# COMPOSITE EXHIBIT E



# 2017
# BATTERY FITMENT GUIDE

# How to Use This Fitment Guide

## Choosing Your Battery Is as Easy as   **1** ▪ **2** ▪ **3**

**1**   Identify the make, model and year of your vehicle
(example: 2008 Ford F-150 Pickup)

**2**   Find your vehicle in the application guide

Example

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** F-150 | | | | | |
| 2014-10 | V8/6.2L | | 65 | 750 | 4 |
| 2010-97 | V8/4.6L | | 59 | 540 | — |
| 2010-97 | V8/5.4L | | 59 | 540 | — |
| 2010-08 | V8/4.6L | HD | 65 | 650 | 4 |
| 2010-08 | V8/5.4L | HD | 65 | 650 | 4 |
| 2008-97 | V6/4.2L | | 59 | 540 | — |
| 2008 | V6/4.2L | Opt. | 65 | 650 | 4 |
| 2006-97 | V6/4.2L | HD, Can | 65 | 650 | 4 |
| 2006-97 | V8/4.6L | HD, Can | 65 | 650 | 4 |
| 2006-97 | V8/5.4L | HD, Can | 65 | 650 | 4 |
| 1996-90 | L6/4.9L | | 65 | 650 | 4 |
| 1996-90 | L6/4.9L | HD | 65 | 850 | 4 |
| 1996-90 | V8/5.0L | | 65 | 650 | 4 |
| 1996-90 | V8/5.0L | HD | 65 | 850 | 4 |
| 1996-90 | V8/5.8L | | 65 | 650 | 4 |
| 1996-90 | V8/5.8L | HD | 65 | 850 | 4 |

**3**   Use the fitment code specified in the application guide to find your
battery on the rack. The fitment code is located in the following places:

Front label—right side



Sign on shelf



Costco_000002

# Table of Contents 1

How to Use This Application Guide          **Inside Front Cover**

Battery Basics                                          **2**

Battery Specifications                              **3**

BCI Assembly Figures                              **4**

Group Size Dimensions                          **5**

Special Installation Instructions – Imports      **6**

Abbreviations                                          **7**

Glossary                                                  **7**

Safety Information                                    **8**

Proposition 65 Warning                          **10**

Automotive/Light Truck Battery Applications      **11**

Footnotes                                              **73**

Warranty                                      **Inside Back Cover**

The replacement battery information in this catalog has been obtained from Battery Council International ("BCI"), original equipment ("OE") manufacturers and other industry sources. Users are cautioned that the information in this catalog was the most current information provided at the time of publication. However, the information is subject to change upon notice from OE manufacturers or field experience. Therefore, users should use the most current edition of the Battery Replacement Data Book.

While Interstate Batteries and BCI have made every effort to accurately catalog the replacement battery information in this catalog, they disclaim any liability, expressed or implied, for the accuracy of this information or for damages as a consequence of using or misusing this information. Since some OE manufacturers do not provide complete replacement battery data, an estimate for replacement battery size is given for end user guidance. For specific replacement battery size information, see the OE manufacturer.

# 2 Battery Basics

## How a Battery Works

A battery stores energy in chemical form that can be released on demand as electricity. This electrical power is used by the car's ignition system for cranking the engine. The car's battery also may power the lights and other accessories. Should the alternator or fan belt fail, the battery might also need to power the vehicle's entire electrical system for a short period of time.

## Three Things to Consider When Buying a Battery

**1. SIZE** What are the dimensions of your original equipment battery? The Battery Council International (BCI) uses a two-digit number to identify the height, length and width shape of original equipment sizes.

**2. POWER** What are the Cold Cranking Amp requirements of your vehicle? The power a battery can deliver decreases as the temperature gets colder. Batteries are rated at both 32° F (Cranking Amps/CA) and 0° F (Cold Cranking Amps/CCA). Using either rating for comparison, the higher the number, the greater the starting power of the battery.

**3. WARRANTY** Automotive batteries are backed by an exclusive warranty. Please see inside back cover of this fitment guide for complete warranty details.

**As the temperature drops, more cranking power is required to start a vehicle's engine, but a battery's available power decreases.**



# Battery Specifications                                                              3

| BCI Group Size | Fitment Code | Item Number | Cold Cranking Amps | Cranking Amps | Reserve Capacity | Amp Hours | Overall Dimensions* (inches) | | | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Length | Width | Height | |
| **Interstate Automotive** | | | | | | | | | | |
| 35 | 3 | 850242 | 640 | 800 | 100 | | 9 | 6⅞ | 8¾ | |
| 65 | 4 | 850259 | 850 | 1000 | 150 | | 12 | 7½ | 7½ | |
| 75 | 5 | 850261 | 650 | 875 | 95 | | 9 | 7¼ | 7⅝ | |
| 25 | 6 | 850240 | 640 | 800 | 100 | | 9 | 6⅞ | 8¾ | |
| 78 | 7 | 850263 | 800 | 1000 | 110 | | 10¼ | 7¼ | 7⅜ | |
| 58 | 8 | 850252 | 610 | 760 | 90 | | 9½ | 7¼ | 6⅞ | |
| 34 | 9 | 850241 | 800 | 1000 | 110 | | 10¼ | 6⅞ | 7¾ | |
| 51R | 11 | 850251 | 500 | 625 | 85 | | 9⅜ | 5⅛ | 8⅛ | |
| 36R | 18 | 850243 | 650 | 815 | 130 | | 10⅜ | 7¼ | 8⅛ | |
| 40R | 19 | 850244 | 590 | 740 | 105 | | 10¹⁵⁄₁₆ | 6⅞ | 6⅞ | |
| 51 | 20 | 850248 | 500 | 625 | 85 | | 9⅜ | 5⅛ | 8⅛ | |
| 24 | 22 | 850231 | 700 | 875 | 130 | | 11 | 6⅞ | 8¾ | |
| 24F | 23 | 850232 | 700 | 875 | 130 | | 11 | 6⅞ | 8¾ | |
| 124R | 27 | 850272 | 700 | 875 | 120 | | 10⅜ | 7 | 8⅝ | |
| H5 (47) | 28 | 850275 | | | | 60 Ah | 9⁵⁄₁₆ | 6¹⁵⁄₁₆ | 7½ | |
| H6 (48) | 29 | 850276 | | | | 70 Ah | 10¹⁵⁄₁₆ | 6⅞ | 7½ | |
| H7 (94R) | 30 | 883482 | | | | 80 Ah | 12⅜ | 6⅞ | 7½ | |
| H8 (49) | 33 | 850280 | | | | 90 Ah | 13¹⁵⁄₁₆ | 6⅞ | 7½ | |
| 86 | 31 | 850265 | 590 | 810 | 110 | | 9¹⁄₁₆ | 6⅞ | 8 | |
| 96R | 32 | 850269 | 590 | 740 | 95 | | 9½ | 6¹⁵⁄₁₆ | 6¹⁵⁄₁₆ | |
| 59 | 34 | 1131778 | 590 | 740 | 100 | | 10¹⁄₁₆ | 7⅝ | 7¾ | |
| 27 | 35 | 1130807 | 810 | 1000 | 140 | | 12¹⁄₁₆ | 6¹³⁄₁₆ | 8⅛ | |
| 27F | 36 | 1131909 | 710 | 890 | 165 | | 12¹⁄₁₆ | 6¹³⁄₁₆ | 8⅛ | |
| 90 (T5) | 37 | 1130736 | 600 | 750 | 100 | | 9½ | 6⅞ | 6⅞ | |
| 26R | 38 | 1131862 | 540 | 675 | 81 | | 8³⁄₁₆ | 6¹³⁄₁₆ | 7¹³⁄₁₆ | |
| 121R | 39 | 1130801 | 600 | 750 | 100 | | 9⅝ | 5⅛ | 8⅛ | |
| 100 | 40 | 1131800 | 800 | 965 | 110 | | 10¼ | 7¼ | 7⅝ | |
| 79 | 41 | 1130672 | 840 | 1050 | 140 | | 12¹⁄₁₆ | 7¹⁄₁₆ | 7⅜ | |
| **Interstate Batteries Marine** | | | | | | | | | | |
| 24DC | 13 | 850281 | 550 | 700 | 140 | | 11 | 6⅞ | 9½ | C, D |
| 27DC | 14 | 850982 | 600 | 750 | 160 | | 12¾ | 6¾ | 9½ | C, D |
| **Interstate Batteries Lawn & Garden** | | | | | | | | | | |
| U1 | – | 850283 | 230 | 300 | 30 | | 7½ | 5⁵⁄₁₆ | 7⁵⁄₁₆ | |
| **Interstate Batteries Golf Car (Reserve Capacity Min. @ 75A)** | | | | | | | | | | |
| GC2 | – | 850284 | | | 105 | | 10⁵⁄₁₆ | 7⅛ | 11 | |
| GC8 | – | 850984 | | | 110 | | 10⁵⁄₁₆ | 7⅛ | 11 | |

FOOTNOTES: C = Combination Automotive & Stud Terminal, D = Deep Cycle
*Dimensions may differ slightly from BCI dimensions.

**4**                                                                     # BCI Assembly Figures

| Group Size | Length | Width | Height | Assembly Figure Number | Voltage |
|---|---|---|---|---|---|
| 21 | 8¼ | 6⅞ | 8⁵⁄₁₆ | 10 | 12 |
| 21R | 8¼ | 6⅞ | 8⁵⁄₁₆ | 11 | 12 |
| 22F | 9¾ | 6⅞ | 8¹³⁄₁₆ | 11F | 12 |
| 22NF | 9⅜ | 5⅛ | 8¹³⁄₁₆ | 11F | 12 |
| 24 | 10⁵⁄₁₆ | 6⅞ | 8⁷⁄₁₆ | 10 | 12 |
| 24F | 10⁵⁄₁₆ | 6⅞ | 8¹¹⁄₁₆ | 11F | 12 |
| 25 | 9¹¹⁄₁₆ | 6⅞ | 8⅞ | 10 | 12 |
| 26 | 8⅕ | 6¾ | 7¾ | 10 | 12 |
| 26R | 8⅕ | 6⅞ | 7¾ | 11 | 12 |
| 27 | 12¼ | 6¾ | 8¹³⁄₁₆ | 10 | 12 |
| 27F | 12⅝ | 6⅞ | 8¹³⁄₁₆ | 11F | 12 |
| 29NF | 13 | 5⅛ | 8⁹⁄₁₆ | 11F | 12 |
| 34 | 10¹⁵⁄₁₆ | 6⅞ | 7¹³⁄₁₆ | 10 | 12 |
| 35 | 9⁷⁄₁₆ | 6⅞ | 8⅞ | 11 | 12 |
| 36R | 10¼ | 7⁹⁄₁₆ | 8⅛ | 19 | 12 |
| 40R | 11¾ | 6¹³⁄₁₆ | 6¹⁵⁄₁₆ | 15 | 12 |
| 41 | 12¾ | 6⅞ | 6⅞ | 15 | 12 |
| 42 | 9½ | 6⅞ | 6¾ | 15 | 12 |
| 45 | 9¾ | 5⅛ | 8¹³⁄₁₆ | 10F | 12 |
| 46 | 10¹⁵⁄₁₆ | 6¹³⁄₁₆ | 8¹⁵⁄₁₆ | 10F | 12 |
| 47 (H5) | 9½ | 6⅞ | 7½ | 24(A,F) | 12 |
| 48 (H6) | 11⅞ | 6⅞ | 7½ | 24 | 12 |
| 49 (H8) | 14⁹⁄₁₆ | 6⅞ | 7½ | 24 | 12 |
| 50 | 13¼ | 5¹⁵⁄₁₆ | 9 | 10 | 12 |
| 51 | 9⅜ | 5 | 8¹¹⁄₁₆ | 10 | 12 |
| 51R | 9⅜ | 5 | 8¹¹⁄₁₆ | 11 | 12 |
| 56 | 10¹¹⁄₁₆ | 6 | 8⁷⁄₁₆ | 18 | 12 |
| 58 | 10 | 7⁵⁄₁₆ | 7 | 26 | 12 |
| 58R | 10 | 7⁵⁄₁₆ | 7 | 19 | 12 |
| 59 | 10 | 7⁵⁄₁₆ | 7½ | 21 | 12 |
| 64 | 12¼ | 6⅛ | 8¹⁵⁄₁₆ | 20 | 12 |
| 65 | 12 | 7⁵⁄₁₆ | 7½ | 21 | 12 |
| 66 | 12⅜ | 7⁵⁄₁₆ | 7¹⁵⁄₁₆ | 13 | 12 |
| 70 | 8⅞ | 6¾ | 7⅞ | 17 | 12 |
| 74 | 10⅛ | 7¼ | 8½ | 17 | 12 |
| 75 | 9⁷⁄₁₆ | 7¼ | 7¼ | 17 | 12 |
| 78 | 10¹⁵⁄₁₆ | 7¼ | 7¼ | 17 | 12 |
| 79 | 12⅜ | 7⁵⁄₁₆ | 7¼ | 35 | 12 |
| 85 | 9⅜ | 6¹¹⁄₁₆ | 7¹³⁄₁₆ | 11 | 12 |
| 86 | 9⅜ | 6¹¹⁄₁₆ | 7⅜ | 10 | 12 |
| 92 | 12⁷⁄₁₆ | 6¹⁵⁄₁₆ | 6¹⁵⁄₁₆ | 24 | 12 |
| 94R | 12⅜ | 6¹⁵⁄₁₆ | 7½ | 24 | 12 |
| 95R | 15⅞ | 6¹⁵⁄₁₆ | 7½ | 24 | 12 |
| 96R | 9⅜ | 6¹⁵⁄₁₆ | 6¾ | 24 | 12 |
| 100 | 10¾ | 7¹⁄₁₆ | 7¼ | 35 | 12 |
| 101 | 10¾ | 7¹⁄₁₆ | 8⁹⁄₁₆ | 17 | 12 |
| 121R | 8¼ | 7 | 8½ | 19 | 12 |
| 124R | 10⅜ | 7 | 8½ | 19 | 12 |
| 30H | 13½ | 6¾ | 9¼ | 10 | 12 |
| 31 | 13 | 6¹³⁄₁₆ | 9¾ | 18(A,T) | 12 |
| 31P | 13 | 6¹³⁄₁₆ | 9¾ | 18(A,T) | 12 |
| 27M | 12⅜ | 6¾ | 9¼ | NA | 12 |
| 24M | 11¼ | 6¾ | 9¾ | NA | 12 |
| 29HM | 13 | 6¾ | 10 | NA | 12 |
| 4D | 20 | 8⁹⁄₁₆ | 9¾ | 8 | 12 |
| 8D | 20¾ | 10⅛ | 9¹³⁄₁₆ | 8 | 12 |
| 3EE | 19¼ | 4¼ | 8⁵⁄₁₆ | 9 | 12 |
| 3ET | 19¼ | 4¼ | 9⁵⁄₁₆ | 9 | 12 |
| 4DLT | 20 | 8⁹⁄₁₆ | 7⁹⁄₁₆ | NA | 12 |
| 16TF | 16⅝ | 7⅛ | 11½ | 10F | 12 |
| 17TF | 17⁵⁄₁₆ | 6¹³⁄₁₆ | 11¾ | 11L | 12 |
| U1 | 8¼ | 5⅛ | 7³⁄₁₆ | 10(X) | 12 |
| U1R | 8¼ | 5⅛ | 7³⁄₁₆ | 11(X) | 12 |
| U1RT | 8¼ | 5⅛ | 7³⁄₁₆ | 11 | 12 |
| 34/78BDT | 11 | 7¼ | 8¼ | NA | 12 |
| 75/86DT | 9¹¹⁄₁₆ | 7¼ | 8⅛ | NA | 12 |
| 1 | 9 | 7⅛ | 9⅜ | 2 | 6 |
| 2 | 10⅜ | 7¼ | 9⅜ | 2 | 6 |
| 4 | 12⅜ | 7 | 9⅜ | 2 | 6 |
| 3EH | 19¼ | 4¼ | 9¾ | 5 | 6 |
| 17HF | 7⅜ | 6½ | 9 | 2B | 6 |
| 13L | 8½ | 7 | 7½ | 2 | 6 |



6-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS

FIG. 2  FIG. 2B  FIG. 5

12-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS

FIG. 8  FIG. 9  FIG. 10
FIG. 10F  FIG. 11
FIG. 11F  FIG. 15  FIG. 16L
FIG. 17  FIG. 18  FIG. 19
FIG. 20  FIG. 21  FIG. 23
FIG. 24  FIG. 25  FIG. 26

TERMINAL DESIGNS

TYPE S SIDE TERMINALS | TYPE A SAE AUTOMOTIVE | TYPE X | TYPE VV COMBINATION HEX HEAD OR WINGNUT | TYPE B PLAN-85 BUS | TYPE T | TYPE F

Designs and designations supplied by Battery Council International and are provided for reference only.
See specification chart for dimensional details.

Costco_000006

# Group Size Dimensions

**5**



NOTE: Dimensions listed above are Battery Council International (BCI) dimensions. Battery dimensions are rounded to 1/10″.

*DIN = (Deutsches Institut für Normung) - Group sizes shown are BCI equivalent to DIN group sizes.

Costco_000007

# 6     Special Installation Instructions – Imports

## Toyota/Nissan's Recommended Procedures for Bypassing Battery Sensors

Certain Toyota models equipped with Toyota's ESP System (Electrolyte Sensor Probe) and 1979/1980 Nissan 280ZXs equipped with their battery level sensor, are not compatible with replacement batteries. To compensate for this, both manufacturers have issued procedures for bypassing these systems.

Below are the recommended Toyota and Nissan procedures for bypassing these systems.

**Toyota**—Vehicles equipped with the ESP System: The battery phase of the ESP System cannot be made to operate with replacement batteries. Toyota suggests unplugging the electrolyte sensor and hooking the wire to the blue wire of the windshield washer pump.

**Nissan**—Purchase Battery Sensor Substitute, part 99996-00202. To install this part, refer to instructions included with part or to the figure shown below.

When installing your new battery in a 1979 or 1980 280ZX, install the battery sensor substitute illustrated below so that the computer warning system can function properly.



## Mazda's Recommended Procedures for Bypassing Battery Sensor

An electrolyte level sensor was used on the 1979-1981 Mazda 626 Coupe. This sensor is not compatible with replacement batteries and therefore, must be bypassed when replacing the original equipment battery.

Mazda provides the following procedures for bypassing their sensor:

1. Fix the sensor harness to nearby main harness.

2. Remove the warning light bulb from the dash.

OR

Make a suitable harness arrangement to supply voltage from the ignition switch to the sensor circuit so that the warning light does not come on. Note that the warning light only comes on when the circuit is open. (See circuit diagram.)

In other words, all that is necessary is to either remove the warning light bulb or to hook the circuit up to 12 volts via the ignition switch.



# Abbreviations                                                                 7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2V** | 2 Valve per Cylinder | **EFI** | Electronic Fuel Injection | **MY** | Model Year |
| **4V** | 4 Valve per Cylinder | **ELWB** | Extra Long Wheel Base | **N/A** | Not Available |
| **2WD** | Two-Wheel Drive | **Eng** | Engine | **No.** | Number |
| **4WD** | Four-Wheel Drive | **ETR** | Electronic Tuning Radio | **OE** | Original Equipment |
| **AC** | Air Conditioning | **Ex** | Except | **OHC** | Overhead Cam |
| **AGM** | Absorbed Glass-Mat | **Fig** | Figure | **OHV** | Overhead Valve |
| **Ah** | Amp Hour | **FI** | Fuel Injection | **Opt** | Optional |
| **Alt** | Alternate | **Fla** | Florida | **Pkg** | Package |
| **AT** | Automatic Transmission | **FWD** | Front-Wheel Drive | **PPkg** | Police Package |
| **Aux** | Auxiliary | **GVW** | Gross Vehicle Weight | **PS** | Power Steering |
| **Bat** | Battery | **HBL** | Heated Back Light (Rear Window Defroster) | **PTO** | Power Take-Off |
| **BCI** | Battery Council International | | | **RC** | Reserve Capacity |
| **Calif** | California | **HA** | High Altitude | **RRC** | Repetitive Reserve Cycles |
| **CA** | Cranking Amps | **HD** | Heavy Duty | **Rt** | Right |
| **Can** | Canada | **HO** | High Output | **RWD** | Rear-Wheel Drive |
| **Carb** | Carburetor | **HP** | Horsepower | **S/C** | Super Charged |
| **CFI** | Central Fuel Injection | **HSC** | High Swirl Combustion (chamber) | **SEO** | Special Electrical Option |
| **cc** | Cubic Centimeter | | | **SG** | Sound Guard |
| **CCA** | Cold Cranking Amps (0° F) | **Htr** | Heater | **SHO** | Super High Output |
| **CDI** | Common Direct Injection | **HWS** | Heated Windshield | **SOHC** | Single Overhead Cam |
| **ci** | Cubic inch | **Hyb** | Hybrid | **Std** | Standard |
| **Comp** | Compression | **Ign** | Ignition | **SULEV** | Super Ultra Low Emissions Vehicle |
| **Cont** | Continental | **IHC** | International Harvester Co. | | |
| **Conv** | Convertible | **Incl** | Including | **TBI** | Throttle Body Injection |
| **CVT** | Continuously Variable Transmission | **Ind** | Industrial | **TDI** | Turbo Direct Injection |
| | | **L** | Liter | **US** | United States |
| **Cyl** | Cylinder | **L4/L5/L6** | In-Line 4, 5 or 6 Cylinder Engine | **V** | Venturi |
| **DES** | Direct Injection Start | | | **TTPkg** | Trailer Towing Package |
| **DIN** | Deutsche Institut für Normung | **Lft** | Left | **Turbo** | Turbo Charged |
| **DOHC** | Dual Overhead Cam | **LPG** | Liquified Petroleum Gas | **w/** | With |
| **Dsl** | Diesel | **MFI** | Multi-Port Fuel Injection | **w/o** | Without |
| **DT** | Dual Terminal | **Modif** | Modified | **Wisc** | Wisconsin |
| | | **MT** | Manual Transmission | | |

# Glossary

**CCA (Cold Cranking Amps)**
CCA = The number of amperes a battery at 0° F (-17.8° C) can deliver for 30 seconds and maintain a voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**CA (Cranking Amps) or MCA (Marine Cranking Amps)**
CA or MCA is the discharge load in amperes which a new, fully charged battery at 32° F (0° C) can continuously deliver for 30 seconds and maintain a terminal voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**RC (Reserve Capacity)**
A battery must provide emergency power for ignition, lights, etc., in the event of failure in the vehicle's battery recharging system. The RC rating is defined as the number of minutes a new fully charged battery at 80° F (26.7° C) can be discharged at 25 amperes and maintain a terminal voltage equal to or higher than 1.75 volts per cell (10.5 volts for a 12-volt battery).

**Ah (Amp Hours)**
A unit of measurement for a battery's electrical storage capacity, obtained by multiplying the current in amperes by the time in hours of discharge. Example: A battery delivers 5 amps x 20 Hours = 100 Ah.

**Cycle Life (SAE – J240B)**
At 105° F the battery is discharged at 25 amperes for four minutes and then recharged for 10 minutes. This cycle is continued until the battery fails to meet its specified CCA rating.

**Vibration**
The battery is mounted onto a shaker table and vibrated at 3.5 Gs until it is physically damaged, loses electrical capacity or leaks acid. The minimum vibration time for automotive batteries is four hours.

# 8 <span style="float:right">Safety Information</span>





## Do Not Inhale Sulfuric Acid Mist
## Danger of Exploding Batteries

Batteries contain sulfuric acid and produce explosive mixtures of hydrogen and oxygen. Because self-discharge action generates hydrogen gas even when the battery is not in operation, make sure batteries are stored and worked on in a well-ventilated area. Always wear safety glasses and a face shield when working on or near batteries.

When working with batteries:

- Always wear proper eye, face and hand protection.
- Keep all sparks, flames and cigarettes away from the battery.
- Do not attempt to open a flush-cover battery.
- Never lean over battery while boosting, testing or charging.
- Cover vent caps with a damp cloth to minimize gas seepage
- Make sure work area is well ventilated.
- Do not remove or damage vent caps.
- Do not breathe acid mist.

### Safe Battery Installation

To assure safe installation and proper operation, follow these installation procedures.

- Always wear proper eye, face and hand protection.
- Disconnect ground cable first. This is usually the negative cable; however, older vehicles may have a positive ground.

- Remove old battery. Note the position of positive (+) terminal and negative (-) terminal. Mark the cables for correct connection to new battery.
- Clean terminals and cable connections with a wire brush. Broken connections, frayed or cut cables should be replaced.
- Install the new battery in the same position as the old one. Be sure to secure it with the holddown assembly.
- Make sure the terminals do not touch any metal mounting, engine or body parts.
- Connect cables tightly. Connect ground cable last to avoid sparks and explosion.

### Handling Battery Acid

Battery acid, or electrolyte, is a solution of sulfuric acid and water that can destroy clothing and burn the skin. Use extreme caution when handling electrolyte and keep an acid neutralizing solution—such as baking soda—readily available. When handling batteries:

- Always wear proper eye, face and hand protection.
- If electrolyte is splashed into an eye, immediately force the eye open and flood it with clean, cool water for at least 15 minutes. Get prompt medical attention.
- If electrolyte is taken internally, drink large quantities of water or milk. Do not induce vomiting. Call a physician immediately.
- Neutralize any electrolyte that spills immediately with a mixture of water and baking soda.

Mixing acid can be very dangerous. Do not attempt without proper training.

# Safety Information                                                                       9

## Safe Charging

Before beginning the charging operation, read and follow the instructions that come with the charger. Never attempt to charge a battery without first reviewing the instructions for the charger being used. In addition to the charger manufacturer's instructions, these general precautions should be followed:

- Always charge batteries in a well-ventilated area and wear proper eye protection.

- Turn the charger and timer OFF before connecting the leads to the battery to avoid dangerous sparks.

- To avoid an explosion, never try to charge a visibly damaged or frozen battery.

- Connect the charger leads to the battery; red positive (+) lead to the positive (+) terminal and black negative (-) lead to the negative (-) terminal. If the battery is still in the vehicle, connect the negative lead to the engine block to serve as a ground. (If the vehicle is positive grounded, connect the positive lead to the engine block.)

- Make sure that the leads to the connections are tight.

- Set the timer, turn the charger on and slowly increase the charging rate until the desired ampere value is reached.

- If the battery becomes hot or if violent gassing or spewing of electrolyte occurs, reduce the charging rate or temporarily halt the charger.

- Always turn the charger OFF before removing charger leads from the battery to avoid dangerous sparks.

## Safe Booster Cable Operation

When jump-starting, always wear proper eye protection and never lean over the battery. Do not jump-start a damaged battery; inspect both batteries before connecting booster cable. Be sure vent caps are tight and level. Place a damp cloth over the vent caps of both batteries. Make certain that the vehicles and cable ends are not touching and both ignition switches are turned to the OFF position.

1. Connect positive (+) booster cable to positive (+) terminal of discharged battery.
2. Connect other end of positive (+) cable to positive (+) terminal of assisting battery.
3. Connect negative (-) cable to negative (-) terminal of assisting battery.
4. Make final connection of negative (-) cable to engine block of stalled vehicle, away from battery.
5. Start vehicle and remove cables in reverse order of connections.



To Starter

**MAKE CERTAIN VEHICLES DO NOT TOUCH!**

② ①

Starting Vehicle Battery

Booster Cable

Stalled Vehicle Battery

① ①

③

To Ground

To Ground

④

Engine Block or Frame (Away From Battery)

Costco_000011

# PROPOSITION 65
# WARNING

- **Battery posts, terminals and related accessories contain lead and lead compounds, chemicals known to the state of California to cause cancer and reproductive harm.**

- **Batteries also contain other chemicals known to the state of California to cause cancer.**

- **Wash hands after handling.**

Costco_000012

Acura
11

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Acura CL** | | | | | |
| 2003-01 | V6/3.2L | | 24[11] | 550 | |
| 1999-98 | L4/2.3L | | 24F[11] | 550 | |
| 1999-97 | V6/3.0L | | 24[11] | 550 | |
| 1997 | L4/2.2L | | 24F | 550 | 23 |
| **Acura CSX** | | | | | |
| 2011-08 | L4/2.0L | | 51R | 410 | 11 |
| 2007 | L4/2.0L | | 51R | 440 | 11 |
| 2006 | L4/2.0L | | 51R | 500 | 11 |
| **Acura EL** | | | | | |
| 2005-01 | L4/1.7L | | 51 | 410 | 20 |
| 2000-97 | L4/1.6L | | 51R | 410 | 11 |
| **Acura ILX** | | | | | |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015-13 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015-13 | L4/2.0L | | 51R | 410 | 11 |
| 2015-13 | L4/2.4L | | 51R | 410 | 11 |
| **Acura Integra** | | | | | |
| 2001-94 | L4/1.8L | | 51R | 410 | 11 |
| 1993-92 | L4/1.7L | | 25 | 435 | 6 |
| 1993-90 | L4/1.8L | | 25 | 435 | 6 |
| **Acura Legend** | | | | | |
| 1995-91 | V6/3.2L | | 24 | 585 | 22 |
| 1990 | V6/2.7L | | 24F | 585 | 23 |
| **Acura MDX** | | | | | |
| 2016 | V6/3.5L | FWD | 48 | 620 | 29 |
| 2016 | V6/3.5L | AWD | 48[33] | 650 | |
| 2015-14 | V6/3.5L | | 24F | 550 | 23 |
| 2013-07 | V6/3.7L | | 24F | 630 | 23 |
| 2006-01 | V6/3.5L | | 24F | 550 | 23 |
| **Acura NSX** | | | | | |
| 2005-97 | V6/3.2L | MT | 35 | 435 | 3 |
| 2005-91 | V6/3.0L | AT or HD | 24F | 585 | 23 |
| 2005-91 | V6/3.0L | MT | 35 | 435 | 3 |
| 1999 | V6/3.2L | AT | 24F | 585 | 23 |
| **Acura RDX** | | | | | |
| 2016 | V6/3.5L | | 24F[11] | 730 | |
| 2015-13 | V6/3.5L | | 24F | 550 | 23 |
| 2012-07 | L4/2.3L | | 35 | 440 | 3 |
| **Acura RL** | | | | | |
| 2012-09 | V6/3.7L | | 24[11] | 550 | |
| 2008-05 | V6/3.5L | | 24[11] | 585 | |
| 2004-96 | V6/3.5L | | 24 | 550 | 22 |
| **Acura RLX** | | | | | |
| 2016 | V6/3.5L | | 24F | 550 | 23 |
| 2015-14 | V6/3.5L | | 24F | 550 | 23 |
| **Acura RSX** | | | | | |
| 2006-02 | L4/2.0L | | 51R | 400 | 11 |
| **Acura SLX** | | | | | |
| 1999-98 | V6/3.5L | AT | 24 | 585 | 22 |
| 1999-98 | V6/3.5L | Opt | 27 | 610 | 35 |
| 1997-96 | V6/3.2L | AT or HD | 27 | 610 | 35 |
| **Acura TL** | | | | | |
| 2014-09 | V6/3.7L | | 24F[11] | 550 | |
| 2014-07 | V6/3.5L | | 24F[11] | 550 | |
| 2008-04 | V6/3.2L | | 24F[11] | 550 | |
| 2003-99 | V6/3.2L | | 24[11] | 550 | |
| 1998-96 | V6/3.2L | | 25 | 450 | 6 |
| 1998-95 | L5/2.5L | | 35 | 450 | 3 |
| **Acura TLX** | | | | | |
| 2016 | L4/2.4L | | 35 | 470 | 3 |
| 2016 | V6/3.5L | | 48 | 620 | 29 |
| 2015 | L4/2.4L | | 35 | 440 | |
| 2015 | V6/3.5L | | 48 | 620 | 29 |
| 2015 | V6/3.5L | SH-AWD, Start/Stop | 48[33] | 620 | |
| **Acura TSX** | | | | | |
| 2014-10 | V6/3.5L | | 24F | 550 | 23 |
| 2014-04 | L4/2.4L | | 51R | 430 | 11 |
| **Acura Vigor** | | | | | |
| 1994-92 | L5/2.5L | | 35 | 435 | 3 |
| **Acura ZDX** | | | | | |
| 2013-10 | V6/3.7L | | 24F | 550 | 23 |
| **Alfa Romeo 164** | | | | | |
| 1995-91 | V6/3.0L | | 31A[50] | 685 | |
| **Alfa Romeo 4C** | | | | | |
| 2015 | L4/1.7L | | N/A | 500 | |
| **Alfa Romeo 8C** | | | | | |
| 2008 | V8/4.7L | | 24F | 580 | 23 |
| **Alfa Romeo Spider** | | | | | |
| 1994-91 | L4/2.0L | Factory Install | 22F[7] | 300 | |
| 1994-90 | L4/2.0L | Port Install | 34[7] | 550 | 9 |
| 1990 | L4/2.0L | Factory Install | 24F[7] | 500 | 23 |
| **AM General Humvee** | | | | | |
| 2001-94 | V8/6.5L | Dsl | 78[2] | 770 | 7 |
| 2000 | V8/6.5L | Dsl | 78[2] | 800 | 7 |
| 1996-95 | V8/5.7L | | 78[2] | 770 | 7 |
| 1993-92 | V8/6.2L | Dsl | 78[2] | 770 | 7 |
| **American Motors Corp Gremlin, Hornet, Javelin** | | | | | |
| 1978-77 | L4/2.0L | | 22F | 305 | 38 |
| 1978-77 | L4/2.0L | Opt | 24 | 410 | 22 |
| 1978-71 | L6/4.2L | | 22F | 305 | 38 |
| 1978-71 | L4/4.2L | Opt | 24 | 410 | 22 |
| 1978-70 | L6/3.8L | | 22F | 305 | 38 |
| 1978-70 | L6/3.8L | Opt | 24 | 410 | 22 |
| 1977-71 | V8/5.0L | | 22F | 305 | 38 |
| 1977-70 | V8/5.0L | Opt | 24 | 410 | 22 |
| 1974-71 | L6/4.2L | | 22F[7] | 305 | 38 |
| 1974-71 | V8/6.6L | | 22F | 305 | 38 |
| 1974-71 | V8/6.6L | Opt | 24[7] | 410 | 22 |
| 1974-70 | L6/3.8L | | 22F[7] | 305 | 38 |
| 1974-70 | V8/5.0L | | 22F[7] | 305 | 38 |
| 1974-70 | V8/5.0L | Opt | 24[7] | 410 | 22 |
| 1974-70 | V8/5.9L | | 22F | 305 | 38 |
| 1974-70 | V8/5.9L | Opt | 24[7] | 410 | 22 |
| 1970-68 | V8/6.4L | | 22F | 305 | 38 |
| 1970-68 | V8/6.4L | Opt | 24[7] | 410 | 22 |
| 1970 | L6/3.3L | | 22F | 305 | 38 |
| 1970 | L6/3.3L | | 22F[7] | 305 | 38 |
| 1970 | L6/3.3L | Opt | 24 | 410 | 22 |
| 1969-68 | V8/4.7L | | 22F | 305 | 38 |
| 1969-68 | V8/4.7L | Opt | 24 | 410 | 22 |
| 1969-68 | V8/5.6L | | 22F | 305 | 38 |
| 1969-68 | V8/5.6L | Opt | 24[7] | 410 | 22 |
| **Aston Martin** | | | | | |
| 2014-11 | V12/6.0L | Rapide | 49[50,54] | 830 | |
| 2014-09 | V8/4.7L | V8 Vantage | 49[50,54] | 830 | |
| 2014-05 | V12/6.0L | DB9 | 49[50,54] | 830 | |
| 2014-01 | V12/6.0L | Vanquish | 49[50,54] | 830 | |
| 2013-10 | V12/6.0L | V12 Vantage | 49[50,54] | 830 | |
| 2012-08 | V12/6.0L | DBS | 49[50,54] | 830 | |
| 2012-08 | V12/6.0L | DBS | 49[50,54] | 880 | |
| 2012 | V12/6.0L | Virage | 49[50,54] | 830 | |
| 2008-06 | V8/4.3L | V8 Vantage | 49[50,54] | 830 | |
| 2004-00 | V12/6.0L | DB7 | 48[50,54] | 780 | |
| 1998-97 | L6/3.2L | DB7 | 48[50,54] | 780 | |
| 1994-90 | V8/5.3L | Virage | 24[54] | 630 | |
| **Asüna** | | | | | |
| 1993 | L4/1.6L | Sunrunner | 26 | 525 | |
| 1993 | L4/1.8L | Sunfire | 35 | 350 | 3 |
| 1992 | L4/1.6L | Sunrunner | 75 | 550 | 5 |
| **Audi 100, 100 quattro** | | | | | |
| 1994-92 | V6/2.8L | | 41[50] | 575 | |
| 1994-92 | V6/2.8L | Opt | 41[50] | 650 | |
| 1991-90 | L5/2.3L | | 41[50] | 575 | |
| 1991-90 | L5/2.3L | Opt | 41[50] | 650 | |
| **Audi 200, 200 quattro** | | | | | |
| 1991-90 | L5/2.2L | | 41[50] | 650 | |

See page 73 for Footnotes. Selection may vary by warehouse.

**Audi**

# 12

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi 80, 80 quattro** | | | | | |
| 1992-91 | L5/2.3L | Opt | 41 | 650 | |
| 1992-90 | L5/2.3L | | 41 | 575 | |
| 1990 | L4/2.0L | | 41 | 575 | |
| 1990 | L4/2.0L | Opt | 41 | 650 | |
| **Audi 90, 90 quattro** | | | | | |
| 1995-93 | V6/2.8L | | 41 | 650 | |
| 1992-90 | L5/2.3L | | 41 | 650 | |
| **Audi A3 Sportback e-tron** | | | | | |
| 2016 | L4/1.4L | Hybrid | 47 33, 50, | N/A | |
| **Audi A3, A3 quattro** | | | | | |
| 2016 | L4/1.8L | PR Code J0N or J1L | 47 50, 54, 55, 56, 58 | 540 | 28 |
| 2016 | L4/1.8L | PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2016 | L4/1.8L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2016 | L4/1.8L | PR Code J1P | N/A | 360 | |
| 2016 | L4/1.8L | PR Code J2S | N/A | 480 | |
| 2016 | L4/1.8L | PR Code J0S | N/A 59 | 540 | |
| 2016 | L4/1.8L | PR Code J0T | N/A 59 | 680 | |
| 2016 | L4/2.0L | Dsl, PR Code J0N, J1L | 47 50, 54, 55, 56, 58 | 540 | 28 |
| 2016 | L4/2.0L | PR Code J0N or J1L | 47 50, 54, 55, 56, 58 | 540 | 28 |
| 2016 | L4/2.0L | Dsl, PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2016 | L4/2.0L | PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2016 | L4/2.0L | Dsl, PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2016 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2016 | L4/2.0L | Dsl, PR Code J1P | N/A | 360 | |
| 2016 | L4/2.0L | PR Code J1P | N/A 45, 58 | 360 | |
| 2016 | L4/2.0L | Dsl, PR Code J2S | N/A | 480 | |
| 2016 | L4/2.0L | PR Code J2S | N/A 45, 58 | 480 | |
| 2016 | L4/2.0L | Dsl, PR Code J0S | N/A 59 | 540 | |
| 2016 | L4/2.0L | PR Code J0S | N/A 45, 59 | 540 | |
| 2016 | L4/2.0L | Dsl, PR Code J0T | N/A 59 | 680 | |
| 2016 | L4/2.0L | PR Code J0T | N/A 45, 58 | 680 | |
| 2015 | L4/1.8L | PR Code J1D | 48 50, 55, 56, 58 | 640 | |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 47 50, 54, 55, 56, 58 | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47 50, 54, 55, 56, 58 | 540 | 28 |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2015 | L4/2.0L | PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2015 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2015 | L4/2.0L | Dsl, PR Code J1P | N/A | 360 | |
| 2015 | L4/2.0L | PR Code J1P | N/A 45, 58 | 360 | |
| 2015 | L4/2.0L | Dsl, PR Code J2S | N/A | 480 | |
| 2015 | L4/2.0L | PR Code J2S | N/A 45, 58 | 480 | |
| 2015 | L4/2.0L | Dsl, PR Code J0S | N/A 59 | 540 | |
| 2015 | L4/2.0L | PR Code J0S | N/A 45, 58 | 540 | |
| 2015 | L4/2.0L | Dsl, PR Code J0T | N/A 59 | 680 | |
| 2015 | L4/2.0L | PR Code J0T | N/A 45, 58 | 680 | |
| 2013-10 | L4/2.0L | Dsl, PR Code J0N | 47 50, 54, 55, 58 | 540 | 28 |
| 2013-10 | L4/2.0L | Dsl, PR Code J1D | 48 50, 54, 55, 58 | 600 | |
| 2013-06 | L4/2.0L | PR Code J0N | 47 50, 54, 55, 58 | 540 | |
| 2013-06 | L4/2.0L | PR Code J1D | 48 50, 54, 55, 58 | 600 | |
| 2013-06 | L4/2.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 80 Ah | 30 |
| 2009-06 | V6/3.2L | PR Code J0N | 47 50, 54, 55, 58 | 540 | |
| 2009-06 | V6/3.2L | PR Code J1D | 48 50, 54, 55, 58 | 600 | |
| 2009-06 | V6/3.2L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 80 Ah | 30 |
| 2009 | V6/3.2L | AGM, PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 68 Ah | |
| 2008-06 | L4/2.0L | AGM, PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 75 Ah | |
| 2008-06 | V6/3.2L | AGM, PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 75 Ah | |
| **Audi A4, A4 allroad, A4 quattro** | | | | | |
| 2016 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 49 33, 50, 54, 55, 56, 58 | 760 | |
| 2016 | L4/2.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2016 | L4/2.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2016 | L4/2.0L | PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 105 Ah | |
| 2016 | L4/2.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2016 | L4/2.0L | PR Code J0H | N/A | N/A | |
| 2016 | L4/2.0L | PR Code J0K | N/A | N/A | |
| 2016 | L4/2.0L | PR Code JE4 | N/A | N/A | |
| 2015-09 | L4/2.0L | AGM, PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 760 | |
| 2015-09 | L4/2.0L | AGM, PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 105 Ah | |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 95R 50, 54, 55, 56, 58 | 110 Ah | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi A4, A4 allroad, A4 quattro** (continued) | | | | | |
| 2015-08 | L4/2.0L | PR Code J1U | 49 50, 54, 55, 58 | 760 | |
| 2015-08 | L4/2.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2012-09 | L4/2.0L | AGM, PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 75 Ah | |
| 2009-08 | V6/3.2L | PR Code J1U | 49 50, 54, 55, 58 | 760 | |
| 2009-06 | V6/3.2L | PR Code J0R | 94R 50, 55, 58 | 640 | 30 |
| 2009 | V6/3.2L | AGM, PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 760 | |
| 2007-05 | L4/2.0L | Opt | 49 50, 54 | 760 | |
| 2007-05 | L4/2.0L | | 94R 50 | 640 | 30 |
| 2007-05 | V6/3.2L | Opt | 49 50, 54 | 760 | |
| 2007-05 | V6/3.2L | | 94R 50 | 640 | 30 |
| 2006-03 | V6/3.0L | | 94R 50 | 640 | 30 |
| 2006-02 | V6/3.0L | Opt | 49 50, 54 | 760 | |
| 2006 | L4/1.8L | Opt | 49 50, 54, 55, 56, 58 | 760 | |
| 2006 | L4/1.8L | | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2005-03 | L4/1.8L | | 94R 50 | 640 | 30 |
| 2005-02 | L4/1.8L | Opt | 49 50, 54 | 760 | |
| 2002-97 | L4/1.8L | | 48 50 | 640 | 29 |
| 2002-97 | L4/1.8L | Opt | 94R 50 | 640 | 30 |
| 2002 | V6/3.0L | | 48 50 | 640 | 29 |
| 2002 | V6/3.0L | Opt | 94R 50 | 640 | 30 |
| 2001-96 | V6/2.8L | | 48 50 | 640 | 29 |
| 2001-96 | V6/2.8L | Opt | 94R 50 | 640 | 30 |
| 1999-96 | V6/2.8L | | 41 | 64 Ah | |
| 1998-96 | V6/2.8L | Opt | 48 50 | 540 | 29 |
| **Audi A5, A5 quattro** | | | | | |
| 2015 | L4/2.0L | PR Code J1L | 47 50, 54, 55, 56, 58 | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48 50, 54, 55, 56, 58 | 570 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2015 | L4/2.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 950 | |
| 2014-12 | L4/2.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 80 Ah | 30 |
| 2014-10 | L4/2.0L | AGM, PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 68 Ah | |
| 2014-10 | L4/2.0L | w/o AGM, PR Code J1D | 48 50, 54, 55, 56, 58 | 72 Ah | |
| 2014-10 | L4/2.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2014-10 | L4/2.0L | AGM, PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 92 Ah | |
| 2014-10 | L4/2.0L | AGM, PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 105 Ah | |
| 2014-10 | L4/2.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 110 Ah | |
| 2010-08 | V6/3.2L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2010-08 | V6/3.2L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 80 Ah | 30 |
| 2010-08 | V6/3.2L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 110 Ah | |
| 2010 | V6/3.2L | PR Code J0N or J1L | 47 50, 54, 55, 56, 58 | 540 | 28 |
| 2010 | V6/3.2L | AGM, PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 68 Ah | |
| 2010 | V6/3.2L | PR Code J1D | 48 50, 54, 55, 56, 58 | 72 Ah | |
| 2010 | V6/3.2L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 92 Ah | |
| 2010 | V6/3.2L | AGM, PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 105 Ah | |
| **Audi A6, A6 quattro** | | | | | |
| 2015 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2015 | L4/2.0L | PR Code J0L | 48 50, 54, 55, 56, 58 | 70 Ah | 29 |
| 2015 | L4/2.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J0L | 48 50, 54, 55, 56, 58 | 70 Ah | 29 |
| 2015 | V6/3.0L | PR Code J0L | 48 50, 54, 55, 56, 58 | 70 Ah | 29 |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000014

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi** A6, A6 quattro (continued) | | | | | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-12 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-12 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-12 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-12 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-12 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | L4/2.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-12 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-12 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-11 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-11 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-11 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1D, J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2011-05 | V8/4.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2011-05 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2011-02 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011-02 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2011 | V6/3.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2011 | V6/3.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2011 | V6/3.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011 | V6/3.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2011 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V6/3.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2011 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011 | V6/3.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-09 | V6/3.0L | | 48[50,54,55,56,58] | 570 | 29 |
| 2010-09 | V6/3.0L | Opt | 49[50,54,55,56,58] | 760 | |
| 2010-09 | V6/3.0L | Opt | 49[33,50,54,55,56,58] | 850 | |
| 2010-09 | V6/3.0L | Opt | 94R[50,54,55,56,58] | 640 | 30 |
| 2010-09 | V6/3.0L | Opt | 95R[50,54,55,56,58] | 850 | |
| 2010 | V6/3.2L | | 48[50,54,55,56,58] | 570 | 29 |
| 2010 | V6/3.2L | Opt | 49[50,54,55,56,58] | 760 | |
| 2010 | V6/3.2L | Opt | 49[33,50,54,55,56,58] | 850 | |
| 2010 | V6/3.2L | Opt | 94R[50,54,55,56,58] | 640 | 30 |
| 2010 | V6/3.2L | Opt | 95R[50,54,55,56,58] | 850 | |
| 2009-05 | V6/2.7L | Opt | 49[50,54,55,56,58] | 760 | |
| 2004-02 | V6/2.7L | Opt | 49[50,54,55,56,58] | 760 | |
| 2004-02 | V6/2.7L | Turbo, Opt | 94R[50] | 640 | 30 |
| 2004-02 | V6/2.7L | Turbo, Opt | 94R[50] | 720 | 30 |
| 2004-02 | V6/3.0L | | 48[50] | 640 | 29 |
| 2004-02 | V6/3.0L | Opt | 49[50] | 760 | |
| 2004-02 | V6/3.0L | Opt | 94R[50] | 640 | 30 |
| 2004-02 | V6/3.0L | Opt | 94R[50] | 720 | 30 |
| 2001-95 | V6/2.8L | | 41[50] | 650 | |
| 2001-95 | V6/2.8L | Opt | 48[50] | 570 | 29 |
| 2001-00 | V6/2.7L | Turbo | 94R[50] | 640 | 30 |
| 2001-00 | V8/4.2L | | 49[50] | 850 | |
| **Audi** A7, A7 quattro | | | | | |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi** A7, A7 quattro (continued) | | | | | |
| 2014-12 | V6/3.0L | Gas, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-12 | V6/3.0L | Gas, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-12 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-12 | V6/3.0L | Gas, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | V6/3.0L | Gas, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| **Audi** A8, A8 quattro | | | | | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | W12/6.3L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | W12/6.3L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | W12/6.3L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | W12/6.3L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | W12/6.3L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-13 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-12 | W12/6.3L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-12 | W12/6.3L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | PR Code J1U | 49[33,50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V8/4.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | W12/6.3L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2012-10 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2012-10 | V8/4.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2012-10 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2009-08 | W12/6.0L | Opt | 95R[50,54,55,56,58] | 850 | |
| 2009-05 | W12/6.0L | Std, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2009-00 | V8/4.2L | Opt | 95R[50] | 850 | |
| 2003-97 | V8/4.2L | Std | 49[50] | 760 | |
| 1999-97 | V8/3.7L | Std | 49[50] | 760 | |
| **Audi** allroad | | | | | |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2014-13 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

Costco_000015

**Audi**

# 14

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Audi** allroad (continued) | | | | | |
| 2014-13 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-13 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-13 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| **Audi** allroad quattro | | | | | |
| 2005-04 | V6/2.7L | | 94R[50] | 650 | 30 |
| 2005-03 | V8/4.2L | | 49[50] | 760 | |
| 2003 | V6/2.7L | | 49[50] | 760 | |
| 2002-01 | V6/2.7L | | 94R[50] | 640 | 30 |
| **Audi** Cabriolet | | | | | |
| 1998-94 | V6/2.8L | | 41 | 650 | |
| **Audi** Coupe quattro | | | | | |
| 1991-90 | L5/2.3L | | 41[50] | 650 | |
| **Audi** Q5 | | | | | |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V6/3.0L | Gas, PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | V6/3.0L | Gas, PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V6/3.0L | Gas, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-13 | V6/3.0L | Gas, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-13 | V6/3.0L | Gas, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-11 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-11 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2014-11 | L4/2.0L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-11 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-11 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-11 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-11 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014 | V6/3.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2012-09 | V6/3.2L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2012-09 | V6/3.2L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2012-09 | V6/3.2L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2012-09 | V6/3.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2012-09 | V6/3.2L | PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2012-09 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Audi** Q5 (continued) | | | | | |
| 2012-09 | V6/3.2L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2012-09 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| **Audi** Q7 | | | | | |
| 2015 | V6/3.0L | Dsl, Opt | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Opt | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, Opt | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Opt | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, Opt | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Opt | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, Opt | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Opt | 95R[33,50,54,55,56,58] | 950 | |
| 2014-11 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-11 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-11 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-11 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-11 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-09 | V6/3.0L | Dsl, Opt | 95R[50,54,55,56,58] | 850 | |
| 2010-07 | V6/3.6L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2010-07 | V6/3.6L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2010-07 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2010-07 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2010 | V6/3.0L | Dsl, Opt | 49[50,54,55,56,58] | 760 | |
| 2010 | V6/3.0L | Opt | 49[33,50,54,55,56,58] | 850 | |
| 2010 | V6/3.0L | Dsl | 94R[50,54,55,56,58] | 640 | 30 |
| 2010 | V6/3.0L | Dsl, Opt | 95R[33,50,54,55,56,58] | 950 | |
| 2009 | V6/3.0L | Dsl | 49[50,54,55,56,58] | 760 | |
| **Audi** R8 | | | | | |
| 2015 | V10/5.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-10 | V10/5.2L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-08 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2012-10 | V10/5.2L | PR Code J1D | 48[50,54,55,56,58] | 720 | |
| 2012-10 | V10/5.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2012-08 | V8/4.2L | PR Code J1D | 48[50,54,55,56,58] | 720 | |
| 2012-08 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| **Audi** RS 4 | | | | | |
| 2008-07 | V8/4.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| **Audi** RS 5 | | | | | |
| 2015 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.2L | Coupe, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V8/4.2L | Coupe, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-13 | V8/4.2L | Coupe, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-13 | V8/4.2L | Coupe, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| **Audi** RS 6 | | | | | |
| 2004-03 | V8/4.2L | | 49[50] | 760 | |
| **Audi** RS 7 | | | | | |
| 2015 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V8/4.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.   See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000152

Costco_000016

Bentley

# Automotive/Light Truck

**15**

### Audi S3

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J1D | 48[50] | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50] | 680 | |
| 2015 | L4/2.0L | PR Code J1P | N/A | 360 | |
| 2015 | L4/2.0L | PR Code J2S | N/A | 480 | |
| 2015 | L4/2.0L | PR Code J0S | N/A[59] | 540 | |
| 2015 | L4/2.0L | PR Code J0T | N/A[59] | 680 | |

### Audi S4

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-10 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50,55,56,58] | 640 | 30 |
| 2014-10 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-10 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2009-04 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2009-04 | V8/4.2L | PR Code J0R | 94R[50,56,58] | 640 | 30 |
| 2002 | V6/2.7L | Turbo | 94R[50] | 640 | 30 |
| 2001-00 | V6/2.7L | | 48[50] | 570 | 29 |
| 1994-93 | L5/2.2L | Turbo | 41[50] | 650 | |

### Audi S5

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-10 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-10 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-10 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-10 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-10 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2012-09 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2012-09 | V8/4.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2012-09 | V8/4.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2012-09 | V8/4.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2012-08 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2012-08 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2012-08 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |

### Audi S6

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | V8/4.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |

### Audi S6 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2013 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V10/5.2L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2011 | V10/5.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2011 | V10/5.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011 | V10/5.2L | AGM, PR Code J0B | 49[33,54,55,56,58] | 850 | |
| 2011 | V10/5.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2011 | V10/5.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011 | V10/5.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-07 | V10/5.2L | | 48[50,54,55,56,58] | 570 | 29 |
| 2003-02 | V8/4.2L | | 49[50] | 720 | 33 |
| 1997-95 | L5/2.2L | | 41[50] | 650 | |

### Audi S7

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |

### Audi S8

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2009 | V10/5.2L | | 95R[50,55] | 650 | |
| 2008-07 | V10/5.2L | | 95R[50,55] | 850 | |
| 2003-02 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 720 | |
| 2001 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |

### Audi SQ5

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V6/3.0L | | 94R[50,55] | 640 | 30 |
| 2014 | V6/3.0L | | 94R | 640 | 30 |

### Audi TT, TT quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2015 | L4/2.0L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2015 | L4/2.0L | Opt | 94R[50,56,54,55] | 640 | 30 |
| 2015 | L4/2.0L | Opt | 94R[33,50,56,54,55] | 800 | |
| 2015 | L4/2.0L | Opt | 94R[50] | 800 | 30 |
| 2014-08 | L4/2.0L | | 47[50,54,55,56] | 480 | |
| 2013-12 | L5/2.5L | | 47[50,54,55,56] | 480 | |
| 2009-08 | V6/3.2L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2009-04 | V6/3.2L | w/o AGM, PR Code J0R | 94R[50,54,55,56,58] | 650 | |
| 2006-03 | L4/1.8L | PR Code J1D, Opt | 48[50,54,55,56,58] | 72 Ah | |
| 2006-00 | L4/1.8L | | 47 | 480 | |

### Audi V8 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1994-92 | V8/4.2L | 32 Valve | 41[50] | 720 | |
| 1991 | V8/3.6L | 32 Valve | 41[50] | 720 | |
| 1990 | V8/3.6L | 32 Valve | 41[50] | 650 | |

### Avanti Avanti

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007-05 | V8/4.6L | | 96R | 590 | 32 |

### Bentley Arnage

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 34[50] | 750 | |
| 2009-08 | V8/6.8L | Rt Side | 91[50] | 700 | |
| 2007-00 | V8/6.8L | | 91 | 700 | |
| 2001-99 | V8/4.4L | | 91 | 700 | |

### Bentley Azure

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010-08 | V8/6.8L | Lft Side Aux Battery | 34[50] | 750 | |
| 2010-08 | V8/6.8L | Rt Side | 91[50] | 700 | |
| 2007-96 | V8/6.8L | | 91 | 700 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

Bentley
# 16

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Bentley Brooklands** | | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 34[50] | 750 | |
| 2009-08 | V8/6.8L | Rt Side | 91[50] | 700 | |
| 1998-93 | V8/6.8L | | 91 | 700 | |
| **Bentley Continental** | | | | | |
| 2014-13 | V8/4.0L | Primary Battery - Rt Side | 47[50,54] | 610 | |
| 2014-13 | V8/4.0L | Aux - Lft Side | 49[50,54] | 850 | |
| 2014 | W12/6.0L | Primary Battery - Rt Side | 47[50,54] | 610 | |
| 2014 | W12/6.0L | Aux - Lft Side | 49[50,54] | 850 | |
| 2013-09 | V8/6.0L | Rt Side | 47[54] | 610 | |
| 2013-09 | V8/6.0L | Lft Side Aux Battery | 49[54] | 850 | |
| 2008-04 | W12/6.0L | Rt Side | 47 | 650 | |
| 2008-04 | W12/6.0L | Lft Side Aux Battery | 49 | 900 | |
| 2003-90 | V8/6.8L | | 24 | 650 | |
| 2003 | W12/6.0L | | 24 | 650 | 22 |
| **Bentley Eight** | | | | | |
| 1991-90 | V8/6.8L | | 24 | 800 | |
| **Bentley Mulsanne** | | | | | |
| 2014-13 | V8/6.8L | Aux - Lft Side | 49[50,54] | 850 | |
| 2014-11 | V8/6.8L | Primary Battery - Rt Side | 47[50,54] | 610 | |
| 2012-11 | V8/6.8L | Aux - Lft Side | 49[50,54] | 850 | |
| 1992-90 | V8/6.8L | | 24 | 800 | |
| **Bentley Turbo R** | | | | | |
| 1998-90 | V8/6.8L | | 48 | 700 | |
| **BMW 1 Series M** | | | | | |
| 2011 | L6/3.0L | | 48[18,33,50,54] | 760 | |
| **BMW 128i** | | | | | |
| 2013-08 | L6/3.0L | Option 1 | 48[18,50,54] | 570 | 29 |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 48[18,33,50,54] | 760 | |
| 2013-08 | L6/3.0L | Option 3 | 49[18,50,54,56] | 720 | 33 |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 900 | |
| 2013-08 | L6/3.0L | Option 2 | 94R[18,50,54] | 640 | 30 |
| **BMW 135, 135is** | | | | | |
| 2013-08 | L6/3.0L | | 48[18,50,54] | 570 | 29 |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2013-08 | L6/3.0L | Option 2 | 49[18,50,54,56] | 720 | 33 |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2013-08 | L6/3.0L | Option 1 | 94R[18,50,54] | 640 | 30 |
| **BMW 228i** | | | | | |
| 2015 | L4/2.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| 2014 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| **BMW 228i xDrive** | | | | | |
| 2015 | L4/2.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW 318i, 318iS, 318Ti** | | | | | |
| 1999-98 | L4/1.9L | | 91[50] | 600 | |
| 1997-96 | L4/1.9L | Ex Conv | 91[50] | 600 | |
| 1997-96 | L4/1.9L | Conv | 92[34,50] | 575 | |
| 1995-91 | L4/1.8L | | 91[50] | 600 | |
| **BMW 320i xDrive** | | | | | |
| 2015 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2015 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2015 | L4/2.0L | Aux | N/A | N/A | |
| 2014-13 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| **BMW 320i, 320Xi** | | | | | |
| 2015 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2015 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2015 | L4/2.0L | Aux | N/A | N/A | |
| 2014-13 | L4/2.0L | | 94R[50,54,56] | 800 | |
| 2014-12 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2012 | L4/2.0L | | 94R[18,33,50,54] | 800 | |
| 2005-01 | L6/2.2L | | 48[18,50] | 570 | 29 |
| 2005-01 | L6/2.2L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 1995-92 | L6/2.0L | | 91[50] | 600 | |
| **BMW 323i, 323iS, 323Ci** | | | | | |
| 2011-06 | L6/2.5L | w/o AGM, Option 1 | 48[18,50] | 570 | 29 |
| 2011-06 | L6/2.5L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2011-06 | L6/2.5L | w/o AGM, Option 2 | 49[18,50,54,56] | 720 | 33 |
| 2011-06 | L6/2.5L | w/AGM, Option 2 | 49[18,33,50,54,56] | 850 | |
| 2011-06 | L6/2.5L | w/AGM, Option 3 | 49[18,33,50,54,56] | 900 | |
| 2011-06 | L6/2.5L | Option 1 | 94R[18,50,54] | 640 | 30 |
| 2000-99 | L6/2.5L | | 94R[18,50] | 765 | 30 |
| 2000 | L6/2.5L | Ex Conv | 48[18,33,50,54] | 750 | |
| 2000 | L6/2.5L | Conv | 94R[18,50,54,56] | 640 | 30 |
| 1998 | L6/2.5L | Ex Conv | 91[50] | 600 | |
| 1998 | L6/2.5L | Conv | 92[34,50] | 575 | |
| **BMW 325 Series** | | | | | |
| 2006-03 | L6/2.5L | 325Ci SULEV w/AGM, Option 2 | 49[18,33,50] | 850 | |
| 2006-03 | L6/2.5L | SULEV w/AGM, Option 1 | 49[18,33,50] | 900 | |
| 2006-01 | L6/2.5L | Ex SULEV | 94R[18,50,54] | 640 | 30 |
| 2006 | L6/3.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2006 | L6/3.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2006 | L6/3.0L | w/o AGM, Option 2 | 49[18,50,54,56] | 720 | 33 |
| 2006 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,56] | 850 | |
| 2006 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,56] | 900 | |
| 2006 | L6/3.0L | w/o AGM, Option 3 | 94R[18,50,54] | 640 | 30 |
| 2005-04 | L6/2.5L | w/M54 Eng, Option 1 | 48[18,50,54] | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM | 48[18,50,54] | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 or M54 Eng w/o AGM, Option 1 | 48[18,33,50,54] | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM Option 3 | 49[18,50,54] | 720 | 33 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 2 | 49[18,33,50] | 850 | |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 3 | 49[18,33,50] | 900 | |
| 2005-04 | L6/2.5L | w/M54 Eng | 94R[18,50,54] | 640 | 30 |
| 2005-04 | L6/2.5L | w/M54 or N52 Eng w/o AGM, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2005-04 | L6/2.5L | w/N52 Eng Opt | 94R[18,50,54] | 640 | 30 |
| 2004 | L6/2.5L | w/AGM, Option 2 | 49[18,33,50] | 850 | |
| 2004 | L6/2.5L | AGM, Option 3 | 49[18,33,50] | 900 | |
| 2003-02 | L6/2.5L | Ex SULEV, Option 1 | 48[18,50,54] | 570 | 29 |
| 2003-02 | L6/2.5L | 325i SULEV w/AGM, Option 1 | 49[18,33,50] | 850 | |
| 2003-02 | L6/2.5L | SULEV w/AGM, Option 2 | 49[18,33,50] | 900 | |
| 2003-02 | L6/2.5L | Ex SULEV, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2003-01 | L6/2.5L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2003-01 | L6/2.5L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 2001 | L6/2.5L | Opt | 48[18,50,54] | 570 | 29 |
| 2001 | L6/2.5L | Opt | 94R[18,50,54] | 640 | 30 |
| 1995-92 | L6/2.5L | | 92[54] | 575 | |
| 1995-92 | L6/2.5L | Conv | 92[34,50] | 575 | |
| 1995-92 | L6/2.5L | Ex Conv | 92[50] | 650 | |
| 1995-92 | L6/2.5L | Ex Conv | 92[47,50] | 75 Ah | |
| 1991-90 | L6/2.5L | | 91 | 600 | |
| **BMW 328 Series** | | | | | |
| 2015 | L4/2.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| 2014-13 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2014-12 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L4/2.0L | | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | | 48[18,50,54] | 570 | 29 |
| 2013 | L6/3.0L | Opt | 48[18,33,50,54,56] | 760 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 720 | 33 |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 900 | |
| 2013 | L6/3.0L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 2012-09 | L6/3.0L | AGM, Option 3 | 49[18,33,50,54,56] | 900 | |
| 2012-09 | L6/3.0L | w/o AGM, Option 3 | 94R[18,50,54,56] | 640 | 30 |
| 2012-07 | L6/3.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2012-07 | L6/3.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2012-07 | L6/3.0L | w/o AGM, Option 2 | 49[18,50,54] | 720 | 33 |
| 2012-07 | L6/3.0L | AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2012-07 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2012-07 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2012-07 | L6/3.0L | w/o AGM, Option 3 | 94R[18,50,54] | 640 | 30 |
| 2012 | L4/2.0L | | 94R[18,33,50,54] | 800 | |
| 2008-07 | L6/3.0L | AGM, Option 3 | 49[18,33,50,54] | 900 | |

See page 73 for Footnotes. Selection may vary by warehouse.

BMW

# Automotive/Light Truck

**17**

**BMW 328 Series** (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2000-99 | L6/2.8L | | 94R[18,50] | 765 | 30 |
| 2000 | L6/2.8L | | 48[18,50,54] | 750 | 29 |
| 1999-96 | L6/2.8L | Conv | 92[34,50] | 575 | |
| 1998-96 | L6/2.8L | Ex Conv | 92[50] | 650 | |

**BMW 330Ci, 330i, 330xi**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006 | L6/3.0L | | 48[18,50,54] | 570 | 29 |
| 2005-02 | L6/3.0L | | 94R[18,50,54] | 640 | 30 |
| 2001 | L6/3.0L | | 94R[50] | 765 | 30 |

**BMW 335 Series**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L6/3.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | Aux | N/A | N/A | |
| 2014-13 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L6/3.0L | Opt | 49[18,33,50,54,56] | 900 | |
| 2014 | L6/3.0L | | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | | 94R[18,33,50,54,56] | 900 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 3 | 48[18,50,54] | 570 | 29 |
| 2013-07 | L6/3.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 1 | 49[18,50,54,56] | 720 | 33 |
| 2013-07 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54,56] | 850 | |
| 2013-07 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54,56] | 900 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2013 | L6/3.0L | | 48[18,33,50,54,56] | 570 | 29 |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 760 | |
| 2013 | L6/3.0L | Opt | 49[18,50,54,56] | 720 | 33 |
| 2013 | L6/3.0L | Opt | 94R[18,50,54,56] | 640 | 30 |

**BMW 428i**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2014 | L4/2.0L | | 49[18,33,50,54,56] | 850 | |

**BMW 428i Gran Coupe**

| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 900 | |
|---|---|---|---|---|---|

**BMW 428i xDrive**

| 2015 | L4/2.0L | Coupe | 49[33,50,54,55,56] | 850 | |
|---|---|---|---|---|---|
| 2015 | L4/2.0L | Conv | 49[33,50,54,55,56] | 900 | |
| 2014 | L4/2.0L | | 49[18,33,50,54,56] | 850 | |

**BMW 428i xDrive Gran Coupe**

| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 900 | |
|---|---|---|---|---|---|

**BMW 435i**

| 2015 | L6/3.0L | Coupe | 49[33,50,54,55,56] | 850 | |
|---|---|---|---|---|---|
| 2015 | L6/3.0L | Conv | 49[33,50,54,55,56] | 900 | |
| 2014 | L6/3.0L | | 49[18,33,50,54,56] | 850 | |

**BMW 435i Gran Coupe**

| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
|---|---|---|---|---|---|

**BMW 435i xDrive**

| 2015 | L6/3.0L | Coupe | 49[33,50,54,55,56] | 850 | |
|---|---|---|---|---|---|
| 2015 | L6/3.0L | Conv | 49[33,50,54,55,56] | 900 | |
| 2014 | L6/3.0L | | 49[18,33,50,54,56] | 850 | |

**BMW 435i xDrive Gran Coupe**

| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 900 | |
|---|---|---|---|---|---|

**BMW 525 Series**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007-06 | L6/3.0L | Option 1 | 49[18,50,54] | 720 | 33 |
| 2007-06 | L6/3.0L | Option 3 | 94R[18,50,54] | 640 | 30 |
| 2007-06 | L6/3.0L | Option 2 | 95R[18,50,54] | 850 | |
| 2005-02 | L6/2.5L | Option 3 | 94R[18,50,54] | 640 | 30 |
| 2005 | L6/2.5L | Opt | 49[18,50] | 900 | 33 |
| 2004-02 | L6/2.5L | Option 1 | 49[18,50,54] | 720 | 33 |
| 2004-02 | L6/2.5L | Option 2 | 95R[18,50,54] | 850 | |
| 2001 | L6/2.5L | | 49[50] | 850 | 33 |
| 1995-93 | L6/2.5L | Opt | 93[50] | 800 | |
| 1995-91 | L6/2.5L | | 92[50] | 650 | |
| 1995-91 | L6/2.5L | | 92[47,50] | 75 Ah | |
| 1993 | L6/2.5L | | 93[50] | 800 | |
| 1990 | L6/2.5L | | 91[50] | 600 | |

**BMW 528 Series**

| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
|---|---|---|---|---|---|
| 2015 | L4/2.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014 | L4/2.0L | | 49[18,33,50,54,56] | 850 | |
| 2014 | L4/2.0L | Opt | 49[18,33,50,54,56] | 900 | |

**BMW 528 Series** (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2013-12 | L4/2.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2013-12 | L4/2.0L | w/AGM, Option 2 | 49[18,33,50,54] | 900 | |
| 2013-12 | L4/2.0L | w/AGM, Option 3 | 94R[18,33,50,54] | 800 | |
| 2013-12 | L4/2.0L | w/o AGM | 95R[18,50,54] | 850 | |
| 2011-10 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2011-10 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 900 | |
| 2011-10 | L6/3.0L | w/AGM, Option 3 | 94R[18,33,50,54] | 800 | |
| 2011-10 | L6/3.0L | w/o AGM | 95R[18,50,54] | 950 | |
| 2009-08 | L6/3.0L | w/o AGM, Option 1 | 49[18,50,54] | 720 | 33 |
| 2009-08 | L6/3.0L | w/AGM | 49[18,33,50,54,56] | 850 | |
| 2009-08 | L6/3.0L | w/o AGM, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2009-08 | L6/3.0L | w/o AGM, Option 3 | 95R[18,50,54,56] | 850 | |
| 2000-97 | L6/2.8L | | 49[50] | 850 | 33 |

**BMW 530 Series**

| 2007-02 | L6/3.0L | w/AGM | 49[18,33,50,54,56] | 850 | |
|---|---|---|---|---|---|
| 2007-02 | L6/3.0L | Option 2 | 94R[18,50,54] | 640 | 30 |
| 2007-02 | L6/3.0L | Option 3 | 95R[18,50,54,56] | 850 | |
| 2007-01 | L6/3.0L | Option 1 | 49[18,50,54] | 720 | 33 |
| 1995-94 | V8/3.0L | | 93[50] | 800 | |

**BMW 535 Series**

| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
|---|---|---|---|---|---|
| 2015 | L6/3.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | | 49[18,33,50,54,56] | 900 | |
| 2013-11 | L6/3.0L | w/AGM, Option 3 | 94R[18,33,50,54] | 800 | |
| 2013-11 | L6/3.0L | w/o AGM | 95R[18,50,54] | 950 | |
| 2013-10 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2010-08 | L6/3.0L | w/o AGM, Option 1 | 49[18,50,54] | 720 | 33 |
| 2010-08 | L6/3.0L | w/o AGM, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2010-08 | L6/3.0L | w/o AGM, Option 3 | 95R[18,50,54] | 850 | |
| 1993-90 | L6/3.5L | | 93[50] | 800 | |

**BMW 540i**

| 2003-02 | V8/4.4L | | 49[18,50] | 720 | 33 |
|---|---|---|---|---|---|
| 2003 | V8/4.4L | w/AGM | 49[18,33,50] | 900 | |
| 2001-97 | V8/4.4L | | 49[50] | 850 | 33 |
| 1995-94 | V8/4.0L | | 93[50] | 800 | |

**BMW 545i**

| 2005 | V8/4.4L | | 94R[18,50] | 640 | 30 |
|---|---|---|---|---|---|
| 2004 | V8/4.4L | | 95R[18,50] | 850 | |

**BMW 550 Series**

| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
|---|---|---|---|---|---|
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-13 | V8/4.4L | | 49[18,33,50,54,56] | 900 | |
| 2014-10 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-10 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2014 | V8/4.4L | | 49[18,33,50,54,56] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2013-11 | V8/4.4L | w/o AGM | 95R[18,50,54] | 950 | |
| 2010-06 | V8/4.8L | w/o AGM, Option 1 | 49[18,50,54] | 720 | 33 |
| 2010-06 | V8/4.8L | w/o AGM, Option 2 | 49[18,50,56] | 850 | 33 |
| 2010-06 | V8/4.8L | w/o AGM, Option 3 | 94R[18,50,54] | 640 | 30 |
| 2010-06 | V8/4.8L | w/o AGM, Option 4 | 95R[18,50,54,56] | 850 | |

**BMW 640i**

| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
|---|---|---|---|---|---|
| 2015 | L6/3.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | Aux | N/A[33,50,54] | 200 | |
| 2015 | L6/3.0L | Aux | N/A[54,33] | 200 | |
| 2014-13 | L6/3.0L | | 49[18,33,54] | 850 | |
| 2014-13 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L6/3.0L | | 49[18,33,54] | 900 | |
| 2012 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2012 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2012 | L6/3.0L | w/o AGM | 95R[18,50,54] | 950 | |

**BMW 645Ci**

| 2005-04 | V8/4.4L | | 95R[18,50] | 850 | |
|---|---|---|---|---|---|

**BMW 650 Series**

| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
|---|---|---|---|---|---|
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |

See page 73 for Footnotes. Selection may vary by warehouse.

BMW
# 18
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW** 650 Series | (continued) | | | | |
| 2014-12 | V8/4.4L | | 49[18,33,54] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2012 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2012 | V8/4.4L | w/o AGM | 95R[18,50,54] | 950 | |
| 2010-06 | V8/4.8L | w/AGM, Option 2 | 49[18,33,50,54,56] | 850 | |
| 2010-06 | V8/4.8L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2007-06 | V8/4.8L | w/o AGM | 95R[18,50,54,56] | 850 | |
| **BMW** 735i | | | | | |
| 1992-90 | L6/3.5L | | 93 | 800 | |
| **BMW** 735iL | | | | | |
| 1992-90 | L6/3.5L | | 93 | 800 | |
| **BMW** 740 Series | | | | | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| 2014-11 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-11 | L6/3.0L | | 49[18,33,54] | 900 | |
| 2012-11 | L6/3.0L | | 49[18,33,50,54] | 92 Ah | |
| 2001 | V8/4.4L | | 95R[18,50] | 850 | |
| 2000-96 | V8/4.4L | | 95R[18,50] | 950 | |
| 1995 | V8/4.0L | | 95R[50] | 950 | |
| 1994-93 | V8/4.0L | | 93[50] | 800 | |
| **BMW** 740Ld xDrive | | | | | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| **BMW** 745i, 745 Li | | | | | |
| 2005-02 | V8/4.4L | w/AGM | 49[18,33,50,56] | 900 | |
| 2003 | V8/4.4L | | 95R[18,50] | 800 | |
| 2002 | V8/4.4L | | 95R[18,50] | 850 | |
| **BMW** 750 Series | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014-11 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2014-10 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2012-11 | V8/4.4L | w/AGM Opt 2 Incl ActiveHybrid | 49[18,33,54] | 850 | |
| 2012-09 | V8/4.4L | w/AGM Opt 1 Incl ActiveHybrid | 49[18,33,50,54] | 900 | |
| 2011-09 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2008-06 | V8/4.8L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2008-06 | V8/4.8L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2001 | V12/5.4L | Aux | 48[50] | 650 | 29 |
| 2001 | V12/5.4L | | 95R[50] | 850 | |
| 2000-95 | V12/5.4L | | 95R[50] | 950 | |
| 1999 | V12/5.4L | Aux | 48[50] | 650 | 29 |
| 1994-90 | V12/5.0L | | 93[50] | 800 | |
| **BMW** 760i, 760Li | | | | | |
| 2015 | V12/6.0L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V12/6.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V12/6.0L | | 49[18,33,54] | 900 | |
| 2013-10 | V12/6.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2013-10 | V12/6.0L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2008-06 | V12/6.0L | | 49[18,50] | 720 | 33 |
| 2005-03 | V12/6.0L | | 49[18,50] | 900 | 33 |
| **BMW** 840Ci | | | | | |
| 1997-96 | V8/4.4L | Opt | 91[50] | 600 | |
| 1997-96 | V8/4.4L | | 93[50] | 800 | |
| 1995-94 | V8/4.0L | Opt | 91[50] | 600 | |
| 1995 | V8/4.0L | | 93[50] | 600 | |
| 1994 | V8/4.0L | | 93[50] | 800 | |
| **BMW** 850 Series | | | | | |
| 1997-95 | V12/5.4L | Opt | 91[50] | 600 | |
| 1997-95 | V12/5.4L | | 93[50] | 800 | |
| 1995-94 | V12/5.6L | Opt | 91[50] | 600 | |
| 1995-94 | V12/5.6L | | 93[50] | 800 | |
| 1994-91 | V12/5.0L | Opt | 91[50] | 600 | |
| 1994-91 | V12/5.0L | | 93[50] | 800 | |
| **BMW** ActiveHybrid 3 | | | | | |
| 2015 | L6/3.0L | Hybrid, Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Hybrid | 94R[33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Hybrid, Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Hybrid | 94R[18,33,50,54,56] | 800 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54] | 850 | |
| 2013 | L6/3.0L | | 94R[18,33,50,54] | 800 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW** ActiveHybrid 5 | | | | | |
| 2015 | L6/3.0L | Hybrid | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Hybrid, Opt | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Hybrid, Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Hybrid | 49[18,33,54] | 900 | |
| 2013-12 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2013-12 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2013-12 | L6/3.0L | w/o AGM | 94R[18,50] | 800 | 30 |
| 2013-12 | L6/3.0L | w/o AGM | 95R[18,50] | 950 | |
| **BMW** ActiveHybrid 7 | | | | | |
| 2015 | L6/3.0L | Hybrid | 49[33,50,54,55,56] | 850 | |
| 2014-13 | L6/3.0L | Hybrid, Opt | 49[18,33,50,54,56] | 900 | |
| 2014 | L6/3.0L | Hybrid | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54] | 850 | |
| 2013 | L6/3.0L | | 94R[18,33,50,54] | 800 | |
| **BMW** Alpina B7 | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| 2008-07 | V8/4.4L | | 49[50] | 720 | 33 |
| **BMW** Alpina B7 xDrive | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| **BMW** Alpina B7L | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| **BMW** Alpina B7L xDrive | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| **BMW** i3 | | | | | |
| 2015 | | Electric | N/A | N/A | |
| **BMW** i8 | | | | | |
| 2015 | L3/1.5L | | N/A | N/A | |
| **BMW** M235i | | | | | |
| 2015 | L6/3.0L | Coupe, Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Conv | 49[33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Coupe | 94R[33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | | 94R[18,33,50,54,56] | 800 | |
| **BMW** M235i xDrive | | | | | |
| 2015 | L6/3.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW** M3 | | | | | |
| 2015 | L6/3.0L | Li-ion Battery Only | N/A[60] | N/A | |
| 2013-08 | V8/4.0L | w/o AGM, Option 3 | 48[18,50,54] | 570 | 29 |
| 2013-08 | V8/4.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2013-08 | V8/4.0L | w/o AGM, Option 2 | 49[18,50,54,56] | 720 | 33 |
| 2013-08 | V8/4.0L | w/AGM, Option 3 | 49[18,33,50,54,56] | 850 | |
| 2013-08 | V8/4.0L | w/AGM, Option 2 | 49[18,33,50,54] | 900 | |
| 2013-08 | V8/4.0L | w/o AGM, Option 1 | 94R[18,50,54] | 640 | 30 |
| 2006 | L6/3.2L | | 48[18,50] | 570 | 29 |
| 2005-02 | L6/3.2L | | 94R[50] | 640 | 30 |
| 2001 | L6/3.2L | | 94R[50] | 765 | 30 |
| 1999-98 | L6/3.2L | Conv | 92[34,50] | 575 | |
| 1999-96 | L6/3.2L | Ex Conv | 92[50] | 650 | |
| 1999-96 | L6/3.2L | | 92[47,50] | 75 Ah | |
| 1995-94 | L6/3.0L | | 92[47,50] | 75 Ah | |
| 1995 | L6/3.0L | Ex Conv | 92[50] | 650 | |
| 1994 | L6/3.0L | | 92[50] | 575 | |
| 1991-90 | L4/2.3L | | 91 | 600 | |

*See page 73 for Footnotes. Selection may vary by warehouse.*

**BMW**
**19**

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW M4** | | | | | |
| 2015 | L6/3.0L | Li-ion Battery Only | N/A[60] | N/A | |
| **BMW M5** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-12 | V8/4.4L | Opt | 49[18,33,50,54] | 850 | |
| 2014-12 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2010-06 | V10/5.0L | w/o AGM, Option 1 | 49[18,50,54,56] | 720 | 33 |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 49[18,33,50,54,56] | 850 | |
| 2010-06 | V10/5.0L | w/o AGM, Opt | 94R[18,50,54] | 640 | 30 |
| 2010-06 | V10/5.0L | w/o AGM, Option 2 | 95R[18,50,54,56] | 850 | |
| 2003 | V8/5.0L | | 95R[50] | 800 | |
| 2002-01 | V8/5.0L | | 95R[50] | 850 | |
| 2000 | V8/5.0L | | 95R[50] | 950 | |
| 1993-91 | L6/3.6L | | 93[50] | 800 | |
| **BMW M6** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-12 | V8/4.4L | Opt | 49[18,33,50,54] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,50,54] | 900 | |
| 2013-12 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2010-06 | V10/5.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| **BMW M6 Gran Coupe** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| **BMW X1** | | | | | |
| 2015 | L4/2.0L | | 48[50,54,55,56] | 570 | 29 |
| 2015 | L4/2.0L | Opt | 48[33,50,54,55,56] | 760 | |
| 2015 | L4/2.0L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | | 48[50,54,55,56] | 570 | 29 |
| 2015 | L6/3.0L | Opt | 48[33,50,54,55,56] | 760 | |
| 2015 | L6/3.0L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2015 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2014-13 | L4/2.0L | | 48[18,54] | 570 | 29 |
| 2014-13 | L4/2.0L | Opt | 48[18,33,50,54] | 760 | |
| 2014-13 | L4/2.0L | Opt | 94R[18,50,54] | 640 | 30 |
| 2014-13 | L4/2.0L | Opt | 94R[18,33,50,54] | 800 | |
| 2014-13 | L6/3.0L | | 48[18,54] | 570 | 29 |
| 2014-13 | L6/3.0L | Opt | 48[18,33,50,54] | 760 | |
| 2014-13 | L6/3.0L | Opt | 94R[18,50,54] | 640 | 30 |
| 2014-13 | L6/3.0L | Opt | 94R[18,33,50,54] | 800 | |
| 2012 | L4/2.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2012 | L4/2.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2012 | L4/2.0L | w/o AGM, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2012 | L4/2.0L | w/AGM, Option 2 | 94R[18,33,50,54] | 800 | |
| **BMW X3** | | | | | |
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L4/2.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-13 | L4/2.0L | Opt | 49[18,33,50,54] | 850 | |
| 2014-13 | L4/2.0L | | 49[18,33,50,54] | 900 | |
| 2014-13 | L4/2.0L | Opt | 94R[18,33,50,54] | 800 | |
| 2014-13 | L6/3.0L | Opt | 49[18,33,50,54] | 850 | |
| 2014-13 | L6/3.0L | | 49[18,33,50,54] | 900 | |
| 2014 | L6/3.0L | Opt | 94R[18,33,50,54] | 800 | |
| 2012-11 | L6/3.0L | w/AGM, Option 2 | 94R[18,33,50,54] | 800 | |
| 2012-11 | L6/3.0L | w/o AGM | 95R[18,50,54] | 950 | |
| 2012-04 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2012-04 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54,56] | 900 | |
| 2010-04 | L6/3.0L | w/o AGM, Option 2 | 48[18,50,54] | 570 | 29 |
| 2010-04 | L6/3.0L | w/o AGM, Option 1 | 49[18,50,54,56] | 720 | 33 |
| 2006-04 | L6/2.5L | | 48[18,50,56] | 570 | 29 |
| 2005-04 | L6/2.5L | Opt | 49[18,50,56] | 720 | 33 |
| **BMW X4** | | | | | |
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L4/2.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| **BMW X5** | | | | | |
| 2015 | L6/3.0L | Dsl | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | Gas | 95R[33,50,54,55,56] | 950 | |
| 2015 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Dsl | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Gas | 95R[33,50,54,55,56] | 950 | |
| 2014 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| 2013 | L6/3.0L | Opt | 48[18,54] | 570 | 29 |
| 2013 | L6/3.0L | Gas, Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Dsl | 49[18,33,50,54,56] | 900 | |
| 2013 | L6/3.0L | Gas | 49[18,33,50,54,56] | 900 | |
| 2013 | V8/4.4L | Opt | 48[18,33,50,54] | 570 | 29 |
| 2013 | V8/4.4L | Opt | 49[18,33,50,54] | 850 | |
| 2013 | V8/4.4L | | 49[18,33,50,54] | 900 | |
| 2012-11 | L6/3.0L | Dsl, w/o AGM Option | 48[18,50,54] | 570 | 29 |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 1 | 48[18,50,54] | 570 | 29 |
| 2012-11 | L6/3.0L | Gas, w/o AGM, opt 2 | 95R[18,50,54] | 950 | |
| 2012-11 | V8/4.4L | w/o AGM, Option 2 | 95R[18,33,50,56] | 950 | |
| 2012-10 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,56] | 850 | |
| 2012-10 | V8/4.4L | w/AGM, Option 2 | 49[18,33,50,56] | 900 | |
| 2012-09 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,56] | 850 | |
| 2012-09 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54,56] | 900 | |
| 2012-09 | L6/3.0L | Dsl | 95R[18,50,54] | 950 | |
| 2012 | V8/4.4L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2011 | V8/4.4L | w/AGM, Option 4 | 48[18,33,50,54] | 750 | |
| 2010-09 | L6/3.0L | Dsl w/AGM | 49[18,33,50,56] | 850 | |
| 2010-09 | L6/3.0L | Dsl w/AGM | 49[18,33,50,54] | 900 | |
| 2010-07 | V8/4.8L | w/AGM, Option 2 | 49[18,33,50,56] | 850 | |
| 2010-07 | V8/4.8L | w/AGM, Option 1 | 49[18,33,50,54,56] | 900 | |
| 2010 | L6/3.0L | Dsl, Opt | 48[18,54] | 570 | 29 |
| 2010 | V8/4.4L | w/AGM, Option 3 | 48[18,33,50,54] | 570 | |
| 2009 | L6/3.0L | Dsl, Opt | 48[18] | 570 | 29 |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54,56] | 900 | |
| 2006-04 | V8/4.4L | | 49[18,50] | 720 | 33 |
| 2006-04 | V8/4.4L | | 49[18,50,54] | 720 | 33 |
| 2006-04 | V8/4.8L | Opt | 94R[18,50,54] | 640 | 30 |
| 2006 | L6/3.0L | | 49[18,50,54] | 720 | 33 |
| 2005-02 | L6/3.0L | | 94R | 640 | 30 |
| 2005 | V8/4.4L | Opt | 49[18,33,50,54] | 720 | |
| 2005 | V8/4.4L | | 49[18,50,54] | 900 | 33 |
| 2003 | V8/4.6L | | 49[50] | 740 | 33 |
| 2003 | V8/4.6L | | 49[50] | 740 | 33 |
| 2002 | L6/3.0L | Opt | 49[50] | 720 | 33 |
| 2002 | V8/4.6L | | 49[50] | 720 | 33 |
| 2002 | V8/4.6L | | 49[50] | 720 | 33 |
| 2001-00 | V8/4.4L | | 49[50] | 850 | 33 |
| 2001 | L6/3.0L | | 94R[50] | 765 | 30 |
| **BMW X6** | | | | | |
| 2014-13 | L6/3.0L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2014-13 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L6/3.0L | | 49[18,33,50,54,56] | 900 | |
| 2014-13 | V8/4.4L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2014-13 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | V8/4.4L | | 49[18,33,50,54,56] | 900 | |
| 2012-11 | V8/4.4L | | 95R[18,50,54] | 950 | |
| 2012-08 | L6/3.0L | w/AGM | 48[18,33,50,54] | 570 | 29 |
| 2012-08 | L6/3.0L | w/AGM | 49[18,33,50,54] | 850 | |
| 2012-08 | L6/3.0L | w/AGM | 49[18,33,50] | 850 | |
| 2012-08 | L6/3.0L | | 95R[18,50,54] | 950 | |
| 2012-08 | V8/4.4L | Opt | 48[18,50,54] | 570 | 29 |
| 2012-08 | V8/4.4L | w/AGM | 49[18,33,50] | 850 | |
| 2012-08 | V8/4.4L | w/AGM | 49[18,33,50] | 850 | |
| 2012 | V8/4.4L | w/AGM | 95R[18,33,50] | 950 | |
| 2011-10 | V8/4.4L | Hybrid | 48[18,33,54] | 760 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000021

**BMW**
# 20

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW Z3** | | | | | |
| 2002 | L6/2.5L | | 48[50] | 570 | 29 |
| 2002 | L6/3.0L | | 48[50] | 570 | 29 |
| 2002 | L6/3.2L | | 48[50] | 570 | 29 |
| 2001-99 | L6/2.5L | | 48[50] | 650 | 29 |
| 2001-98 | L6/3.2L | | 48[50] | 650 | 29 |
| 2001 | L6/3.0L | | 48[50] | 650 | 29 |
| 2000-97 | L6/2.8L | | 48[50] | 650 | 29 |
| 1998-96 | L4/1.9L | | 48[50] | 650 | 29 |
| **BMW Z4** | | | | | |
| 2014-13 | L4/2.0L | | 48[18,33,50,54,56] | 760 | |
| 2014-13 | L4/2.0L | Opt | 94R[18,33,50,54,56] | 800 | |
| 2014 | L6/3.0L | | 48[18,33,50,54,56] | 760 | |
| 2014 | L6/3.0L | Opt | 94R[18,33,50,54,56] | 800 | |
| 2013-09 | L6/3.0L | w/AGM | 48[18,33,50,54] | 760 | |
| 2013-09 | L6/3.0L | w/AGM Option | 94R[18,33,50,54] | 800 | |
| 2012 | L4/2.0L | w/AGM | 48[18,33,50,54] | 760 | |
| 2012 | L4/2.0L | w/AGM Option | 94R[18,33,50,54] | 800 | |
| 2008-06 | L6/3.0L | | 47[50,54,55,56] | 480 | 28 |
| 2008-06 | L6/3.0L | Opt | 48[18,50,54] | 570 | 29 |
| 2008-06 | L6/3.0L | w/AGM Option | 48[18,33,50,54] | 760 | |
| 2008-06 | L6/3.0L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 2008-06 | L6/3.2L | | 47[18,50] | 480 | 28 |
| 2005-04 | L6/2.5L | | 47[50] | 480 | 28 |
| 2005-04 | L6/2.5L | Opt | 48[50] | 570 | 29 |
| 2005-04 | L6/2.5L | HD, Telematics | 94R[50] | 640 | 30 |
| 2005-04 | L6/3.0L | | 47[50] | 480 | 28 |
| 2005-04 | L6/3.0L | Opt | 48[50] | 570 | 29 |
| 2005-03 | L6/3.0L | HD, Telematics | 94R[50] | 640 | 30 |
| 2003 | L6/2.5L | | 48[50] | 570 | 29 |
| 2003 | L6/3.0L | | 48[50] | 570 | 29 |
| **BMW Z8** | | | | | |
| 2003 | V8/4.8L | | 49[50] | 740 | 33 |
| 2003 | V8/5.0L | | 49[50] | 740 | 33 |
| 2002 | V8/5.0L | | 49[50] | 720 | 33 |
| 2001-00 | V8/5.0L | | 49[50] | 850 | 33 |
| **Buick Allure** | | | | | |
| 2010 | V6/3.0L | | 48 | 615 | 29 |
| 2010 | V6/3.6L | | 48 | 615 | 29 |
| 2009-05 | V6/3.8L | | 34 | 750 | 9 |
| 2009 | V8/5.3L | | 85 | 625 | |
| 2008-05 | V6/3.6L | | 34 | 680 | 9 |
| 2008 | V8/5.3L | | 85 | 590 | |
| **Buick Cascada** | | | | | |
| 2016 | L4/1.6L | | 94R[33] | 800 | |
| **Buick Centurion** | | | | | |
| 1973-72 | V8/7.5L | | 77 | 360 | 7 |
| 1973-71 | V8/7.5L | | 77 | 430 | 7 |
| 1973-71 | V8/7.5L | | 77 | 500 | 7 |
| 1971 | V8/7.5L | | 77 | 430 | 7 |
| 1971 | V8/7.5L | | 77 | 500 | 7 |
| **Buick Century** | | | | | |
| 2005-97 | V6/3.1L | | 78 | 600 | 7 |
| 1996-94 | V6/3.1L | | 75 | 525 | 5 |
| 1996-93 | L4/2.2L | | 75 | 525 | 5 |
| 1993-90 | V6/3.3L | | 75 | 630 | 5 |
| 1992-90 | L4/2.5L | | 75 | 630 | 5 |
| 1973 | V8/7.5L | | 77 | 500 | 7 |
| **Buick Commercial Chassis** | | | | | |
| 1996-92 | V8/5.7L | | 78 | 690 | 7 |
| 1991 | V8/5.0L | | 78 | 690 | 7 |
| **Buick Electra** | | | | | |
| 1990 | V6/3.8L | | 75 | 630 | 5 |
| 1990 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1974-71 | V8/7.5L | | 77 | 360 | 7 |
| 1974-71 | V8/7.5L | | 77 | 430 | 7 |
| 1974 | V8/7.5L | | 77 | 360 | 7 |
| 1974 | V8/7.5L | | 77 | 430 | 7 |
| 1973-71 | V8/7.5L | | 77 | 500 | 7 |
| **Buick Enclave** | | | | | |
| 2016 | V6/3.6L | | 48[50] | 660 | |
| 2015 | V6/3.6L | | 48[50] | 660 | 29 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Buick Enclave** (continued) | | | | | |
| 2014-10 | V6/3.6L | | 48[50] | 660 | 29 |
| 2009-08 | V6/3.6L | | 48[50] | 730 | 29 |
| **Buick Encore** | | | | | |
| 2016 | L4/1.4L | | 48[33] | 760 | |
| 2015 | L4/1.4L | | 47[50] | 525 | 28 |
| 2014-13 | L4/1.4L | | 47[50] | 525 | 28 |
| **Buick LaCrosse** | | | | | |
| 2016-15 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014-10 | V6/3.6L | | 48 | 615 | 29 |
| 2011-10 | L4/2.4L | | 48 | 615 | 29 |
| 2010 | V6/3.0L | | 48[50] | 615 | 29 |
| 2009-08 | V6/3.8L | | 34[33] | 720 | |
| 2009-08 | V8/5.3L | | 85 | 590 | |
| 2008 | V6/3.8L | | 34[33] | 720 | |
| 2007 | V6/3.6L | | 34[33] | 750 | |
| 2007 | V6/3.8L | | 34 | 750 | 9 |
| 2006 | V6/3.6L | | 34 | 690 | 9 |
| 2006 | V6/3.8L | | 34 | 690 | 9 |
| 2005 | V6/3.6L | | 34[33] | 680 | |
| 2005 | V6/3.8L | | 34 | 680 | 9 |
| **Buick LeSabre** | | | | | |
| 2005-00 | V6/3.8L | | 100[50] | 800 | 40 |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-94 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1994-90 | V6/3.8L | | 75 | 630 | 5 |
| 1993-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1990 | V8/5.0L | | 75 | 630 | 5 |
| 1990 | V8/5.0L | Opt | 78 | 730 | 7 |
| 1974-72 | V8/7.5L | | 77 | 360 | 7 |
| 1974-71 | V8/7.5L | | 77 | 360 | 7 |
| 1973-71 | V8/7.5L | | 77 | 430 | 7 |
| **Buick Lucerne** | | | | | |
| 2011-09 | V6/3.9L | | 94R[50] | 720 | 30 |
| 2011-09 | V8/4.6L | | 94R[50] | 720 | 30 |
| 2008 | V6/3.8L | | 48[50] | 730 | 29 |
| 2008 | V8/4.6L | | 48[50] | 730 | 29 |
| 2007-06 | V6/3.8L | | 79[50] | 800 | 41 |
| 2007-06 | V8/4.6L | | 79[50] | 800 | 41 |
| **Buick Park Avenue** | | | | | |
| 2005-03 | V6/3.8L | | 34 | 690 | 9 |
| 2005-03 | V6/3.8L | S/C | 34 | 770 | 9 |
| 2002-98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2002-96 | V6/3.8L | Naturally Aspirated | 78 | 690 | 7 |
| 1997-91 | V6/3.8L | W/HD or HWS | 78 | 770 | 7 |
| 1995-94 | V6/3.8L | | 78 | 600 | 7 |
| 1993-91 | V6/3.8L | | 75 | 630 | 5 |
| **Buick Rainier** | | | | | |
| 2007-04 | L6/4.2L | | 78[40] | 600 | 7 |
| 2007-04 | V8/5.3L | | 78[40] | 600 | 7 |
| **Buick Reatta** | | | | | |
| 1991-90 | V6/3.8L | | 78 | 770 | 7 |
| **Buick Regal** | | | | | |
| 2016-15 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2016-15 | L4/2.4L | | 48 | 615 | 29 |
| 2016 | L4/2.0L | | 48 | 615 | 29 |
| 2015 | L4/2.0L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014-11 | L4/2.0L | | 48 | 615 | 29 |
| 2012-11 | L4/2.4L | | 48 | 615 | 29 |
| 2004-97 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2004 | V6/3.8L | | 78 | 600 | 7 |
| 2003-96 | V6/3.8L | | 78 | 690 | 7 |
| 1996 | V6/3.1L | | 78 | 600 | 7 |
| 1995-94 | V6/3.8L | | 75 | 600 | 5 |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| 1993-90 | V6/3.8L | | 75 | 630 | 5 |
| 1973 | V8/7.5L | | 77 | 500 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000022

# Automotive/Light Truck

Cadillac
<strong>21</strong>

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Buick** Rendezvous | | | | | |
| 2007-06 | V6/3.5L | | 78 | 600 | 7 |
| 2006 | V6/3.5L | | 34 | 690 | 9 |
| 2005-04 | V6/3.6L | | 78 | 600 | 7 |
| 2005-02 | V6/3.4L | | 78 | 600 | 7 |
| **Buick** Riviera | | | | | |
| 1999-98 | V6/3.8L | | 79$^{50}$ | 840 | 41 |
| 1997-95 | V6/3.8L | | 76$^{50}$ | 840 | |
| 1997-95 | V6/3.8L | | 76$^{50}$ | 970 | |
| 1993-90 | V6/3.8L | | 78 | 770 | 7 |
| 1974-71 | V8/7.5L | | 77 | 360 | 7 |
| 1973-72 | V8/7.5L | | 77 | 350 | 7 |
| 1973-71 | V8/7.5L | | 77 | 500 | 7 |
| 1971 | V8/7.5L | | 77 | 430 | 7 |
| **Buick** Roadmaster | | | | | |
| 1996-95 | V8/5.7L | | 78 | 600 | 7 |
| 1994-92 | V8/5.7L | | 75 | 525 | 5 |
| 1994 | V8/5.7L | Wagon | 78 | 770 | 7 |
| 1993 | V8/5.7L | Wagon | 78 | 690 | 7 |
| 1991 | V8/5.0L | | 75 | 525 | 5 |
| **Buick** Skylark | | | | | |
| 1998-96 | L4/2.4L | | 75 | 600 | 5 |
| 1998-94 | V6/3.1L | | 75 | 600 | 5 |
| 1995-93 | L4/2.3L | | 75 | 600 | 5 |
| 1993 | V6/3.3L | | 75 | 600 | 5 |
| 1992-90 | L4/2.3L | | 75 | 630 | 5 |
| 1992-90 | V6/3.3L | | 75 | 630 | 5 |
| 1991-90 | L4/2.5L | | 75 | 630 | 5 |
| 1980 | L4/2.5L | | 75 | 500 | 5 |
| 1980 | V6/2.8L | | 75 | 500 | 5 |
| 1979-77 | V8/5.0L | | 75 | 500 | 5 |
| 1979-75 | V6/3.8L | | 75 | 500 | 5 |
| 1979-75 | V8/5.7L | | 75 | 500 | 5 |
| 1977 | V8/4.9L | | 75 | 500 | 5 |
| 1976-75 | V8/4.3L | | 75 | 500 | 5 |
| 1972-68 | L6/4.1L | | 24 | 340 | 22 |
| 1971-70 | V8/7.5L | | 24 | 340 | 22 |
| 1971-68 | L6/4.1L | | 22F | 330 | |
| 1968-65 | V8/6.6L | | 24 | 340 | 22 |
| 1967-66 | V8/5.6L | | 24 | 340 | 22 |
| 1967-64 | V6/3.7L | | 22F | 330 | |
| 1967-64 | V8/4.9L | | 24 | 340 | 22 |
| 1963-61 | V8/3.5L | | 24 | 340 | 22 |
| **Buick** Terraza | | | | | |
| 2007-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Buick** Verano | | | | | |
| 2016 | L4/2.0L | | 48 | 615 | 29 |
| 2016 | L4/2.4L | | 48 | 615 | 29 |
| 2015 | L4/2.0L | | 48 | 615 | 29 |
| 2015 | L4/2.4L | | 48 | 615 | 29 |
| 2014-13 | L4/2.0L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |
| **Buick** Wildcat | | | | | |
| 1970 | V8/7.5L | | 27 | 325 | 35 |
| 1969-64 | V8/7.0L | | 27 | 325 | 35 |
| 1966-63 | V8/6.6L | | 27 | 325 | 35 |
| **Cadillac** Allanté | | | | | |
| 1993 | V8/4.6L | | 78$^{50}$ | 770 | 7 |
| 1992-90 | V8/4.5L | | 78$^{50}$ | 770 | 7 |
| **Cadillac** ATS | | | | | |
| 2016 | L4/2.0L | | 48$^{33,50}$ | 700 | |
| 2016 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016 | L4/2.5L | | 48$^{33,50}$ | 700 | |
| 2016 | L4/2.5L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016 | V6/3.6L | | 48$^{33,50}$ | 700 | |
| 2016 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2015 | L4/2.0L | | 48$^{33,50}$ | 700 | |
| 2015 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2015 | L4/2.5L | | 48$^{33,50}$ | 700 | |
| 2015 | L4/2.5L | Start/Stop | 94R$^{33,50}$ | 730 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Cadillac** ATS (continued) | | | | | |
| 2015 | V6/3.6L | | 48$^{33,50}$ | 700 | |
| 2015 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014-13 | L4/2.0L | w/o Start/Stop | 48$^{33,50}$ | 700 | |
| 2014-13 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014-13 | L4/2.5L | w/o Start/Stop | 48$^{33,50}$ | 700 | |
| 2014-13 | L4/2.5L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014-13 | V6/3.6L | w/o Start/Stop | 48$^{33,50}$ | 700 | |
| 2014-13 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| **Cadillac** Brougham, Fleetwood | | | | | |
| 1996-95 | V8/5.7L | RWD | 78 | 770 | 7 |
| 1994 | V8/5.7L | | 78 | 690 | 7 |
| 1994 | V8/5.7L | | 78 | 770 | 7 |
| 1993 | V8/5.7L | | 78 | 540 | 7 |
| 1993 | V8/5.7L | w/HWS or HD | 78 | 770 | 7 |
| 1992-91 | V8/4.9L | Primary Battery | 78 | 540 | 7 |
| 1992-91 | V8/4.9L | | 78 | 730 | 7 |
| 1992-91 | V8/4.9L | w/HWS or HD | 78 | 770 | 7 |
| 1992-90 | V8/5.0L | | 78 | 730 | 7 |
| 1992-90 | V8/5.7L | | 78 | 730 | 7 |
| 1990 | V8/4.5L | | 78 | 540 | 7 |
| 1990 | V8/4.5L | Opt | 78 | 730 | 7 |
| 1990 | V8/4.5L | w/HWS or HD | 78 | 770 | 7 |
| 1974-73 | V8/7.7L | | 77 | 465 | 7 |
| **Cadillac** Calais | | | | | |
| 1974-73 | V8/7.7L | | 77 | 465 | 7 |
| **Cadillac** Catera | | | | | |
| 2001-97 | V6/3.0L | | 91 | 600 | |
| **Cadillac** Commercial Chassis | | | | | |
| 1996-92 | V8/5.7L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 770 | 7 |
| **Cadillac** CT6 | | | | | |
| 2016 | L4/2.0L | Start/Stop | 49$^{33}$ | 850 | |
| 2016 | V6/3.0L | Start/Stop | 49$^{33}$ | 850 | |
| 2016 | V6/3.6L | Start/Stop | 49$^{33}$ | 850 | |
| **Cadillac** CTS | | | | | |
| 2016 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016 | V8/6.2L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2015 | L4/2.0L | | 48$^{50}$ | 660 | 29 |
| 2015 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2015 | V6/3.6L | | 48$^{50}$ | 660 | 29 |
| 2015 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2015 | V8/6.2L | | 48$^{50}$ | 660 | 29 |
| 2015 | V8/6.2L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014-10 | V6/3.0L | | 48$^{50}$ | 660 | 29 |
| 2014-10 | V6/3.6L | | 48$^{50}$ | 660 | 29 |
| 2014-10 | V8/6.2L | | 48$^{50}$ | 660 | 29 |
| 2014 | L4/2.0L | | 48$^{50}$ | 660 | 29 |
| 2014 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014 | V6/3.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014 | V8/6.2L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2009-08 | V6/3.6L | | 48$^{50}$ | 730 | 29 |
| 2009 | V8/6.2L | | 48$^{50}$ | 730 | 29 |
| 2007-06 | V8/6.0L | V Series | 101 | 540 | |
| 2007-05 | V6/2.8L | | 101 | 540 | |
| 2007-04 | V6/3.6L | | 101 | 540 | |
| 2005-04 | V8/5.7L | | 101 | 540 | |
| 2004-03 | V6/3.2L | | 101 | 540 | |
| **Cadillac** DeVille | | | | | |
| 2005-04 | V8/4.6L | | 79$^{50}$ | 800 | 41 |
| 1999-94 | V8/4.6L | | 78 | 770 | 7 |
| 1995-94 | V8/4.9L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 540 | 7 |
| 1993-91 | V8/4.9L | w/HWS or HD | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 540 | 7 |
| 1990 | V8/4.5L | w/HWS | 78 | 770 | 7 |
| 1974-73 | V8/7.7L | | 77 | 465 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

**Cadillac**

# 22

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Cadillac** DTS | | | | | |
| 2011-09 | V8/4.6L | | 94R[50] | 720 | 30 |
| 2008 | V8/4.6L | | 48[50] | 730 | 29 |
| 2007-06 | V8/4.6L | | 79[50] | 800 | 41 |
| **Cadillac** Eldorado | | | | | |
| 2002-93 | V8/4.6L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 730 | 7 |
| 1974-73 | V8/8.2L | | 77 | 465 | 7 |
| 1972-71 | V8/8.2L | | 77 | 450 | 7 |
| **Cadillac** ELR | | | | | |
| 2014 | L4/1.4L | Hybrid | 140R[33,50] | 520 | |
| **Cadillac** Escalade | | | | | |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-12 | V8/6.0L | Hybrid, Opt | 48 | 730 | 29 |
| 2013-09 | V8/6.2L | HD, Hybrid | 48 | 730 | 29 |
| 2011-09 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2011-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-02 | V8/6.0L | | 78 | 600 | 7 |
| 2005-02 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.7L | | 78 | 600 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| **Cadillac** Escalade ESV | | | | | |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-09 | V8/6.2L | HD, Hybrid | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-03 | V8/6.0L | | 78 | 600 | 7 |
| **Cadillac** Escalade EXT | | | | | |
| 2013-12 | V8/6.2L | | 48 | 660 | 29 |
| 2013-09 | V8/6.2L | HD, Hybrid | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-07 | V8/6.0L | | 78 | 600 | 7 |
| **Cadillac** Fleetwood (See Brougham, Fleetwood) | | | | | |
| **Cadillac** Seville | | | | | |
| 2004-98 | V8/4.6L | | 79 | 800 | 41 |
| 1997-93 | V8/4.6L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 730 | 7 |
| **Cadillac** Sixty Special | | | | | |
| 1993 | V8/4.9L | | 78 | 770 | 7 |
| **Cadillac** SRX | | | | | |
| 2016 | V6/3.6L | | 48 | 660 | |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-12 | V6/3.6L | | 48 | 660 | 29 |
| 2011-10 | V6/2.8L | | 48 | 615 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| 2009-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V8/4.6L | | 48 | 730 | 29 |
| 2007-04 | V6/3.6L | | 101 | 540 | |
| 2007-04 | V8/4.6L | | 101 | 540 | |
| **Cadillac** STS | | | | | |
| 2011-10 | V6/3.6L | | 48 | 660 | 29 |
| 2010 | V8/4.6L | | 48 | 660 | 29 |
| 2009-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V8/4.4L | | 48 | 730 | 29 |
| 2009-08 | V8/4.6L | | 48 | 730 | 29 |
| 2007-06 | V8/4.4L | | 101 | 540 | |
| 2007-05 | V6/3.6L | | 101 | 540 | |
| 2007-05 | V8/4.6L | | 101 | 540 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Cadillac** XLR | | | | | |
| 2009-08 | V8/4.4L | | 85 | 590 | |
| 2009-08 | V8/4.6L | | 85 | 590 | |
| 2007-06 | V8/4.4L | | 90[50] | 590 | 37 |
| 2007-06 | V8/4.4L | | 90[50] | 590 | 37 |
| 2005-04 | V8/4.6L | | 86[50] | 590 | |
| **Cadillac** XTS | | | | | |
| 2016 | V6/3.6L | | 48 | 660 | |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| **Checker** Marathon | | | | | |
| 1978-75 | V8/5.7L | Opt | 30HR | 475 | |
| 1978 | V8/5.0L | Opt | 30HR | 475 | |
| 1973 | V8/5.7L | | 30H | 305 | |
| 1973 | V8/5.7L | | 30HR | 305 | |
| **Chevrolet** Astro | | | | | |
| 2005-94 | V6/4.3L | | 78 | 600 | 7 |
| 2005-02 | V6/4.3L | Opt | 78 | 770 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Chevrolet** Avalanche | | | | | |
| 2013-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-07 | V8/5.3L | w/o HD | 48 | 615 | 29 |
| 2009-07 | V8/6.0L | w/o HD | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| **Chevrolet** Avalanche 1500 | | | | | |
| 2006-02 | V8/5.3L | | 78 | 600 | 7 |
| **Chevrolet** Avalanche 2500 | | | | | |
| 2006-02 | V8/8.1L | | 78 | 600 | 7 |
| **Chevrolet** Aveo, Aveo5 | | | | | |
| 2011-04 | L4/1.6L | | 86 | 550 | 31 |
| **Chevrolet** Beretta, Corsica | | | | | |
| 1996-95 | V6/3.1L | | 75 | 600 | 5 |
| 1996-93 | L4/2.2L | Opt | 75 | 600 | 5 |
| 1996-92 | L4/2.2L | | 75 | 525 | 5 |
| 1994-93 | L4/2.3L | | 75 | 600 | 5 |
| 1994-93 | V6/3.1L | Opt | 75 | 600 | 5 |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | L4/2.3L | | 75 | 630 | 5 |
| 1991-90 | L4/2.2L | MT | 70 | 525 | 5 |
| 1991-90 | L4/2.2L | HD w/AT | 75 | 630 | 5 |
| 1991-90 | V6/3.1L | Opt | 75 | 630 | 5 |
| **Chevrolet** Blazer | | | | | |
| 2005-95 | V6/4.3L | | 75 | 525 | 5 |
| 2005-95 | V6/4.3L | Opt | 75 | 690 | |
| 1994 | V8/5.7L | | 78 | 600 | 7 |
| 1994 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-91 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| **Chevrolet** C/K, R/V Pickups | | | | | |
| 2000-99 | V8/5.7L | | 78 | 690 | 7 |
| 2000-99 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 2000-99 | V8/7.4L | Opt | 78 | 690 | 7 |
| 2000-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 2000-94 | V8/5.7L | | 78 | 600 | 7 |
| 2000-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999-97 | V8/5.0L | Opt | 78 | 690 | 7 |
| 1999-94 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/5.7L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/5.7L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999 | V8/7.4L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/7.4L | PPkg, HD | 78 | 770 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

Chevrolet

# Automotive/Light Truck

# 23

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** C/K, R/V Pickups (continued) | | | | | |
| 1998-94 | V6/4.3L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-92 | V8/6.5L | Dsl | 75 | 570 | 5 |
| 1993-91 | V6/4.3L | Aux | 78 | 540 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | Aux | 78 | 540 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 75 | 570 | 5 |
| 1993-90 | V8/7.4L | Aux | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Aux, Dsl | 78 | 540 | 7 |
| 1990 | V8/6.2L | Dsl | 78 | 630 | 7 |
| **Chevrolet** C/K, R/V Suburban | | | | | |
| 1999-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1999-94 | V8/5.7L | | 78 | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999 | V8/5.7L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/5.7L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78 | 690 | 7 |
| 1999 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 1999 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/7.4L | PPkg, HD | 78 | 770 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-91 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/7.4L | Aux | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 75 | 570 | 5 |
| 1991-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Aux, Dsl | 78 | 540 | 7 |
| 1990 | V8/6.2L | Dsl | 78 | 630 | 7 |
| **Chevrolet** Camaro | | | | | |
| 2016 | L4/2.0L | | 48[33,50] | 700 | |
| 2016 | V6/3.6L | | 48[33,50] | 700 | |
| 2016 | V8/6.2L | | 48[33,50] | 700 | |
| 2015 | V6/3.6L | | 94R[50] | 720 | 30 |
| 2015 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2015 | V8/7.0L | | 48[50] | 730 | |
| 2015 | V8/7.0L | | 48[50] | 730 | 29 |
| 2014-10 | V6/3.6L | | 94R[50] | 720 | 30 |
| 2014-10 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2014 | V8/7.0L | | 48[50] | 730 | 29 |
| 2002-95 | V6/3.8L | | 75 | 690 | |
| 2002-93 | V8/5.7L | | 75 | 525 | 5 |
| 1995-93 | V6/3.4L | | 75 | 525 | 5 |
| 1992-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | MT | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | AT | 75 | 570 | 5 |
| 1992-87 | V8/5.7L | | 75 | 630 | 5 |
| 1989-88 | V8/5.0L | Ex 110 Amp Generator | 70 | 525 | 5 |
| 1989-88 | V8/5.0L | w/110 Amp Generator | 75 | 525 | 5 |
| 1989-87 | V6/2.8L | | 75 | 525 | 5 |
| 1989-86 | V6/2.8L | Opt | 75 | 570 | 5 |
| 1989-86 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1987 | V8/5.0L | MT | 75 | 500 | 5 |
| 1987 | V8/5.0L | AT | 75 | 525 | 5 |
| 1986-85 | L4/2.5L | | 75 | 630 | 5 |
| 1986 | V6/2.8L | | 70 | 525 | 5 |
| 1986 | V8/5.0L | | 70 | 525 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Camaro (continued) | | | | | |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | 5 |
| 1985 | V6/2.8L | | 75 | 500 | 5 |
| 1985 | V6/2.8L | Opt | 75 | 630 | 5 |
| 1984-83 | V6/2.8L | Opt | 75 | 500 | 5 |
| 1984 | L4/2.5L | | 70 | 405 | 5 |
| 1984 | L4/2.5L | Opt | 75 | 500 | 5 |
| 1984 | V6/2.8L | | 70 | 405 | 5 |
| 1983-82 | V6/2.8L | | 70 | 315 | 5 |
| 1983 | L4/2.5L | US | 70 | 405 | 5 |
| 1983 | L4/2.5L | Can or HD | 75 | 500 | 5 |
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | L4/2.5L | | 70 | 315 | 5 |
| 1982 | L4/2.5L | Opt | 73 | 465 | 5 |
| 1982 | V6/2.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 400 | 5 |
| 1981 | V6/3.8L | | 70 | 370 | 5 |
| 1981 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | 231 cid, HD | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 71 | 350 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.4L | | 74 | 550 | 7 |
| 1981 | V8/5.0L | | 71 | 350 | 5 |
| 1981 | V8/5.7L | | 71 | 350 | 5 |
| 1981 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.7L | Opt | 74 | 550 | 7 |
| 1980-70 | V8/5.0L | | 71 | 325 | 5 |
| 1980-70 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-70 | V8/5.7L | | 71 | 325 | 5 |
| 1980-70 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V6/3.8L | | 71 | 325 | 5 |
| 1980 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980 | V8/4.4L | | 71 | 325 | 5 |
| 1980 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1979-70 | L6/4.1L | | 71 | 325 | 5 |
| 1979-70 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1972-70 | V8/6.6L | | 71 | 325 | 5 |
| 1972-70 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1969 | L6/3.8L | Late | 72 | 275 | 5 |
| 1969 | L6/4.1L | Late | 72 | 275 | 5 |
| 1969 | V8/4.9L | | 74 | 350 | 7 |
| 1969 | V8/5.0L | | 72 | 275 | 5 |
| 1969 | V8/5.0L | Ex 302 | 74 | 350 | 7 |
| 1969 | V8/5.3L | | 74 | 350 | 7 |
| 1969 | V8/5.4L | | 74 | 350 | 7 |
| 1969 | V8/5.7L | | 74 | 350 | 7 |
| 1969 | V8/6.5L | | 74 | 350 | 7 |
| 1969 | V8/7.0L | | 74 | 350 | 7 |
| 1968-67 | L6/4.1L | | 22F | 250 | |
| 1968 | L6/3.8L | | 22F | 250 | |
| **Chevrolet** Caprice, Impala | | | | | |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.5L | Start/Stop | 49[33] | 850 | |
| 2016 | V6/3.6L | Ex Police | 34 | 600 | 9 |
| 2016 | V6/3.6L | Police | 34 | 720 | 9 |
| 2016 | V6/3.6L | | 48[33,50] | 700 | |
| 2016 | V6/3.6L | PPkg | 94R | 700 | 30 |
| 2016 | V8/6.0L | | 48[33,50] | 700 | |
| 2016 | V8/6.0L | PPkg | 94R | 700 | 30 |
| 2015-14 | L4/2.5L | | 48 | 615 | 29 |
| 2015-13 | V6/3.6L | PPkg | 34 | 720 | 9 |
| 2015 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2015 | V6/3.6L | | LN3[33,50] | 700 | |
| 2015 | V6/3.6L | Caprice | LN3[33,50] | 700 | |
| 2015 | V8/6.0L | | LN3[33,50] | 700 | |
| 2015 | V8/6.0L | Caprice | LN3[33,50] | 700 | |
| 2014-12 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2014-12 | V6/3.6L | w/PPkg | 94R | 765 | 30 |
| 2014-12 | V6/3.6L | w/PPkg | 94R[50] | 765 | 30 |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000161

Costco_000025

**Chevrolet**

# 24

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 2014-11 | V8/6.0L | w/PPkg | 94R[50] | 765 | 30 |
| 2014 | L4/2.4L | Hybrid | 48 | 615 | 29 |
| 2012 | V6/3.6L | w/PPkg | 34 | 720 | 9 |
| 2011-10 | V6/3.9L | Ex PPkg | 34 | 600 | 9 |
| 2011-10 | V6/3.9L | w/PPkg | 34 | 720 | 9 |
| 2011-08 | V6/3.5L | | 34 | 600 | 9 |
| 2009-08 | V8/5.3L | | 85 | 590 | |
| 2009 | V6/3.9L | | 34 | 600 | 9 |
| 2008 | V6/3.9L | | 34 | 720 | 9 |
| 2007-06 | V6/3.5L | | 34 | 690 | 9 |
| 2007-06 | V6/3.9L | | 34 | 750 | 9 |
| 2007-06 | V8/5.3L | SS | 85 | 625 | |
| 2005-00 | V6/3.4L | | 78 | 600 | 7 |
| 2005 | V6/3.8L | S/C | 78 | 600 | 7 |
| 2005 | V6/3.8L | | 78 | 770 | 7 |
| 2004-00 | V6/3.8L | | 78 | 600 | 7 |
| 2004 | V6/3.8L | S/C | 78 | 690 | 7 |
| 2003-00 | V6/3.4L | Opt | 78 | 690 | 7 |
| 2003-00 | V6/3.8L | Opt | 78 | 690 | 7 |
| 1996-95 | V8/4.3L | | 78 | 600 | 7 |
| 1996-95 | V8/5.7L | | 78 | 600 | 7 |
| 1996-95 | V8/5.7L | HD, SEO | 78 | 770 | 7 |
| 1994 | V8/4.3L | | 75 | 525 | 5 |
| 1994 | V8/5.7L | | 78 | 770 | 7 |
| 1993-92 | V6/4.3L | | 78 | 730 | 7 |
| 1993-90 | V8/5.0L | | 75 | 525 | 5 |
| 1993-86 | V8/5.7L | | 78 | 730 | 7 |
| 1990-85 | V6/4.3L | | 75 | 630 | 5 |
| 1989-86 | V8/5.0L | | 70 | 525 | 5 |
| 1989-86 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1987-85 | V8/5.7L | Opt | 75 | 630 | 5 |
| 1987 | V8/5.7L | | 75 | 525 | 5 |
| 1987 | V8/5.7L | SEO | 78 | 730 | 7 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | 5 |
| 1985-84 | V8/5.7L | Dsl | 70[2] | 405 | 5 |
| 1985-84 | V8/5.7L | | 75 | 500 | 5 |
| 1985-83 | V6/3.8L | | 71 | 390 | 5 |
| 1985-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1985-83 | V8/5.7L | Dsl & Opt | 78 | 550 | 7 |
| 1984-83 | V6/3.8L | Opt | 75 | 500 | 5 |
| 1984 | V6/3.8L | | 70 | 405 | 5 |
| 1983 | V6/3.8L | | 70 | 355 | 5 |
| 1983 | V8/5.0L | | 70 | 355 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1983 | V8/5.7L | | 70 | 355 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl or HD | 75 | 500 | 5 |
| 1983 | V8/5.7L | Opt | 75 | 500 | 5 |
| 1982-81 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1982-81 | V8/4.4L | | 71 | 350 | 5 |
| 1982-81 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.0L | | 71 | 350 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.7L | | 71 | 350 | 5 |
| 1982-81 | V8/5.7L | Dsl or HD | 73[2] | 465 | 5 |
| 1982-81 | V8/5.7L | Dsl, HD | 74[2] | 550 | 7 |
| 1982 | V6/3.8L | | 70 | 400 | 5 |
| 1982 | V8/5.7L | Dsl | 73[2] | 465 | 5 |
| 1982 | V8/5.7L | | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 74 | 550 | 7 |
| 1980-78 | V8/5.0L | | 71 | 325 | 5 |
| 1980-78 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-78 | V8/5.7L | | 71 | 325 | 5 |
| 1980-78 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V6/3.8L | | 71 | 325 | 5 |
| 1980 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980 | V8/4.4L | | 71 | 325 | 5 |
| 1980 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1979-78 | L6/4.1L | | 71 | 325 | 5 |
| 1979-78 | L6/4.1L | Opt | 74 | 450 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 1977-73 | L6/4.1L | | 72 | 350 | 5 |
| 1977-71 | V8/5.0L | | 74 | 450 | 7 |
| 1977-70 | V8/5.7L | | 74 | 450 | 7 |
| 1976-70 | V8/6.6L | | 74 | 450 | 7 |
| 1976-70 | V8/7.4L | | 74 | 450 | 7 |
| 1976 | V8/5.7L | | 72 | 350 | 5 |
| 1976 | V8/6.6L | | 72 | 350 | 5 |
| 1976 | V8/7.4L | | 72 | 350 | 5 |
| 1972-70 | L6/4.1L | | 74 | 450 | 7 |
| 1970-69 | V8/5.7L | w/AC | 24 | 325 | 22 |
| 1970-65 | L6/4.1L | w/o AC | 22F | 250 | 38 |
| 1970 | V8/6.6L | w/AC | 24 | 325 | 22 |
| 1970 | V8/7.4L | w/AC | 24 | 325 | 22 |
| 1969-68 | V8/5.0L | w/AC | 24 | 325 | 22 |
| 1969-66 | V8/7.0L | w/AC | 24 | 325 | 22 |
| 1969-65 | V8/6.5L | w/AC | 24 | 325 | 22 |
| 1969-64 | V8/5.4L | w/AC | 24 | 325 | 22 |
| 1969-63 | V8/5.3L | w/AC | 24 | 325 | 22 |
| 1967-66 | L6/4.1L | | 22F | 250 | |
| 1967-66 | L6/4.1L | | 24 | 325 | 22 |
| 1967-63 | V8/4.6L | w/AC | 24 | 325 | 22 |
| 1966 | L6/4.1L | AC | 24 | 325 | 22 |
| 1965-63 | L6/3.8L | w/o AC | 22F | 250 | 38 |
| 1965-63 | V8/6.7L | w/AC | 24 | 325 | 22 |
| 1965-58 | L6/3.8L | | 24 | 325 | 22 |
| 1962-61 | V8/6.7L | | 24 | 325 | 22 |
| 1962-58 | V8/4.6L | | 24 | 325 | 22 |
| 1962 | V8/5.3L | | 24 | 325 | 22 |
| 1961-58 | V8/5.7L | | 24 | 325 | 22 |
| **Chevrolet** Captiva Sport | | | | | |
| 2015 | L4/2.4L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |
| **Chevrolet** Cavalier | | | | | |
| 2005-92 | L4/2.2L | | 75 | 525 | 5 |
| 2002-96 | L4/2.4L | | 75 | 600 | 5 |
| 2002 | L4/2.2L | | 75 | 600 | 5 |
| 1995 | L4/2.3L | | 75 | 600 | 5 |
| 1994-92 | V6/3.1L | | 75 | 525 | 5 |
| 1991-90 | L4/2.2L | | 75 | 630 | 5 |
| 1991-90 | V6/3.1L | | 75 | 630 | 5 |
| **Chevrolet** Celebrity | | | | | |
| 1990 | L4/2.5L | | 75 | 630 | 5 |
| 1990 | V6/3.1L | | 75 | 630 | 5 |
| **Chevrolet** Chevelle | | | | | |
| 1973-71 | L6/4.1L | | 71 | 325 | 5 |
| 1973-71 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/5.0L | | 71 | 325 | 5 |
| 1973-71 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/5.7L | | 71 | 325 | 5 |
| 1973-71 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/6.6L | | 71 | 325 | 5 |
| 1973-71 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/7.4L | | 71 | 325 | 5 |
| 1973-71 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1970-67 | L6/4.1L | | 22F | 250 | 38 |
| 1970 | V8/5.0L | | 24 | 325 | 22 |
| 1970 | V8/5.7L | | 24 | 325 | 22 |
| 1970 | V8/6.5L | | 24 | 325 | 22 |
| 1970 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.4L | | 74 | 450 | 7 |
| 1969-68 | V8/5.0L | Incl Malibu | 24 | 325 | 22 |
| 1969-68 | V8/5.7L | Incl Malibu | 24 | 325 | 22 |
| 1969-67 | L6/4.1L | Opt | 24 | 325 | 22 |
| 1969-65 | V8/6.5L | Incl Malibu | 24 | 325 | 22 |
| 1969-64 | L6/3.8L | | 22F | 250 | 38 |
| 1969-64 | L6/3.8L | Opt | 24 | 325 | 22 |
| 1967-64 | V8/4.6L | Incl Malibu | 24 | 325 | 22 |
| 1966 | L6/3.2L | | 22F | 250 | |
| 1966 | L6/3.2L | AC | 24 | 450 | 22 |
| 1966 | L6/3.8L | AC or HD | 24 | 325 | 22 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Chevy II | | | | | |
| 1968-67 | L6/4.1L | | 22F | 275 | 38 |
| 1968-67 | L6/4.1L | HD or w/AC | 24 | 380 | 22 |
| 1968-66 | V8/5.3L | | 22F | 275 | 38 |
| 1968-65 | V8/5.3L | HD or w/AC | 24 | 380 | 22 |
| 1968-65 | V8/5.4L | HD or w/AC | 24 | 380 | 22 |
| 1968-64 | L6/3.8L | HD or w/AC | 24 | 380 | 22 |
| 1968-62 | L4/2.5L | | 22F | 250 | 38 |
| 1968-62 | L4/2.5L | HD or w/AC | 24 | 380 | 22 |
| 1968 | L4/2.5L | | 22F | 275 | 38 |
| 1968 | L6/3.8L | | 22F | 275 | 38 |
| 1968 | V8/5.0L | | 22F | 275 | 38 |
| 1968 | V8/5.0L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/5.7L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/6.5L | HD or w/AC | 24 | 380 | 22 |
| 1967-66 | V8/4.6L | | 22F | 275 | 38 |
| 1967-63 | V8/4.6L | HD or w/AC | 24 | 380 | 22 |
| 1967-62 | L6/3.2L | HD or w/AC | 24 | 380 | 22 |
| 1966 | V8/5.4L | | 22F | 275 | 38 |
| 1963-62 | L6/3.2L | | 22F | 250 | |
| **Chevrolet** City Express | | | | | |
| 2016 | L4/2.0L | | 121R | 600 | 39 |
| 2015 | L4/2.0L | | 121R | N/A | 39 |
| **Chevrolet** Classic | | | | | |
| 2005-04 | L4/2.2L | | 75 | 525 | 5 |
| **Chevrolet** Cobalt | | | | | |
| 2010-09 | L4/2.0L | | 90[50] | 590 | 37 |
| 2010-08 | L4/2.2L | | 90[50] | 590 | 37 |
| 2008-05 | L4/2.0L | | 90[50] | 600 | 37 |
| 2008 | L4/2.4L | | 90[50] | 590 | 37 |
| 2007-06 | L4/2.4L | | 90[50] | 600 | 37 |
| 2007-05 | L4/2.2L | | 90[50] | 600 | 37 |
| **Chevrolet** Colorado | | | | | |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.8L | Dsl | 49[33] | 850 | |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | L4/2.5L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2012-09 | V8/5.3L | | 86[11,40] | 590 | 31 |
| 2012-08 | L4/2.9L | | 86[40] | 590 | 31 |
| 2012-07 | L5/3.7L | | 86[40] | 590 | 31 |
| 2007 | L4/2.9L | | 86[11,40] | 640 | |
| 2006-04 | L4/2.8L | | 86[11,40] | 640 | |
| 2006-04 | L4/3.5L | | 86[11,40] | 590 | 31 |
| **Chevrolet** Commercial Chassis | | | | | |
| 1994-91 | V8/5.7L | | 78 | 690 | 7 |
| 1992-91 | V8/5.0L | | 78 | 690 | 7 |
| 1992 | V6/4.3L | | 78 | 690 | 7 |
| **Chevrolet** Corsica (See Beretta, Corsica) | | | | | |
| **Chevrolet** Corvette | | | | | |
| 2016 | V8/6.2L | | 48[50] | 615 | 29 |
| 2015 | V8/6.2L | | 48[50] | 615 | 29 |
| 2014 | V8/6.2L | | 48 | 615 | 29 |
| 2013-09 | V8/7.0L | Z06 | 90[50] | 590 | 37 |
| 2013-08 | V8/6.2L | | 85[50] | 590 | |
| 2013 | V8/6.2L | w/52 Pkg | 90[50] | 590 | 37 |
| 2012-11 | V8/6.2L | ZR1 | 90[50] | 590 | 37 |
| 2010 | V8/6.2L | Z52 | 90[50] | 590 | 37 |
| 2008-07 | V8/7.0L | Z06 | 90[50] | 600 | 37 |
| 2007 | V8/6.0L | | 90[50] | 600 | 37 |
| 2006 | V8/6.0L | | 90 | 590 | 37 |
| 2006 | V8/7.0L | | 90[50] | 590 | 37 |
| 2005 | V8/6.0L | | 86 | 590 | 31 |
| 2004 | V8/5.7L | | 86 | 590 | 31 |
| 2003 | V8/5.7L | | 75[33] | 600 | |
| 2002 | V8/5.7L | | 75[33] | 525 | |
| 2001 | V8/5.7L | | 75[33] | 500 | |
| 2000-97 | V8/5.7L | | 78 | 600 | 7 |
| 1996-90 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1995-90 | V8/5.7L | LT5, 32 Valve, ZR1 | 75 | 690 | |
| 1988 | V8/5.7L | | 75 | 525 | 5 |
| 1987-86 | V8/5.7L | | 75 | 630 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Corvette (continued) | | | | | |
| 1985-84 | V8/5.7L | | 75 | 500 | 5 |
| 1982-81 | V8/5.7L | | 73 | 465 | 5 |
| 1980-69 | V8/5.7L | | 71 | 325 | 5 |
| 1980-69 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V8/5.0L | | 71 | 325 | 5 |
| 1980 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1974-70 | V8/7.4L | | 71 | 325 | 5 |
| 1974-70 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1969 | V8/7.0L | | 71 | 325 | 5 |
| 1969 | V8/7.0L | Opt | 74 | 450 | 7 |
| 1968-66 | V8/7.0L | | 24[50] | 325 | 22 |
| 1968-62 | V8/5.3L | | 24 | 325 | 22 |
| 1968 | V8/5.4L | | 24 | 325 | 22 |
| 1965 | V8/6.5L | | 24 | 325 | 22 |
| 1961-57 | V8/4.6L | | 24 | 325 | 22 |
| 1956 | V8/4.3L | | 24 | 325 | 22 |
| **Chevrolet** Cruze | | | | | |
| 2016 | L4/1.4L | Limited | 94R[33] | 730 | |
| 2016 | L4/1.4L | Premier | 94R[33] | 730 | |
| 2015 | L4/1.4L | | 47 | 525 | 28 |
| 2015 | L4/1.8L | | 47 | 525 | 28 |
| 2015 | L4/2.0L | Dsl | 94R[33] | 730 | |
| 2014-11 | L4/1.4L | | 47 | 525 | 28 |
| 2014-11 | L4/1.8L | | 47 | 525 | 28 |
| 2014 | L4/2.0L | Dsl | 94R[33,50] | 730 | |
| **Chevrolet** Cruze Limited | | | | | |
| 2016 | L4/1.4L | | 94R[33] | 730 | |
| 2016 | L4/1.8L | | 48 | 615 | 29 |
| **Chevrolet** El Camino | | | | | |
| 1987-85 | V6/4.3L | | 75 | 630 | 5 |
| 1987-85 | V8/5.0L | | 75 | 525 | 5 |
| 1987-85 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1984-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1984-83 | V8/5.0L | | 70 | 405 | 5 |
| 1984-83 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1984-83 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |
| 1984-81 | V6/3.8L | | 70 | 315 | 5 |
| 1984 | V6/3.8L | 229 cid | 70 | 405 | 5 |
| 1984 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1984 | V8/5.7L | Dsl | 70[2] | 405 | 5 |
| 1983 | V6/3.8L | 229 cid | 70 | 355 | 5 |
| 1983 | V6/3.8L | 229 cid, HD | 70 | 500 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 525 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | V6/3.8L | 229 cid | 70 | 400 | 5 |
| 1982 | V6/3.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/4.4L | | 70 | 315 | 5 |
| 1982 | V8/4.4L | Opt | 70 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 315 | 5 |
| 1981 | V6/3.8L | 229 cid | 70 | 370 | 5 |
| 1981 | V6/3.8L | w/AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1980-79 | V8/4.4L | | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 71 | 275 | 5 |
| 1980-76 | V8/5.0L | | 71 | 350 | 5 |
| 1979-76 | V8/5.7L | | 71 | 350 | 5 |
| 1976 | V8/6.6L | | 71 | 350 | 5 |
| **Chevrolet** Epica | | | | | |
| 2006-04 | L6/2.5L | | 34 | 600 | 9 |
| **Chevrolet** Equinox | | | | | |
| 2016-15 | L4/2.4L | | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| 2014-10 | L4/2.4L | | 47 | 525 | 28 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000163

Costco_000027

**Chevrolet**

# 26

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Chevrolet** Equinox (continued) | | | | | |
| 2009-08 | V6/3.6L | | 47 | 650 | |
| 2009-07 | V6/3.4L | | 47 | 650 | |
| 2006-05 | V6/3.4L | | 75 | 600 | 5 |
| **Chevrolet** Express Vans (1500-4500, Cargo) | | | | | |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-10 | V6/4.3L | | 78 | 600 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2014-03 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/5.3L | | 78 | 600 | 7 |
| 2014 | V8/6.0L | | 78 | 600 | 7 |
| 2013-09 | V8/6.6L | | 78 | 770 | 7 |
| 2013-03 | V8/6.0L | | 78 | 600 | 7 |
| 2009-06 | V6/4.3L | | 78 | 600 | 7 |
| 2006 | V8/6.6L | Dsl | 79² | 800 | 41 |
| 2005-96 | V6/4.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-01 | V8/8.1L | | 78 | 600 | 7 |
| 2002 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2002 | V8/5.0L | Opt | 78 | 770 | 7 |
| 2002 | V8/5.7L | Opt | 78 | 770 | 7 |
| 2002 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 2002 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2001-96 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 2001-00 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 2001 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000-96 | V8/7.4L | | 78 | 600 | 7 |
| 2000 | V8/7.4L | Opt | 78 | 690 | 7 |
| **Chevrolet** G-Series Vans | | | | | |
| 1996-94 | V6/4.3L | | 78 | 600 | 7 |
| 1996-94 | V8/5.7L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1996-94 | V8/7.4L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| **Chevrolet** HHR | | | | | |
| 2011-06 | L4/2.2L | | 90⁵⁰ | 600 | 37 |
| 2011-06 | L4/2.4L | | 90⁵⁰ | 600 | 37 |
| 2010-08 | L4/2.0L | | 90⁵⁰ | 600 | 37 |
| **Chevrolet** Impala (See Caprice, Impala) | | | | | |
| **Chevrolet** Impala Limited | | | | | |
| 2016 | V6/3.6L | Ex Police | 34 | 600 | 9 |
| 2016 | V6/3.6L | Police | 34 | 720 | 9 |
| 2015 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2015 | V6/3.6L | PPkg | 34 | 720 | 9 |
| 2014 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2014 | V6/3.6L | PPkg | 34 | 720 | 9 |
| **Chevrolet** K Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** LLV | | | | | |
| 1995-94 | L4/2.2L | | 75 | 525 | 5 |
| 1995-94 | L4/2.2L | Opt | 78 | 690 | 7 |
| 1993-92 | L4/2.5L | | 75 | 525 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Chevrolet** LLV (continued) | | | | | |
| 1993-90 | L4/2.5L | Opt | 78 | 690 | 7 |
| 1991-90 | L4/2.5L | | 75 | 525 | 5 |
| **Chevrolet** Lumina, Lumina APV, Venture | | | | | |
| 2005-97 | V6/3.4L | | 78 | 600 | 7 |
| 2001-96 | V6/3.1L | | 78 | 600 | 7 |
| 1999-98 | V6/3.8L | | 78 | 690 | 7 |
| 1997-96 | V6/3.4L | | 78 | 690 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-93 | V6/3.1L | HD, SEO | 75 | 690 | |
| 1995-92 | V6/3.8L | | 75 | 630 | 5 |
| 1995-91 | V6/3.4L | | 75 | 690 | |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| 1993 | L4/2.2L | | 75 | 525 | 5 |
| 1992-90 | L4/2.5L | | 75 | 630 | 5 |
| 1992 | V6/3.1L | Opt | 75 | 690 | |
| **Chevrolet** Malibu Limited | | | | | |
| 2016 | L4/2.5L | Start/Stop | 49³³ | 850 | |
| 2016 | L4/2.5L | Aux | N/A³³,⁵⁰ | 155 | |
| **Chevrolet** Malibu, Monte Carlo | | | | | |
| 2016 | L4/1.5L | | 48³³ | 700 | |
| 2016 | L4/1.8L | Hybrid | 47 | 525 | 28 |
| 2016 | L4/2.0L | | 48 | 660 | |
| 2015 | L4/2.0L | | 47 | 525 | 28 |
| 2015 | L4/2.5L | Start/Stop | 49³³ | 850 | |
| 2014-13 | L4/2.0L | w/o Start/Stop | 47 | 525 | 28 |
| 2014-13 | L4/2.4L | w/o Start/Stop | 47 | 525 | 28 |
| 2014-13 | L4/2.5L | w/o Start/Stop | 47 | 525 | 28 |
| 2014 | L4/2.5L | Start/Stop | 49³³ | 850 | |
| 2012-09 | L4/2.4L | Ex SS | 90 | 590 | 37 |
| 2012-08 | V6/3.6L | Ex SS | 90 | 590 | 37 |
| 2010-08 | V6/3.5L | Ex SS | 90 | 590 | 37 |
| 2008 | L4/2.2L | Ex SS | 90 | 590 | 37 |
| 2008 | L4/2.4L | HD, Hybrid | 90 | 590 | 37 |
| 2007-06 | V8/5.3L | SS | 85 | 625 | |
| 2007-04 | L4/2.2L | Ex SS | 75 | 525 | 5 |
| 2007 | V6/3.5L | | 34 | 690 | 9 |
| 2007 | V6/3.5L | Ex SS | 75 | 690 | |
| 2007 | V6/3.9L | Ex SS | 75 | 690 | |
| 2006-04 | V6/3.5L | | 75 | 525 | 5 |
| 2006 | V6/3.5L | | 34 | 600 | 9 |
| 2006 | V6/3.9L | | 34 | 750 | 9 |
| 2006 | V6/3.9L | | 75 | 590 | 5 |
| 2005-04 | V6/3.8L | | 78 | 770 | 7 |
| 2005-00 | V6/3.4L | | 78 | 600 | 7 |
| 2003-98 | V6/3.8L | | 78 | 600 | 7 |
| 2003-97 | V6/3.1L | Ex SS | 75 | 600 | 5 |
| 2000 | V6/3.4L | Opt | 78 | 690 | 7 |
| 2000 | V6/3.8L | Opt | 78 | 690 | 7 |
| 1999-97 | L4/2.4L | Ex SS | 75 | 600 | 5 |
| 1999-96 | V6/3.1L | | 78 | 600 | 7 |
| 1997-96 | V6/3.4L | | 78 | 600 | 7 |
| 1997-96 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | | 75 | 525 | 5 |
| 1995 | V6/3.1L | HD, SEO | 75 | 690 | |
| 1995 | V6/3.4L | | 75 | 690 | |
| 1988-86 | V8/5.0L | | 70 | 525 | 5 |
| 1988-86 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1988-85 | V6/4.3L | | 75 | 630 | 5 |
| 1987-86 | V6/3.8L | Opt | 75 | 630 | 5 |
| 1987 | V6/3.8L | | 75 | 525 | 5 |
| 1986-85 | V6/3.8L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | 5 |
| 1985-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1984-83 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1984-83 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |
| 1984-81 | V6/3.8L | | 70 | 315 | 5 |
| 1984 | V8/5.7L | 229 cid | 70 | 405 | 5 |
| 1984 | V8/5.7L | Dsl | 70 | 405 | 5 |
| 1983-82 | V6/4.3L | Dsl | 75 | 500 | 5 |
| 1983 | V6/3.8L | 229 cid | 70 | 355 | 5 |
| 1983 | V6/4.3L | Dsl, HD | 78 | 550 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Chevrolet** Malibu, Monte Carlo (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 500 | 5 |
| 1982-81 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | V6/3.8L | 229 cid | 70 | 400 | 5 |
| 1982 | V6/4.3L | Dsl, HD | 73 | 465 | 5 |
| 1982 | V6/4.3L | Dsl, HD | 73² | 465 | 5 |
| 1982 | V8/4.4L | | 70 | 315 | 5 |
| 1982 | V8/5.0L | | 70 | 315 | 5 |
| 1982 | V8/5.7L | Dsl | 73 | 465 | 5 |
| 1982 | V8/5.7L | Dsl | 73² | 465 | 5 |
| 1982 | V8/5.7L | Dsl, HD | 74 | 550 | 7 |
| 1982 | V8/5.7L | Dsl, HD | 74² | 550 | 7 |
| 1981 | V6/3.8L | 229 cid | 70 | 370 | 5 |
| 1981 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1981 | V8/5.7L | | 70 | 370 | 5 |
| 1981 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1980-79 | V8/4.4L | | 71 | 325 | 5 |
| 1980-79 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 71 | 325 | 5 |
| 1980-78 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980-76 | V8/5.0L | | 71 | 325 | 5 |
| 1980-76 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-71 | V8/5.7L | | 71 | 325 | 5 |
| 1980-71 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1979-78 | V6/3.3L | | 71 | 325 | 5 |
| 1979-78 | V6/3.3L | Opt | 74 | 450 | 7 |
| 1977-73 | L6/4.1L | | 71 | 325 | 5 |
| 1977-73 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1976-71 | V8/6.6L | | 71 | 325 | 5 |
| 1976-71 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1975-71 | V8/7.4L | | 71 | 325 | 5 |
| 1975-71 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1970 | V8/5.7L | | 24 | 325 | 22 |
| 1970 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.4L | | 74 | 450 | 7 |
| 1967-65 | V8/6.5L | | 24 | 325 | 22 |

**Chevrolet** Metro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2001-98 | L4/1.3L | | 26R | 390 | 38 |
| 2000-98 | L3/1.0L | | 26R | 390 | 38 |
| 1992 | L4/1.3L | | 26 | 440 | |

**Chevrolet** Monte Carlo (See Malibu, Monte Carlo)

**Chevrolet** Optra

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007-04 | L4/2.0L | | 86 | 640 | |

**Chevrolet** Orlando

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |

**Chevrolet** P30

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1999-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1999-91 | V6/4.3L | | 78 | 600 | 7 |
| 1999-91 | V8/5.7L | | 78 | 600 | 7 |
| 1999-90 | V8/7.4L | | 78 | 600 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78 | 600 | 7 |
| 1991-90 | L4/3.9L | | 75 | 425 | 5 |
| 1991-90 | L4/3.9L | Opt | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |

**Chevrolet** Prizm

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2002-98 | L4/1.8L | | 35 | 310 | 3 |

**Chevrolet** R Series Pickup (See C/K, R/V Pickups)

**Chevrolet** Silverado (1500, 2500, 3500)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/4.3L | | 48 | 730 | |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R² | 720 | 30 |

**Chevrolet** Silverado (1500, 2500, 3500) (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V6/4.3L | | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014-09 | V6/4.3L | | 48 | 615 | 29 |
| 2014-09 | V6/4.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/5.3L | | 48 | 615 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | | 48 | 615 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48 | 730 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014 | V6/4.3L | | 94R | 720 | 30 |
| 2014 | V8/5.3L | | 94R | 720 | 30 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2014 | V8/6.2L | | 94R | 720 | 30 |
| 2013-10 | V8/6.0L | Opt | 48 | 730 | |
| 2013-09 | V8/4.8L | | 48 | 615 | 29 |
| 2013-09 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2013-09 | V8/6.0L | | 48 | 615 | 29 |
| 2013-09 | V8/6.0L | HD, Hybrid | 48 | 730 | 29 |
| 2013-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2008-07 | V6/4.3L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/4.8L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/5.3L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/6.0L | From Late 2007 | 48 | 615 | 29 |
| 2007-06 | V6/4.3L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/4.8L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/5.3L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/6.0L | Early 2007 | 78 | 600 | 7 |
| 2007-03 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2006 | V8/8.1L | Early 2007 | 78 | 600 | 7 |
| 2005-99 | V6/4.3L | | 78 | 600 | 7 |
| 2005-99 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2005-99 | V8/4.8L | | 78 | 600 | 7 |
| 2005-99 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-04 | V8/5.3L | | 78 | 600 | 7 |
| 2005-04 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | | 78 | 600 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/8.1L | | 78 | 600 | 7 |
| 2005-01 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2003-99 | V8/5.3L | | 78 | 600 | 7 |
| 2003-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78 | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, HD | 78 | 770 | 7 |
| 2000-99 | V8/6.0L | | 78 | 600 | 7 |
| 2000-99 | V8/6.0L | Opt | 78 | 770 | 7 |

**Chevrolet** Silverado 2500 HD Classic

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |

**Chevrolet** Silverado 3500 Classic

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |

**Chevrolet** Sonic

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016-12 | L4/1.4L | | 47 | 525 | 28 |
| 2016-12 | L4/1.8L | | 47 | 525 | 28 |
| 2015 | L4/1.4L | | 47 | 525 | 28 |
| 2015 | L4/1.8L | | 47 | 525 | 28 |

**Chevrolet** Spark

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.4L | | 140R | 410 | |
| 2015 | L4/1.4L | | 140R | 410 | |
| 2014-13 | L4/1.2L | | 140R⁴⁵ | 410 | |
| 2014-13 | L4/1.2L | | LN1⁴⁵ | 410 | |

**Chevrolet** Spark EV

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | Electric | | 140R³³ | 520 | |
| 2015 | Electric | | 140R³³ | 520 | |
| 2014 | Electric | | 140R³³ | 520 | |

See page 73 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 28

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Sprint | | | | | |
| 1991-90 | L3/1.0L | | 45 | 400 | 20 |
| **Chevrolet** SS | | | | | |
| 2016 | V8/6.2L | | 48[33,50] | 730 | |
| 2015 | V8/6.2L | | 48[33,50] | 730 | |
| 2014 | V8/6.2L | | 48[33,50] | 730 | |
| **Chevrolet** S-Series: Blazer, Pickup | | | | | |
| 2004-94 | V6/4.3L | Opt | 75 | 690 | |
| 2004-90 | V6/4.3L | | 75 | 525 | 5 |
| 2003-94 | L4/2.2L | | 75 | 525 | 5 |
| 2003-94 | L4/2.2L | Opt | 75 | 690 | |
| 1993-90 | L4/2.5L | | 75 | 525 | 5 |
| 1993-90 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1993-90 | V6/2.8L | | 75 | 525 | 5 |
| 1993-90 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1993-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Chevrolet** SSR | | | | | |
| 2006-05 | V8/6.0L | | 78 | 600 | 7 |
| 2004-03 | V8/5.3L | | 78 | 600 | 7 |
| **Chevrolet** Suburban | | | | | |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2011-07 | V8/6.0L | | 48 | 615 | 29 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2006-00 | V8/6.0L | | 78 | 600 | 7 |
| 2006-00 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2002-01 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2000 | V8/5.3L | HD or PPkg | 78 | 770 | 7 |
| 2000 | V8/6.0L | HD or PPkg | 78 | 770 | 7 |
| **Chevrolet** Tahoe | | | | | |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 48 | 660 | 29 |
| 2015 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Hybrid Option | 48 | 730 | 29 |
| 2011-08 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2009-08 | V8/6.2L | | 48 | 615 | 29 |
| 2009-08 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2009-07 | V8/4.8L | | 48 | 615 | 29 |
| 2009 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2006-00 | V8/4.8L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2002-00 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-95 | V8/5.7L | | 78 | 600 | 7 |
| 2000 | V8/4.8L | Opt | 78 | 600 | 7 |
| 2000 | V8/5.3L | Opt | 78 | 600 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 600 | 7 |
| 1999 | V8/5.7L | HD, PPkg | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl | 78 | 690 | 7 |
| 1998-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1996-95 | V8/6.5L | Dsl | 78 | 770 | 7 |
| **Chevrolet** Tracker | | | | | |
| 2004-01 | V6/2.5L | | 85 | 600 | |
| 2003 | L4/2.0L | | 85 | 600 | |
| 2002-99 | L4/1.6L | | 85 | 550 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Tracker (continued) | | | | | |
| 2002-99 | L4/2.0L | | 85 | 550 | |
| 1998 | L4/1.6L | | 26R | 500 | 38 |
| 1991-90 | L4/1.6L | | 26 | 525 | |
| **Chevrolet** TrailBlazer | | | | | |
| 2009-06 | V8/6.0L | | 78[40] | 600 | 7 |
| 2009-02 | L6/4.2L | | 78[40] | 600 | 7 |
| 2008-06 | V8/5.3L | | 78[40] | 600 | 7 |
| **Chevrolet** TrailBlazer EXT | | | | | |
| 2006-03 | V8/5.3L | | 78[40] | 600 | 7 |
| 2006-02 | L6/4.2L | | 78[40] | 600 | 7 |
| **Chevrolet** Traverse | | | | | |
| 2016 | V6/3.6L | | 48[50] | 660 | |
| 2015 | V6/3.6L | | 48[50] | 660 | 29 |
| 2014-10 | V6/3.6L | | 48[50] | 660 | 29 |
| 2009 | V6/3.6L | | 48[50] | 730 | 29 |
| **Chevrolet** Trax | | | | | |
| 2016-15 | L4/1.4L | | 47 | 525 | 28 |
| 2014-13 | L4/1.4L | | 47 | 525 | 28 |
| **Chevrolet** Uplander | | | | | |
| 2009-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Chevrolet** V Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Volt | | | | | |
| 2016 | L4/1.5L | Hybrid | 47[33,50] | 630 | |
| 2015 | L4/1.4L | Hybrid | 47[33,50] | 630 | |
| 2014-11 | L4/1.4L | Hybrid | 47[33,50] | 630 | |
| **Chrysler** 200 | | | | | |
| 2016 | L4/2.4L | | 48 | 600 | 29 |
| 2016 | L4/2.4L | | 94R | 750 | 30 |
| 2016 | V6/3.6L | | 48 | 600 | 29 |
| 2016 | V6/3.6L | | 94R | 750 | 30 |
| 2015 | L4/2.4L | | 48 | 600 | 29 |
| 2015 | V6/3.6L | | 48 | 600 | 29 |
| 2014-11 | L4/2.4L | | 86 | 525 | 31 |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| **Chrysler** 300 | | | | | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2014-12 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2014-05 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V6/2.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2010-05 | V8/6.1L | | 94R[50] | 730 | 30 |
| **Chrysler** 300M | | | | | |
| 2004-99 | V6/3.5L | | 34 | 600 | 9 |
| **Chrysler** Aspen | | | | | |
| 2009-08 | V8/4.7L | | 65[57] | 750 | 4 |
| 2009-08 | V8/5.7L | | 65[57] | 750 | 4 |
| 2007 | V8/4.7L | | 65 | 750 | 4 |
| 2007 | V8/5.7L | | 65 | 750 | 4 |
| **Chrysler** Cirrus | | | | | |
| 2000-95 | L4/2.4L | | 75 | 510 | 5 |
| 2000-95 | V6/2.5L | | 75 | 510 | 5 |
| 2000 | L4/2.0L | | 75 | 510 | 5 |
| **Chrysler** Concorde, Intrepid, LHS | | | | | |
| 2004-98 | V6/2.7L | | 34 | 500 | 9 |
| 2004-00 | V6/3.5L | | 34 | 500 | 9 |
| 2001-98 | V6/3.2L | | 34 | 600 | 9 |
| 1999 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Chrysler** Crossfire | | | | | |
| 2008-05 | V6/3.2L | | 48[50] | 700 | 29 |
| 2007-06 | V6/3.2L | | 48[50] | 640 | 29 |
| 2004 | V6/3.2L | | 48[50] | 580 | 29 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chrysler** Daytona, Dynasty | | | | | |
| 1993-92 | L4/2.2L | | 34 | 600 | 9 |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-91 | V6/3.3L | | 34 | 500 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | V6/3.3L | | 34 | 600 | 9 |
| **Chrysler** Grand Voyager, Voyager | | | | | |
| 2003-01 | V6/3.3L | | 34 | 600 | 9 |
| 2003-00 | L4/2.4L | | 34 | 600 | 9 |
| 2000 | V6/3.0L | | 34 | 500 | 9 |
| 2000 | V6/3.3L | | 34 | 500 | 9 |
| 2000 | V6/3.3L | Opt | 34 | 600 | 9 |
| **Chrysler** Imperial | | | | | |
| 1993-91 | V6/3.8L | | 34 | 500 | 9 |
| 1991-90 | V6/3.3L | | 34 | 500 | 9 |
| **Chrysler** LeBaron | | | | | |
| 1995-92 | V6/3.0L | | 34 | 500 | 9 |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1991 | L4/2.5L | Coupe/Conv, Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | Coupe/Conv, Ex Turbo | 34 | 625 | 9 |
| 1991 | L4/2.5L | Sedan | 34 | 625 | 9 |
| 1991 | V6/3.0L | Coupe/Conv | 34 | 625 | 9 |
| 1991 | V6/3.0L | Sedan | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| **Chrysler** Neon | | | | | |
| 2002-00 | L4/2.0L | | 26R | 450 | 38 |
| **Chrysler** New Yorker | | | | | |
| 1996-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994 | V6/3.5L | | 34 | 500 | 9 |
| 1993-91 | V6/3.8L | | 34 | 500 | 9 |
| 1993-90 | V6/3.3L | | 34 | 500 | 9 |
| **Chrysler** Pacifica | | | | | |
| 2008-07 | V6/4.0L | | 34 | 600 | 9 |
| 2008-05 | V6/3.8L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| 2004 | V6/3.5L | | 34 | 500 | 9 |
| **Chrysler** Prowler | | | | | |
| 2002-01 | V6/3.5L | | 34 | 525 | 9 |
| **Chrysler** PT Cruiser | | | | | |
| 2010-03 | L4/2.4L | | 26R | 510 | 38 |
| 2002-01 | L4/2.4L | | 26R | 540 | 38 |
| **Chrysler** Sebring | | | | | |
| 2010-07 | V6/3.5L | Top Terminal | 86 | 525 | 31 |
| 2010-01 | L4/2.4L | w/side Terminals | 75 | 510 | 5 |
| 2010-01 | L4/2.4L | Top Terminal | 86 | 525 | 31 |
| 2010-01 | V6/2.7L | w/side Terminals | 75 | 510 | 5 |
| 2010-01 | V6/2.7L | Top Terminal | 86 | 525 | 31 |
| 2005-01 | V6/3.0L | w/side Terminals | 75 | 510 | 5 |
| 2005-01 | V6/3.0L | Top Terminal | 86 | 525 | 31 |
| 2000-98 | V6/2.5L | Top Terminal | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | w/side Terminals | 75 | 510 | 5 |
| 1999-98 | L4/2.0L | w/side Terminals | 75 | 510 | 5 |
| 1999-98 | L4/2.0L | Top Terminal | 86 | 525 | 31 |
| 1998 | L4/2.4L | Conv | 75 | 510 | 5 |
| 1998 | L4/2.4L | Ex Conv | 75 | 510 | 5 |
| 1998 | L4/2.4L | Ex Conv w/MT | 86 | 525 | 31 |
| 1997-96 | L4/2.0L | Ex Conv w/MT | 86 | 430 | 31 |
| 1997-96 | L4/2.4L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| 1997-95 | V6/2.5L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| **Chrysler** TC by Maserati | | | | | |
| 1991-90 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chrysler** Town & Country | | | | | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| 2011 | V6/3.6L | | 94R | 700 | 30 |
| 2010 | V6/3.3L | | 34 | 600 | 9 |
| 2010 | V6/3.8L | | 34 | 600 | 9 |
| 2010 | V6/4.0L | | 34 | 600 | 9 |
| 2009-08 | V6/3.3L | | 34[57] | 600 | 9 |
| 2009-08 | V6/3.8L | | 34[57] | 600 | 9 |
| 2009-08 | V6/4.0L | | 34[57] | 600 | 9 |
| 2007 | V6/3.3L | | 34 | 600 | 9 |
| 2007 | V6/3.8L | | 34 | 600 | 9 |
| 2006-94 | V6/3.8L | Opt | 34 | 600 | 9 |
| 2006-92 | V6/3.3L | | 34 | 500 | 9 |
| 2006-04 | V6/3.3L | Opt | 34 | 600 | 9 |
| 2006-03 | V6/3.8L | | 34 | 500 | 9 |
| 1997 | V6/3.8L | | 34 | 600 | 9 |
| 1991-90 | V6/3.3L | | 34 | 625 | 9 |
| **Daewoo** Lanos | | | | | |
| 2002-99 | L4/1.5L | | 86[11] | 525 | 31 |
| 2002-99 | L4/1.6L | | 86[11] | 525 | 31 |
| **Daewoo** Leganza | | | | | |
| 2002-01 | L4/2.2L | | 86[11] | 620 | |
| 2000-99 | L4/2.2L | | 86[11] | 630 | |
| **Daewoo** Nubira | | | | | |
| 2002-01 | L4/2.0L | | 86[11] | 620 | |
| 2000-99 | L4/2.0L | | 86[11] | 630 | |
| **Daihatsu** | | | | | |
| 1992-90 | L3/1.0L | Charade | 26R | 500 | 38 |
| 1992-90 | L4/1.3L | Charade | 26R | 500 | 38 |
| 1992-90 | L4/1.6L | Rocky | 26 | 500 | |
| **Dodge** 2000 GTX | | | | | |
| 1990 | L4/2.0L | | 24 | 500 | 22 |
| **Dodge** Avenger | | | | | |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| 2014-08 | L4/2.4L | | 86 | 525 | 31 |
| 2010-08 | V6/2.7L | | 86 | 525 | 31 |
| 2010-08 | V6/3.5L | | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | | 86 | 525 | 31 |
| 1999-95 | L4/2.0L | | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | MT | 86 | 430 | 31 |
| **Dodge** B-Series Vans (150, 250, 350, 1500, 3500) | | | | | |
| 1998-92 | V6/3.9L | Ex T-Series | 27 | 600 | 35 |
| 1998-92 | V6/3.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1998-92 | V8/5.2L | Ex T-Series | 27 | 600 | 35 |
| 1998-92 | V8/5.2L | HD, Ex T-Series | 27 | 750 | 35 |
| 1998-92 | V8/5.9L | Ex T-Series | 27 | 600 | 35 |
| 1998-92 | V8/5.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1995-90 | V6/3.9L | T-Series | 27[16] | 810 | |
| 1995-90 | V8/5.2L | T-Series | 27[16] | 810 | |
| 1995-90 | V8/5.9L | T-Series | 27[16] | 810 | |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 685 | 9 |
| **Dodge** Caliber | | | | | |
| 2012-07 | L4/2.0L | | 86 | 525 | 31 |
| 2011-07 | L4/2.4L | | 86 | 525 | 31 |
| 2009-07 | L4/1.8L | | 86 | 525 | 31 |
| **Dodge** Caravan, Grand Caravan | | | | | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| 2011 | V6/3.6L | | 94R | 700 | 30 |
| 2010-07 | V6/3.3L | | 34 | 600 | 9 |
| 2010-07 | V6/3.8L | | 34 | 600 | 9 |
| 2010 | V6/4.0L | | 34 | 600 | 9 |
| 2009-08 | V6/3.3L | | 34[57] | 600 | 9 |
| 2009-08 | V6/3.8L | | 34[57] | 600 | 9 |

Dodge
# 30

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Caravan, Grand Caravan (continued) | | | | | |
| 2009-08 | V6/4.0L | | 34[57] | 600 | 9 |
| 2007 | L4/2.4L | | 34 | 600 | 9 |
| 2006-90 | V6/3.3L | | 34 | 500 | 9 |
| 2006-04 | V6/3.8L | Opt | 34 | 600 | 9 |
| 2006-03 | L4/2.4L | | 34 | 500 | 9 |
| 2006-03 | L4/2.4L | Opt | 34 | 600 | 9 |
| 2006-03 | V6/3.8L | | 34 | 500 | 9 |
| 2006-01 | V6/3.3L | Opt | 34 | 600 | 9 |
| 2002-96 | L4/2.4L | | 34 | 600 | 9 |
| 2002-94 | V6/3.8L | | 34 | 600 | 9 |
| 2000-91 | V6/3.0L | | 34 | 500 | 9 |
| 1999-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1999-94 | V6/3.8L | Opt | 34 | 685 | 9 |
| 1999-92 | V6/3.0L | Opt | 34 | 685 | 9 |
| 1999-92 | V6/3.3L | Opt | 34 | 685 | 9 |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-92 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1991 | V6/3.3L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.3L | Opt | 34 | 625 | 9 |
| **Dodge** Challenger | | | | | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.2L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2015 | V8/6.2L | | 94R[50] | 730 | 30 |
| 2015 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2014-11 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-09 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-09 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2010-08 | V8/6.1L | | 94R[50] | 730 | 30 |
| 1974-72 | V8/6.6L | | 24 | 325 | 22 |
| 1974-72 | V8/6.6L | | 27 | 350 | 35 |
| 1974-71 | V8/5.9L | | 24 | 325 | 22 |
| 1974-71 | V8/5.9L | | 27 | 350 | 35 |
| 1974-70 | V8/5.2L | | 24 | 325 | 22 |
| 1974-70 | V8/5.2L | | 27 | 350 | 35 |
| 1973-70 | V8/5.6L | | 24 | 325 | 22 |
| 1973-70 | V8/5.6L | | 27 | 350 | 35 |
| 1972-70 | L6/3.7L | | 24 | 325 | 22 |
| 1972-70 | L6/3.7L | | 27 | 350 | 35 |
| 1972-70 | V8/7.2L | | 24 | 325 | 22 |
| 1972-70 | V8/7.2L | | 27 | 350 | 35 |
| 1971-70 | L6/3.2L | | 24 | 325 | 22 |
| 1971-70 | L6/3.2L | | 27 | 350 | 35 |
| 1971-70 | V8/6.3L | | 24 | 325 | 22 |
| 1971-70 | V8/6.3L | | 27 | 350 | 35 |
| 1971-70 | V8/7.0L | | 24 | 325 | 22 |
| 1971-70 | V8/7.0L | | 27 | 350 | 35 |
| **Dodge** Charger | | | | | |
| 2016 | V6/3.6L | PPkg | 49[50] | 800 | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | PPkg | 49[50] | 800 | |
| 2015 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2015 | V8/5.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2015 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2015 | V8/6.4L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-12 | V8/6.4L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | PPkg | 49[50] | 800 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Charger (continued) | | | | | |
| 2014-11 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-11 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2014-06 | V8/5.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2013-12 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2010-09 | V6/3.5L | PPkg | 49[50] | 800 | |
| 2010-06 | V6/2.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010-06 | V6/3.5L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010-06 | V8/5.7L | PPkg | 49[50] | 850 | |
| 2010-06 | V8/6.1L | PPkg | 49[50] | 850 | |
| 2010-06 | V8/6.1L | Ex PPkg | 94R[50] | 730 | 30 |
| 2009 | V8/6.1L | PPkg | 49[50] | 800 | |
| 2008-06 | V6/3.5L | PPkg | 49[50] | 850 | |
| 1977-72 | V8/6.6L | | 24 | 325 | 22 |
| 1977-72 | V8/6.6L | | 27 | 350 | 35 |
| 1977-71 | V8/5.9L | | 24 | 325 | 22 |
| 1977-71 | V8/5.9L | | 27 | 350 | 35 |
| 1977-66 | V8/5.2L | | 24 | 325 | 22 |
| 1977-66 | V8/5.2L | | 27 | 350 | 35 |
| 1976-68 | L6/3.7L | | 24 | 325 | 22 |
| 1976-68 | L6/3.7L | | 27 | 350 | 35 |
| 1974-67 | V8/7.2L | | 24 | 325 | 22 |
| 1974-67 | V8/7.2L | | 27 | 350 | 35 |
| 1973-70 | V8/5.6L | | 24 | 325 | 22 |
| 1973-70 | V8/5.6L | | 27 | 350 | 35 |
| 1971-66 | V8/6.3L | | 24 | 325 | 22 |
| 1971-66 | V8/6.3L | | 27 | 350 | 35 |
| 1971-66 | V8/7.0L | | 24 | 325 | 22 |
| 1971-66 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/4.5L | | 24 | 325 | 22 |
| 1967 | V8/4.5L | | 27 | 350 | 35 |
| **Dodge** Colt | | | | | |
| 1995-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1995-93 | L4/1.5L | US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | US | 51 | 435 | 20 |
| 1994-93 | L4/2.4L | Can | 24 | 580 | 22 |
| 1994-93 | L4/2.4L | US | 51 | 435 | 20 |
| 1992-91 | L4/1.5L | US | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | US, HD | 25 | 430 | 6 |
| 1992 | L4/1.5L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | US | 25 | 355 | 6 |
| 1992 | L4/1.8L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | US, HD | 25 | 430 | 6 |
| 1991-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | Can | 25 | 420 | 6 |
| 1991 | L4/2.0L | US | 51 | 435 | 20 |
| 1990 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1990 | L4/1.5L | Wagon | 51 | 435 | 20 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.8L | | 25 | 355 | 6 |
| 1990 | L4/1.8L | Wagon | 51 | 435 | 20 |
| 1990 | L4/2.0L | Wagon, US | 51 | 435 | 20 |
| **Dodge** D/W Series Pickups (150, 250, 350) | | | | | |
| 1993-92 | L6/5.9L | | 27 | 600 | 35 |
| 1993-92 | L6/5.9L | Opt | 27 | 810 | 35 |
| 1993-92 | V6/3.9L | | 27 | 600 | 35 |
| 1993-92 | V6/3.9L | Opt | 27 | 810 | 35 |
| 1993-92 | V8/5.2L | | 27 | 600 | 35 |
| 1993-92 | V8/5.2L | Opt | 27 | 810 | 35 |
| 1993-92 | V8/5.9L | | 27 | 600 | 35 |
| 1993-92 | V8/5.9L | Opt | 27 | 810 | 35 |
| 1993-90 | L6/5.9L | Dsl | 30H[2] | 1025 | |
| 1991-90 | L6/5.9L | | 34 | 600 | 9 |
| 1991-90 | L6/5.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | Opt | 34 | 685 | 9 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Dakota | | | | | |
| 2010-06 | V6/3.7L | | 65 | 600 | 4 |
| 2010-06 | V8/4.7L | | 65 | 600 | 4 |
| 2010 | V6/3.7L | Opt | 65 | 750 | 4 |
| 2010 | V8/4.7L | Opt | 65 | 750 | 4 |
| 2009-08 | V6/3.7L | | 65[57] | 600 | 4 |
| 2009-08 | V8/4.7L | | 65[57] | 600 | 4 |
| 2009 | V6/3.7L | Opt | 65[57] | 750 | 4 |
| 2009 | V8/4.7L | Opt | 65[57] | 750 | 4 |
| 2006 | V6/3.7L | Opt | 65 | 650 | 4 |
| 2006 | V8/4.7L | Opt | 65 | 650 | 4 |
| 2005-04 | V6/3.7L | | 27 | 600 | 35 |
| 2005-00 | V8/4.7L | | 27 | 600 | 35 |
| 2004-01 | V8/4.7L | Opt | 27 | 750 | 35 |
| 2003-98 | V8/5.9L | | 27 | 600 | 35 |
| 2003-98 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003-92 | V6/3.9L | | 27 | 600 | 35 |
| 2003-92 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2002-92 | L4/2.5L | | 27 | 600 | 35 |
| 1999-92 | L4/2.5L | Opt | 27 | 750 | 35 |
| 1999-92 | V8/5.2L | | 27 | 600 | 35 |
| 1999-92 | V8/5.2L | Opt | 27 | 750 | 35 |
| 1991-90 | L4/2.5L | | 34 | 600 | 9 |
| 1991-90 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| **Dodge** Dart | | | | | |
| 2016-15 | L4/1.4L | | 47 | 600 | |
| 2016-14 | L4/2.4L | w/AGM | 48[33,50] | 600 | |
| 2016-13 | L4/2.0L | Ex SE | 48 | 600 | 29 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2014-13 | L4/1.4L | | 48 | 600 | 29 |
| 2014-13 | L4/2.0L | SE | 47 | 500 | 28 |
| 2014 | L4/1.4L | | 47 | 500 | 28 |
| 2014 | L4/2.0L | | 47 | 500 | 28 |
| 2013 | L4/2.4L | | 48 | 600 | 29 |
| **Dodge** Daytona | | | | | |
| 1993-92 | L4/2.2L | | 34 | 600 | 9 |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Durango | | | | | |
| 2016 | V6/3.6L | | 94R[33,50] | 730 | |
| 2016 | V8/5.7L | | 49[33,50] | 800 | |
| 2015 | V6/3.6L | | 94R[33,50] | 730 | |
| 2015 | V8/5.7L | | 49[33,50] | 800 | |
| 2014-11 | V6/3.6L | | 94R[33,50] | 700 | |
| 2014 | V6/3.6L | | 94R[33,50] | 730 | |
| 2014 | V8/5.7L | | 49[33] | 800 | |
| 2013-11 | V8/5.7L | | 94R[33,50] | 700 | |
| 2009 | V6/3.7L | | 65[57] | 750 | 4 |
| 2009 | V8/4.7L | | 65[57] | 750 | 4 |
| 2009 | V8/5.7L | | 65[57] | 750 | 4 |
| 2008 | V6/3.7L | | 65[57] | 600 | 4 |
| 2008 | V8/4.7L | | 65[57] | 600 | 4 |
| 2008 | V8/5.7L | | 65[57] | 600 | 4 |
| 2007-04 | V6/3.7L | | 65 | 600 | 4 |
| 2007-04 | V8/4.7L | | 65 | 600 | 4 |
| 2007-04 | V8/5.7L | | 65 | 600 | 4 |
| 2006-04 | V6/3.7L | Opt | 65 | 750 | 4 |
| 2006 | V8/4.7L | Opt | 65 | 750 | 4 |
| 2006 | V8/5.7L | Opt | 65 | 750 | 4 |
| 2003-98 | V8/5.9L | | 27 | 600 | 35 |
| 2003-98 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003-00 | V8/4.7L | | 27 | 600 | 35 |
| **Dodge** Durango (continued) | | | | | |
| 2003-00 | V8/4.7L | Opt | 27 | 750 | 35 |
| 2000-98 | V8/5.2L | | 27 | 600 | 35 |
| 2000-98 | V8/5.2L | Opt | 27 | 750 | 35 |
| 1999-98 | V6/3.9L | | 27 | 600 | 35 |
| 1999-98 | V6/3.9L | Opt | 27 | 750 | 35 |
| **Dodge** Dynasty | | | | | |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1993-90 | V6/3.3L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Grand Caravan (See Caravan, Grand Caravan) | | | | | |
| **Dodge** Intrepid | | | | | |
| 2004-98 | V6/2.7L | | 34 | 500 | 9 |
| 2004-00 | V6/3.5L | | 34 | 600 | 9 |
| 2000-98 | V6/3.2L | | 34 | 600 | 9 |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Dodge** Journey | | | | | |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2016 | V6/3.6L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | V6/3.6L | | 86 | 525 | 31 |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| 2014-09 | L4/2.4L | | 86 | 525 | 31 |
| 2010-09 | V6/3.5L | | 86 | 525 | 31 |
| **Dodge** Magnum | | | | | |
| 2008-06 | V8/6.1L | | 94R[50] | 730 | 30 |
| 2008-05 | V6/2.7L | | 94R[50] | 730 | 30 |
| 2008-05 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2008-05 | V8/5.7L | | 94R[50] | 730 | 30 |
| **Dodge** Monaco | | | | | |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| **Dodge** Neon | | | | | |
| 2005-03 | L4/2.4L | | 26R | 450 | 38 |
| 2005-00 | L4/2.0L | | 26R | 450 | 38 |
| 1999-95 | L4/2.0L | | 58[35] | 450 | 8 |
| **Dodge** Nitro | | | | | |
| 2011-07 | V6/3.7L | | 34 | 600 | 9 |
| 2011-07 | V6/4.0L | | 34 | 600 | 9 |
| **Dodge** Omni | | | | | |
| 1990 | L4/2.2L | | 34 | 430 | 9 |
| **Dodge** Ram 50 | | | | | |
| 1993-91 | L4/2.4L | RWD, Can | 24 | 490 | 22 |
| 1993-91 | L4/2.4L | 4WD | 51 | 435 | 20 |
| 1993-91 | L4/2.4L | RWD, US | 51 | 435 | 20 |
| 1992-91 | L4/2.4L | RWD, HD, Can | 24 | 580 | 22 |
| 1991-90 | V6/3.0L | | 24 | 490 | 22 |
| 1991 | V6/3.0L | Opt | 24 | 580 | 22 |
| 1990 | L4/2.4L | Can | 24 | 580 | 22 |
| 1990 | L4/2.4L | US | 51 | 435 | 20 |
| **Dodge** Ram Pickup (1500-3500) | | | | | |
| 2010 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2010 | V6/3.7L | | 94R | 700 | 30 |
| 2010 | V8/4.7L | | 94R | 700 | 30 |
| 2010 | V8/5.7L | | 94R | 700 | 30 |
| 2009-08 | L6/6.7L | Dsl | 65[2,57] | 750 | 4 |
| 2009 | V6/3.7L | Mexico Production | 65[57] | 700 | 4 |
| 2009 | V6/3.7L | US Production | 94R | 700 | 30 |
| 2009 | V8/4.7L | Mexico Production | 65[57] | 700 | 4 |
| 2009 | V8/4.7L | US Production | 94R | 700 | 30 |
| 2009 | V8/5.7L | Mexico Production | 65[57] | 700 | 4 |
| 2009 | V8/5.7L | US Production | 94R | 700 | 30 |
| 2008 | V6/3.7L | | 65[57] | 600 | 4 |
| 2008 | V8/4.7L | | 65[57] | 600 | 4 |

See page 73 for Footnotes. Selection may vary by warehouse.

**Dodge**

# 32

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Dodge** Ram Pickup (1500-3500) | | (continued) | | | |
| 2008 | V8/5.7L | Mexico Production | 65⁵⁷ | 650 | 4 |
| 2008 | V8/5.7L | HD, Mexico Production | 65⁵⁷ | 750 | 4 |
| 2008 | V8/5.7L | US Production | 94R | 625 | 30 |
| 2008 | V8/5.7L | HD, US Production | 94R | 730 | 30 |
| 2007-06 | V6/3.7L | | 65 | 600 | 4 |
| 2007-03 | V8/5.7L | | 65 | 600 | 4 |
| 2007-03 | V8/5.7L | Opt | 65 | 750 | 4 |
| 2007-02 | L6/5.9L | Dsl | 65² | 750 | 4 |
| 2007 | L6/6.7L | Dsl | 65² | 750 | 4 |
| 2007 | V8/4.7L | | 65 | 750 | 4 |
| 2006-03 | V6/3.7L | Opt | 65 | 750 | 4 |
| 2006-03 | V8/4.7L | | 65 | 600 | 4 |
| 2006-03 | V8/4.7L | Opt | 65 | 750 | 4 |
| 2006 | V10/8.3L | | 65 | 600 | 4 |
| 2006 | V10/8.3L | Opt | 65 | 750 | 4 |
| 2005-04 | V10/8.3L | | 65 | 750 | 4 |
| 2005-04 | V6/3.7L | | 65 | 650 | 4 |
| 2005 | V8/4.7L | | 65 | 650 | 4 |
| 2003-94 | V8/5.9L | | 27 | 600 | 35 |
| 2003-00 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003 | V10/8.0L | Late 2002 on | 65 | 750 | 4 |
| 2002-01 | V10/8.0L | Early 2002 | 27 | 750 | 35 |
| 2002 | L6/5.9L | Dsl, Early, 2500, 3500 | 27² | 750 | 35 |
| 2002 | L6/5.9L | Dsl, Late 2002, 2500, 3500 | 65² | 750 | 4 |
| 2002 | V10/8.0L | Late 2002 | 65 | 650 | 4 |
| 2002 | V6/3.7L | Early or HD | 27 | 750 | 35 |
| 2002 | V6/3.7L | Late 2002 | 65 | 650 | 4 |
| 2002 | V8/4.7L | Late 2002, 2500, 3500 | 27 | 750 | 35 |
| 2002 | V8/4.7L | Late 2002 | 65 | 650 | 4 |
| 2002 | V8/5.9L | Early or HD | 27 | 750 | 35 |
| 2002 | V8/5.9L | Late 2002 | 65 | 650 | 4 |
| 2001-97 | L6/5.9L | Dsl or HD | 27² | 750 | 35 |
| 2001-94 | V6/3.9L | | 27 | 600 | 35 |
| 2001-94 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2001-94 | V8/5.2L | | 27 | 600 | 35 |
| 2001-94 | V8/5.2L | Opt | 27 | 750 | 35 |
| 2001-00 | L6/5.9L | Dsl | 27² | 750 | 35 |
| 2000-94 | V10/8.0L | | 27 | 750 | 35 |
| 1996-94 | L6/5.9L | | 27 | 600 | 35 |
| **Dodge** Ram Van (1500-3500) | | | | | |
| 2003-99 | V6/3.9L | | 27 | 600 | 35 |
| 2003-99 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2003-99 | V8/5.2L | | 27 | 600 | 35 |
| 2003-99 | V8/5.2L | Opt | 27 | 750 | 35 |
| 2003-99 | V8/5.9L | | 27 | 600 | 35 |
| 2003-99 | V8/5.9L | Opt | 27 | 750 | 35 |
| **Dodge** Ramcharger | | | | | |
| 1993-92 | V8/5.2L | | 27 | 610 | 35 |
| 1993-92 | V8/5.2L | Opt | 27 | 685 | 35 |
| 1993-92 | V8/5.9L | | 27 | 610 | 35 |
| 1993-92 | V8/5.9L | Opt | 27 | 685 | 35 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | Opt | 34 | 685 | 9 |
| **Dodge** Shadow | | | | | |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1994-92 | V6/3.0L | | 34 | 500 | 9 |
| 1994-90 | L4/2.2L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Spirit | | | | | |
| 1995-91 | L4/2.5L | | 34 | 600 | 9 |
| 1995-90 | V6/3.0L | | 34 | 500 | 9 |
| 1992-91 | L4/2.2L | | 34 | 600 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Sprinter 2500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 49⁵⁰ | 850 | |
| 2008-07 | V6/3.5L | Dsl | 49⁵⁰ | 850 | |
| 2006-03 | L5/2.7L | Dsl | 49⁵⁰ | 850 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Dodge** Sprinter 3500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 49⁵⁰ | 850 | |
| 2008-07 | V6/3.5L | | 49⁵⁰ | 850 | |
| 2006-03 | L5/2.7L | Dsl | 49⁵⁰ | 850 | |
| **Dodge** Stealth | | | | | |
| 1996-94 | V6/3.0L | | 25 | 520 | 6 |
| 1993-92 | V6/3.0L | | 24 | 490 | 22 |
| 1993-91 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1991 | V6/3.0L | DOHC | 24 | 490 | 22 |
| 1991 | V6/3.0L | SOHC | 25 | 420 | 6 |
| **Dodge** Stratus | | | | | |
| 2006-95 | L4/2.4L | w/side Terminals | 75 | 510 | 5 |
| 2006-03 | V6/2.7L | w/side Terminals | 75 | 510 | 5 |
| 2006-01 | L4/2.4L | Top Terminal | 86 | 525 | 31 |
| 2006-01 | V6/2.7L | Top Terminal | 86 | 525 | 31 |
| 2005-01 | V6/3.0L | w/side Terminals | 75 | 510 | 5 |
| 2005-01 | V6/3.0L | Top Terminal | 86 | 525 | 31 |
| 2002 | V6/2.7L | Sedan | 86 | 510 | 31 |
| 2000-95 | L4/2.0L | Top Terminal | 86 | 510 | 31 |
| 2000-95 | L4/2.0L | Top Terminal | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | Top Terminal | 86 | 510 | 31 |
| **Dodge** SX 2.0 | | | | | |
| 2005-03 | L4/2.0L | | 26R | 450 | 38 |
| **Dodge** Viper | | | | | |
| 2016-15 | V10/8.4L | | 90⁵⁰ | 590 | 37 |
| 2010-08 | V10/8.4L | | 34⁵⁰ | 600 | |
| 2006-03 | V10/8.3L | | 34 | 600 | 9 |
| 2002-97 | V10/8.0L | | 78 | 650 | 7 |
| 1996-92 | V10/8.0L | | 78 | 770 | 7 |
| **Dodge** Viper SRT | | | | | |
| 2014-13 | V10/8.4L | | 90 | 590 | 37 |
| **Eagle** 2000 GTX | | | | | |
| 1993-91 | L4/2.0L | | 24 | 500 | 22 |
| **Eagle** Premier | | | | | |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991-90 | V6/3.0L | | 34 | 500 | 9 |
| **Eagle** Summit | | | | | |
| 1996-95 | L4/1.5L | | 51 | 435 | 20 |
| 1996-95 | L4/1.8L | Wagon | 25 | 355 | 6 |
| 1996-95 | L4/1.8L | | 51 | 435 | 20 |
| 1996-95 | L4/2.4L | Wagon | 24 | 490 | 22 |
| 1996-95 | L4/2.4L | | 51 | 435 | 20 |
| 1994-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.5L | US, Wagon | 25 | 350 | 6 |
| 1994-93 | L4/1.5L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-93 | L4/2.4L | Can | 24 | 580 | 22 |
| 1994-93 | L4/2.4L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-92 | L4/1.8L | Wagon, US | 25 | 350 | 6 |
| 1994-92 | L4/2.4L | Wagon, US | 24 | 490 | 22 |
| 1992-91 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 430 | 6 |
| 1992-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1992 | L4/1.5L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/1.8L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/1.8L | Can | 25 | 420 | 6 |
| 1992 | L4/1.8L | Opt | 25 | 430 | 6 |
| 1992 | L4/2.4L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/2.4L | Ex Wagon | 25 | 355 | 6 |
| 1992 | L4/2.4L | Can | 25 | 420 | 6 |
| 1992 | L4/2.4L | Opt | 25 | 430 | 6 |
| 1990 | L4/1.5L | US | 25 | 355 | 6 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.6L | US | 51 | 435 | 20 |
| **Eagle** Talon | | | | | |
| 1998-95 | L4/2.0L | MT | 86 | 430 | 31 |
| 1998 | L4/2.0L | Turbo | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | Turbo, AT | 86 | 525 | 31 |
| 1994-93 | L4/1.8L | Can, w/MT | 86 | 430 | 31 |
| 1994-93 | L4/1.8L | Can, w/AT | 86 | 525 | 31 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Eagle** Talon (continued) | | | | | |
| 1994-90 | L4/2.0L | US | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | Can or Turbo | 86 | 525 | 31 |
| 1993 | L4/1.8L | US | 86 | 430 | 31 |
| **Eagle** Vision | | | | | |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Eagle** Vista | | | | | |
| 1992-90 | L4/1.5L | | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | | 25 | 420 | 6 |
| **Ferrari** 348 GTB | | | | | |
| 1994-93 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 GTS | | | | | |
| 1994-93 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 Spider | | | | | |
| 1995-93 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 tb | | | | | |
| 1992-90 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 ts | | | | | |
| 1992-90 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 360 | | | | | |
| 2005-00 | V8/3.6L | | 34R[50] | 570 | |
| **Ferrari** 458 Italia | | | | | |
| 2015-13 | V8/4.5L | | N/A | N/A | |
| 2012-10 | V8/4.5L | | 48[33,50,54] | 760 | |
| **Ferrari** 458 Speciale | | | | | |
| 2015 | V8/4.5L | | N/A | N/A | |
| **Ferrari** 458 Spider | | | | | |
| 2015-12 | V8/4.5L | | N/A | N/A | |
| **Ferrari** 488 GTB | | | | | |
| 2016 | V8/3.9L | | N/A | N/A | |
| **Ferrari** 488 Spider | | | | | |
| 2016 | V8/3.9L | | N/A | N/A | |
| **Ferrari** 575M Maranello | | | | | |
| 2005 | V12/5.7L | | 34R[54] | 680 | |
| **Ferrari** 599 GTB | | | | | |
| 2009-07 | V12/6.0L | | 34R[50,54] | 800 | |
| **Ferrari** 612 Scaglietti | | | | | |
| 2010-05 | V12/5.7L | | 34R[6,50,54] | 850 | |
| **Ferrari** California | | | | | |
| 2014-13 | V8/4.3L | | N/A | N/A | |
| 2012 | V8/4.3L | | 34R[54] | 850 | |
| 2011-09 | V8/4.3L | | 34R[50,54] | 850 | |
| **Ferrari** California T | | | | | |
| 2016-15 | V8/3.8L | | N/A | N/A | |
| **Ferrari** F12 Berlinetta | | | | | |
| 2016-13 | V12/6.3L | | N/A | N/A | |
| **Ferrari** F430 | | | | | |
| 2009-06 | V8/4.3L | | 34R[50,54] | 760 | |
| **Ferrari** FF | | | | | |
| 2016-12 | V12/6.3L | | N/A | N/A | |
| **Ferrari** Mondial t | | | | | |
| 1990 | V8/3.4L | | 34R | 700 | |
| **Ferrari** Superamerica | | | | | |
| 2005 | V12/5.7L | | 34R[54] | 850 | |
| **Ferrari** Testarossa | | | | | |
| 1990 | H12/4.9L | | 91[45] | 700 | |
| **Fiat** 500 | | | | | |
| 2016-15 | L4/1.4L | | N/A | N/A | |
| 2016-13 | | Electric | N/A | N/A | |
| 2014-12 | L4/1.4L | | 47 | 500 | 28 |
| **Fiat** 500L | | | | | |
| 2014 | L4/1.4L | | 47 | 500 | 28 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Fiat** 500X | | | | | |
| 2016 | L4/1.4L | | 47 | 500 | 28 |
| 2016 | L4/2.4L | | 48 | 600 | 29 |
| **Ford** Aerostar | | | | | |
| 1997-90 | V6/3.0L | From 10/1/1988 | 65 | 650 | 4 |
| 1997-90 | V6/4.0L | | 65 | 650 | 4 |
| **Ford** Aspire | | | | | |
| 1997-94 | L4/1.3L | | 35 | 460 | 3 |
| **Ford** Bronco | | | | | |
| 1996-90 | V8/5.0L | | 65 | 650 | 4 |
| 1996-90 | V8/5.8L | | 65 | 650 | 4 |
| 1992-90 | L6/4.9L | | 65 | 650 | 4 |
| **Ford** Bronco II | | | | | |
| 1990 | V6/2.9L | | 65 | 650 | 4 |
| **Ford** C-Max | | | | | |
| 2016 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2015 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2014 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2013 | L4/2.0L | Hybrid | 67R | 390 | |
| 2013 | L4/2.0L | Hybrid, Opt | 67R | 390 | |
| **Ford** Contour | | | | | |
| 2000-98 | L4/2.0L | | 40R | 590 | 19 |
| 2000-95 | V6/2.5L | | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 650 | |
| 1997-95 | L4/2.0L | | 96R | 590 | 32 |
| 1997-95 | V6/2.5L | | 40R | 650 | |
| **Ford** Country Squire | | | | | |
| 1991-90 | V8/5.0L | | 58 | 540 | 8 |
| 1991-90 | V8/5.0L | Opt | 65 | 650 | 4 |
| **Ford** Crown Victoria | | | | | |
| 2011-09 | V8/4.6L | Opt | 65 | 750 | 4 |
| 2011-07 | V8/4.6L | | 65 | 650 | 4 |
| 2006-98 | V8/4.6L | US | 65 | 650 | 4 |
| 2006-98 | V8/4.6L | PPkg | 65 | 750 | 4 |
| 2006-92 | V8/4.6L | HD & Can | 65 | 750 | 4 |
| 1997-96 | V8/4.6L | Natural Gas | 65 | 850 | 4 |
| 1997-92 | V8/4.6L | w/HWS or PPkg | 65 | 850 | 4 |
| 1997 | V8/4.6L | US | 59 | 540 | 34 |
| 1996 | V8/4.6L | Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-92 | V8/4.6L | US | 58 | 540 | 8 |
| **Ford** Edge | | | | | |
| 2016-15 | L4/2.0L | Start/Stop | 48[33] | 760 | |
| 2016-15 | L4/2.0L | | 90 | 590 | 37 |
| 2016-15 | V6/2.7L | | 90 | 590 | 37 |
| 2016-15 | V6/3.5L | | 90 | 590 | 37 |
| 2014-12 | L4/2.0L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-12 | L4/2.0L | w/Power Code Remote Start | 65 | 650 | 4 |
| 2014-11 | V6/3.5L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-11 | V6/3.5L | w/Power Code Remote Start | 65 | 650 | 4 |
| 2014-11 | V6/3.7L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-11 | V6/3.7L | w/Power Code Remote Start | 65 | 650 | 4 |
| 2010 | V6/3.5L | | 36R | 650 | 18 |
| 2009 | V6/3.5L | | 36R | 540 | 18 |
| 2009 | V6/3.5L | Opt | 36R | 600 | 18 |
| 2008 | V6/3.5L | | 36R | 600 | 18 |
| 2007 | V6/3.5L | | 36R | 580 | 18 |
| **Ford** Escape | | | | | |
| 2016 | L4/1.6L | | 96R | 590 | 32 |
| 2016 | L4/2.0L | | 96R | 590 | 32 |
| 2016 | L4/2.5L | | 96R | 590 | 32 |
| 2015 | L4/1.6L | | 96R | 590 | 32 |
| 2015 | L4/2.0L | | 96R | 590 | 32 |
| 2015 | L4/2.5L | | 96R | 590 | 32 |
| 2014-13 | L4/1.6L | | 96R | 500 | 32 |
| 2014-13 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2014-13 | L4/2.0L | Opt | 96R | 590 | 32 |
| 2014-13 | L4/2.0L | | 96R | 500 | 32 |
| 2014-13 | L4/2.5L | | 96R | 500 | 32 |
| 2014-13 | L4/2.5L | Opt | 96R | 590 | 32 |
| 2014-01 | L4/2.0L | | 96R | 500 | 32 |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000171

Costco_000035

Ford
# 34
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford Escape** (continued) | | | | | |
| 2012-11 | L4/2.5L | | 96R | 590 | 32 |
| 2012-11 | V6/3.0L | | 96R | 590 | 32 |
| 2012-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2010-09 | L4/2.5L | Ex Hybrid | 40R | 590 | 19 |
| 2010 | L4/2.5L | Gas | 40R | 650 | |
| 2010 | V6/3.0L | | 40R | 650 | |
| 2010 | V6/3.0L | Opt | 96R | 590 | 32 |
| 2009-01 | V6/3.0L | | 40R | 590 | 19 |
| 2008-05 | L4/2.3L | Ex Hybrid | 40R | 590 | 19 |
| 2008-05 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| **Ford Escort** | | | | | |
| 2003-98 | L4/2.0L | | 58 | 500 | 8 |
| 1997 | L4/2.0L | | 58 | 540 | 8 |
| 1996-95 | L4/1.8L | | 35 | 540 | 3 |
| 1996-91 | L4/1.9L | | 35 | 460 | 3 |
| 1994-91 | L4/1.8L | | 35 | 460 | 3 |
| 1990 | L4/1.9L | HD or w/MFI | 58 | 540 | 8 |
| **Ford E-Series Vans** | | | | | |
| 2016-99 | V8/5.4L | Primary Battery | 65 | 650 | 4 |
| 2016-03 | V10/6.8L | Primary Battery | 65 | 650 | 4 |
| 2016 | V10/6.8L | Aux | 65³¹ | 750 | |
| 2016 | V8/5.4L | Aux | 65³¹ | 750 | |
| 2015 | V10/6.8L | Primary Battery | 65 | 650 | 4 |
| 2015 | V10/6.8L | Aux | 65³¹ | 750 | |
| 2015 | V8/5.4L | Primary Battery | 65 | 650 | 4 |
| 2015 | V8/5.4L | Aux | 65³¹ | 750 | |
| 2014-07 | V10/6.8L | Aux | 65³¹ | 750 | |
| 2014-07 | V8/4.6L | Aux | 65³¹ | 750 | |
| 2014-07 | V8/5.4L | Aux | 65³¹ | 750 | |
| 2014-03 | V10/6.8L | | 65 | 650 | 4 |
| 2014-03 | V8/4.6L | | 65 | 650 | 4 |
| 2014-00 | V8/5.4L | | 65 | 650 | 4 |
| 2010-04 | V8/6.0L | Dsl | 65² | 750 | 4 |
| 2008-07 | V8/5.4L | | 65² | 650 | 4 |
| 2006-98 | V8/5.4L | Aux | 65³¹ | 625 | |
| 2006-97 | V10/6.8L | Aux | 65³¹ | 625 | |
| 2006-03 | V8/4.6L | Aux | 65³¹ | 625 | |
| 2003-99 | V10/6.8L | Aux | 65³¹ | 625 | |
| 2003-99 | V8/5.4L | Aux | 65³¹ | 625 | |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 4 |
| 2003-97 | V6/4.2L | Aux | 65³¹ | 625 | |
| 2003-97 | V6/4.2L | | 65 | 650 | 4 |
| 2003-97 | V8/7.3L | Dsl | 65² | 750 | 4 |
| 2002-99 | V10/6.8L | Aux Battery | 65³¹ | 650 | |
| 2002-99 | V10/6.8L | Primary Battery | 65 | 750 | 4 |
| 2002-99 | V8/5.4L | Opt | 65 | 750 | 4 |
| 2002-97 | V10/6.8L | | 65 | 750 | 4 |
| 2002-97 | V6/4.2L | Opt | 65 | 750 | 4 |
| 2002-97 | V8/4.6L | Opt | 65 | 750 | 4 |
| 2002 | V8/4.6L | Aux, HD | 65³¹ | 650 | |
| 2002 | V8/5.4L | | 65³¹ | 650 | |
| 1999-98 | V8/5.4L | Aux | 65 | 625 | 4 |
| 1999-98 | V8/5.4L | Opt | 65 | 750 | 4 |
| 1999-97 | V8/7.3L | Dsl | 65 | 750 | 4 |
| 1998-97 | V10/6.8L | Aux | 65 | 625 | 4 |
| 1997 | V8/5.4L | Primary Battery | 65 | 650 | 4 |
| 1996-94 | V8/5.0L | | 65 | 650 | 4 |
| 1996-94 | V8/5.0L | | 65 | 850 | 4 |
| 1996-92 | L6/4.9L | Aux | 50³¹ | 500 | |
| 1996-92 | L6/4.9L | | 65 | 650 | 4 |
| 1996-92 | L6/4.9L | Opt | 65 | 850 | 4 |
| 1996-92 | V8/5.0L | Aux | 50³¹ | 500 | |
| 1996-92 | V8/5.8L | Aux | 50³¹ | 500 | |
| 1996-92 | V8/5.8L | | 65 | 650 | 4 |
| 1996-92 | V8/5.8L | Opt | 65 | 850 | 4 |
| 1996-92 | V8/7.3L | Dsl, Rt Side | 50 | 600 | |
| 1996-92 | V8/7.3L | Dsl, Lft Side | 65 | 850 | 4 |
| 1996-92 | V8/7.5L | Aux | 50³¹ | 500 | |
| 1996-92 | V8/7.5L | Gas | 65 | 650 | 4 |
| 1996-92 | V8/7.5L | Opt | 65 | 850 | 4 |
| 1993-92 | V8/5.0L | Primary Battery | 65 | 650 | 4 |
| 1993-92 | V8/5.0L | Opt | 65 | 850 | 4 |
| **Ford E-Series Vans** (continued) | | | | | |
| 1991-90 | L6/4.9L | Aux | 24F | 350 | 23 |
| 1991-90 | L6/4.9L | Gas | 64 | 535 | |
| 1991-90 | V8/5.0L | Aux | 24F | 350 | 23 |
| 1991-90 | V8/5.0L | Gas | 64 | 535 | |
| 1991-90 | V8/5.8L | Aux | 24F | 350 | 23 |
| 1991-90 | V8/5.8L | Gas | 64 | 535 | |
| 1991-90 | V8/7.3L | Dsl | 27² | 700 | 35 |
| 1991-90 | V8/7.5L | Aux | 24F | 350 | 23 |
| 1991-90 | V8/7.5L | Gas | 64 | 535 | |
| **Ford Excursion** | | | | | |
| 2005-03 | V8/6.0L | Dsl | 65² | 750 | 4 |
| 2005-00 | V10/6.8L | | 65 | 750 | 4 |
| 2005-00 | V8/5.4L | | 65 | 750 | 4 |
| 2003-00 | V8/7.3L | Dsl | 65² | 750 | 4 |
| **Ford Expedition** | | | | | |
| 2016 | V6/3.5L | w/o Intelligent Access | 65 | 650 | 4 |
| 2016 | V6/3.5L | w/Intelligent Access | 65 | 750 | 4 |
| 2015 | V6/3.5L | | 65 | 650 | 4 |
| 2015 | V6/3.5L | Opt | 65 | 750 | 4 |
| 2014-97 | V8/5.4L | | 65 | 650 | 4 |
| 2014-07 | V8/5.4L | Opt | 65 | 750 | 4 |
| 2004-97 | V8/4.6L | | 65 | 650 | 4 |
| 2001-97 | V8/4.6L | Opt | 65 | 750 | 4 |
| **Ford Explorer** | | | | | |
| 2016 | L4/2.3L | w/o Intelligent Access | 59 | 540 | 34 |
| 2016 | L4/2.3L | w/Intelligent Access | 65 | 650 | 4 |
| 2016 | V6/3.5L | w/o Intelligent Access | 59 | 540 | 34 |
| 2016 | V6/3.5L | w/Intelligent Access | 65 | 650 | 4 |
| 2015 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | L4/2.0L | w/Intelligent Access | 65 | 650 | 4 |
| 2015 | V6/3.5L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | V6/3.5L | w/Intelligent Access | 65 | 650 | 4 |
| 2014-11 | V6/3.5L | | 65 | 650 | 4 |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 59 | 590 | 34 |
| 2014 | L4/2.0L | w/Power Code Remote Start | 65 | 650 | 4 |
| 2014 | V6/3.5L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2013-12 | L4/2.0L | | 65 | 650 | 4 |
| 2010-91 | V6/4.0L | | 65 | 650 | 4 |
| 2010-02 | V8/4.6L | | 65 | 650 | 4 |
| 2006 | V6/4.0L | Opt | 65 | 750 | 4 |
| 2006 | V8/4.6L | Opt | 65 | 750 | 4 |
| 2001-96 | V8/5.0L | | 65 | 650 | 4 |
| **Ford Explorer Sport Trac** | | | | | |
| 2010-07 | V8/4.6L | | 65 | 650 | 4 |
| 2010-01 | V6/4.0L | | 65 | 650 | 4 |
| **Ford F-150** | | | | | |
| 2016 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 48³³ | 760 | |
| 2016 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2016 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2016 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2016 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2015 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 48³³ | 760 | |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 94R³³ | 800 | |
| 2015 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2015 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2014-11 | V6/3.5L | | 65 | 750 | 4 |
| 2014-11 | V6/3.7L | | 65 | 750 | 4 |
| 2014-11 | V8/5.0L | | 65 | 750 | 4 |
| 2014-10 | V8/6.2L | | 65 | 750 | 4 |
| 2010-97 | V8/4.6L | | 59 | 540 | 34 |
| 2010-97 | V8/5.4L | | 59 | 540 | 34 |
| 2010-08 | V8/4.6L | Opt | 65 | 650 | 4 |
| 2010-08 | V8/5.4L | Opt | 65 | 650 | 4 |
| 2008-97 | V6/4.2L | | 59 | 540 | 34 |
| 2008 | V6/4.2L | Opt | 65 | 650 | 4 |
| 2006-97 | V6/4.2L | HD, Can | 65 | 650 | 4 |
| 2006-97 | V8/4.6L | HD, Can | 65 | 650 | 4 |
| 2006-97 | V8/5.4L | HD, Can | 65 | 650 | 4 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000036

**Ford**

# Automotive/Light Truck

**35**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** F-150 (continued) | | | | | |
| 1996-90 | L6/4.9L | | 65 | 650 | 4 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/5.0L | | 65 | 650 | 4 |
| 1996-90 | V8/5.0L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/5.8L | | 65 | 650 | 4 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 4 |
| **Ford** F-250 | | | | | |
| 2016 | V8/6.2L | | 65 | 650 | 4 |
| 2016 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2016 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2015 | V8/6.2L | | 65 | 650 | 4 |
| 2015 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2015 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2014-11 | V8/6.2L | | 65 | 650 | 4 |
| 2014-11 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2014-11 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2010-99 | V10/6.8L | | 65 | 650 | 4 |
| 2010-99 | V10/6.8L | Opt | 65 | 750 | 4 |
| 2010-08 | V8/5.4L | HD, Over 8500 lb. GVW | 65 | 750 | 4 |
| 2010-08 | V8/6.4L | | 65² | 750 | 4 |
| 2010-00 | V8/5.4L | | 65 | 650 | 4 |
| 2007-00 | V8/5.4L | Opt | 65 | 750 | 4 |
| 2007 | V8/6.0L | Dsl | 65² | 650 | 4 |
| 2006-03 | V8/6.0L | Dsl | 65² | 750 | 4 |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 4 |
| 1999-97 | V8/4.6L | Under 8500 lb. GVW | 59 | 540 | 34 |
| 1999-97 | V8/4.6L | Opt | 65 | 650 | 4 |
| 1999-97 | V8/5.4L | Under 8500 lb. GVW | 59 | 540 | 34 |
| 1999-97 | V8/5.4L | Over 8500 lb. GVW | 65 | 650 | 4 |
| 1999-97 | V8/5.4L | HD, Over 8500 lb. GVW | 65 | 750 | 4 |
| 1996-90 | L6/4.9L | | 65 | 650 | 4 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/5.0L | | 65 | 650 | 4 |
| 1996-90 | V8/5.0L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/5.8L | | 65 | 650 | 4 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/7.3L | Dsl | 65² | 850 | 4 |
| 1996-90 | V8/7.5L | | 65 | 650 | 4 |
| 1996-90 | V8/7.5L | Opt | 65 | 850 | 4 |
| **Ford** F-350 | | | | | |
| 2016 | V8/6.2L | | 65 | 650 | 4 |
| 2016 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2016 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2015 | V8/6.2L | | 65 | 650 | 4 |
| 2015 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2015 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2014-11 | V8/6.2L | | 65 | 650 | 4 |
| 2014-11 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2014-11 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2010-99 | V10/6.8L | | 65 | 650 | 4 |
| 2010-99 | V10/6.8L | Opt | 65 | 750 | 4 |
| 2010-99 | V8/5.4L | | 65 | 650 | 4 |
| 2010-99 | V8/5.4L | Opt | 65 | 750 | 4 |
| 2010-08 | V8/6.4L | Dsl | 65² | 750 | 4 |
| 2007 | V8/6.0L | Dsl | 65² | 650 | 4 |
| 2006-03 | V8/6.0L | Dsl | 65² | 750 | 4 |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 4 |
| 1997 | V8/5.8L | | 59 | 540 | 34 |
| 1997 | V8/5.8L | Opt | 65 | 750 | 4 |
| 1997 | V8/7.3L | Dsl | 65² | 750 | 4 |
| 1997 | V8/7.5L | | 59 | 540 | 34 |
| 1997 | V8/7.5L | Opt | 65 | 750 | 4 |
| 1996-90 | L6/4.9L | | 65 | 650 | 4 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/5.8L | | 65 | 650 | 4 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/7.3L | Dsl | 65² | 850 | 4 |
| 1996-90 | V8/7.5L | | 65 | 650 | 4 |
| 1996-90 | V8/7.5L | Opt | 65 | 850 | 4 |
| **Ford** Falcon | | | | | |
| 1970-69 | V8/5.8L | | 22F | 250 | 38 |
| 1970-68 | V8/5.0L | | 22F | 250 | 38 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Falcon (continued) | | | | | |
| 1970-68 | V8/5.0L | HD or Opt | 24F | 325 | 23 |
| 1970-64 | L6/3.3L | | 22F | 250 | 38 |
| 1970-64 | L6/3.3L | HD or Opt | 24F | 325 | 23 |
| 1970 | L6/4.1L | | 22F | 250 | 38 |
| 1970 | L6/4.1L | HD or Opt | 24F | 325 | 23 |
| 1970 | V8/5.8L | MT | 22F | 250 | |
| 1970 | V8/5.8L | AT or HD | 24F | 325 | 23 |
| 1970 | V8/7.0L | | 22F | 250 | 38 |
| 1970 | V8/7.0L | Opt | 24F | 325 | 23 |
| 1969-60 | L6/2.8L | | 22F | 250 | 38 |
| 1969-60 | L6/2.8L | HD or Opt | 24F | 325 | 23 |
| 1969 | V8/5.8L | Opt | 24F | 325 | 23 |
| 1968-65 | V8/4.7L | HD or Opt | 24F | 325 | 23 |
| 1968-64 | V8/4.7L | | 22F | 250 | 38 |
| 1965-62 | V8/4.3L | | 22F | 250 | 38 |
| 1965-62 | V8/4.3L | Opt | 24F | 325 | 23 |
| 1964-60 | L6/2.4L | | 22F | 250 | 38 |
| 1964-60 | L6/2.4L | HD or Opt | 24F | 325 | 23 |
| 1964 | V8/4.7L | Opt | 24F | 325 | 23 |
| 1963-62 | V8/3.6L | | 22F | 250 | 38 |
| 1963-62 | V8/3.6L | Opt | 24F | 325 | 23 |
| **Ford** Festiva | | | | | |
| 1993-90 | L4/1.3L | | 35 | 390 | 3 |
| **Ford** Fiesta | | | | | |
| 2016 | L3/1.0L | | 96R | 500 | 32 |
| 2016 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2016 | L4/1.6L | | 96R | 500 | 32 |
| 2016 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2015 | L3/1.0L | | 96R | 500 | 32 |
| 2015 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2015 | L4/1.6L | | 96R | 500 | 32 |
| 2015 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2014-11 | L4/1.6L | | 96R | 500 | 32 |
| 2014 | L3/1.0L | | 96R | 500 | 32 |
| 2014 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2014 | L4/1.6L | Opt | 96R | 590 | 32 |
| **Ford** Five Hundred | | | | | |
| 2007-05 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | Opt | 36R | 600 | 18 |
| **Ford** Flex | | | | | |
| 2016 | V6/3.5L | Ex Ecoboost | 65 | 650 | 4 |
| 2016 | V6/3.5L | w/Ecoboost | 65 | 750 | 4 |
| 2015 | V6/3.5L | Ex Ecoboost | 65 | 650 | 4 |
| 2015 | V6/3.5L | w/Ecoboost | 65 | 750 | 4 |
| 2014-10 | V6/3.5L | w/o Ecoboost | 65 | 650 | 4 |
| 2014-10 | V6/3.5L | w/Ecoboost | 65 | 750 | 4 |
| 2009 | V6/3.5L | | 65 | 750 | 4 |
| **Ford** Focus | | | | | |
| 2016-15 | L3/1.0L | w/Ecoboost | 48 | 610 | 29 |
| 2016-15 | L3/1.0L | Ex Ecoboost | 48³³ | 760 | |
| 2016-15 | L4/2.0L | MT | 96R | 500 | 32 |
| 2016-15 | L4/2.0L | AT | 96R | 590 | 32 |
| 2016 | | Electric | 67R | 390 | |
| 2016 | L4/2.3L | MT | 96R | 500 | 32 |
| 2016 | L4/2.3L | AT | 96R | 590 | 32 |
| 2015 | | Electric | 67R | 390 | |
| 2014-13 | L4/2.0L | w/o Ecoboost | 96R | 500 | 32 |
| 2014-13 | L4/2.0L | w/Ecoboost | 96R | 590 | 32 |
| 2014-12 | | Electric | 67R | 390 | |
| 2012 | L4/2.0L | MT | 96R | 500 | 32 |
| 2012 | L4/2.0L | AT | 96R | 590 | 32 |
| 2011-05 | L4/2.0L | | 96R | 500 | 32 |
| 2007-03 | L4/2.3L | | 96R | 500 | 32 |
| 2007 | L4/2.0L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2007 | L4/2.3L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2007 | L4/2.3L | | 96R | 590 | 32 |
| 2006-05 | L4/2.0L | | 40R | 590 | 19 |
| 2006-03 | L4/2.3L | | 96R | 590 | 19 |
| 2004-03 | L4/2.0L | Ex Z Tech | 40R | 590 | 19 |
| 2004-03 | L4/2.0L | Z Tech | 96R | 500 | 32 |
| 2002-00 | L4/2.0L | Z Tech | 40R | 590 | 19 |
| 2002-00 | L4/2.0L | Ex Z Tech | 96R | 500 | 32 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000037

Ford

# 36

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford Freestar** | | | | | |
| 2007-04 | V6/3.9L | | 59 | 540 | 34 |
| 2007-04 | V6/3.9L | Opt | 65 | 650 | 4 |
| 2007-04 | V6/3.9L | Opt | 65 | 750 | 4 |
| 2007-04 | V6/4.2L | | 59 | 540 | 34 |
| 2007-04 | V6/4.2L | Opt | 65 | 650 | 4 |
| 2007-04 | V6/4.2L | Opt | 65 | 750 | 4 |
| **Ford Freestyle** | | | | | |
| 2007-05 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | Opt | 36R | 600 | 18 |
| **Ford Fusion** | | | | | |
| 2016 | L4/1.5L | Start/Stop | 48³³ | 760 | |
| 2016 | L4/1.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016 | L4/1.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2016 | L4/2.0L | Start/Stop | 48³³ | 760 | |
| 2016 | L4/2.0L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016 | L4/2.0L | w/Intelligent Access | 90 | 590 | 37 |
| 2016 | L4/2.0L | Hybrid | 99R | 390 | |
| 2016 | L4/2.5L | Start/Stop | 48³³ | 760 | |
| 2016 | L4/2.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016 | L4/2.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2015-14 | L4/1.5L | Start/Stop | 48³³ | 760 | |
| 2015-13 | L4/2.0L | Hybrid | 67R⁵⁰ | 390 | |
| 2015 | L4/1.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2015 | L4/1.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2015 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2015 | L4/2.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2015 | L4/2.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2014-13 | L4/1.6L | Start/Stop | 48³³ | 760 | |
| 2014-13 | L4/1.6L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014-13 | L4/1.6L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2014-13 | L4/2.5L | Gas, Opt | 90 | 590 | 37 |
| 2014-13 | L4/2.5L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014-13 | L4/2.5L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2014 | L4/1.5L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014 | L4/1.5L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2013 | L4/1.6L | | 96R | 500 | 32 |
| 2013 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2012-10 | L4/2.5L | Hybrid | 67R | 390 | |
| 2012-10 | L4/2.5L | | 96R | 500 | 32 |
| 2012-10 | V6/3.0L | | 96R | 500 | 32 |
| 2012-10 | V6/3.5L | | 96R | 500 | 32 |
| 2009-06 | L4/2.3L | | 96R | 500 | 32 |
| 2009-06 | V6/3.0L | | 40R⁵⁶ | 590 | 19 |
| 2006 | L4/2.3L | | 40R | 590 | 19 |
| **Ford Galaxie** | | | | | |
| 1967-65 | L6/3.9L | AC & AT | 22F | 250 | |
| 1967-65 | L6/3.9L | | 27F | 350 | 36 |
| 1967-65 | L6/3.9L | | 29NF | 350 | |
| 1967-65 | V8/4.7L | AT | 22F | 250 | |
| 1967-65 | V8/4.7L | Opt | 27F | 350 | 36 |
| 1967-65 | V8/6.4L | AC & AT | 22F | 250 | |
| 1967-65 | V8/6.4L | | 27F | 350 | 36 |
| 1967-64 | V8/4.7L | | 29NF | 350 | |
| 1967-64 | V8/5.8L | | 29NF | 350 | |
| 1967-64 | V8/6.4L | | 29NF | 350 | |
| 1967-64 | V8/7.0L | | 29NF | 350 | |
| 1967-63 | V8/7.0L | | 24F | 325 | 23 |
| 1967 | V8/5.8L | AC & AT | 22F | 250 | |
| 1967 | V8/5.8L | AC & AT | 24F | 325 | 23 |
| 1967 | V8/5.8L | | 27F | 350 | 36 |
| 1966-65 | V8/5.8L | AT | 22F | 250 | |
| 1966-59 | V8/5.8L | Opt | 27F | 350 | 36 |
| 1966 | V8/7.0L | | 27F | 350 | 36 |
| 1964 | L6/3.6L | | 29NF | 350 | |
| 1964 | V8/4.3L | | 29NF | 350 | |
| 1964 | V8/4.7L | | 24F | 455 | 23 |
| 1963 | V8/6.6L | | 24F | 325 | 23 |
| 1962-60 | V8/4.8L | | 27F | 350 | 36 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford Galaxie** (continued) | | | | | |
| 1962-59 | L6/3.6L | | 27F | 350 | 36 |
| 1962 | V8/6.4L | Opt | 27F | 350 | 36 |
| 1962 | V8/6.6L | | 27F | 350 | 36 |
| 1960 | L6/3.6L | | 24F⁴³ | 325 | 22 |
| 1960 | L6/3.7L | | 24F⁴³ | 325 | 22 |
| 1960 | L6/3.7L | Opt | 27F | 350 | 36 |
| 1960 | V8/4.8L | | 24F⁴³ | 325 | 22 |
| 1960 | V8/5.8L | | 24F⁴³ | 325 | 22 |
| 1959 | V8/4.8L | | 27F | 350 | 36 |
| 1959 | V8/5.8L | Opt | 27F | 350 | 36 |
| 1959 | V8/5.9L | | 27F | 350 | 36 |
| **Ford LTD Crown Victoria** | | | | | |
| 1991-90 | V8/5.0L | | 58 | 540 | 8 |
| 1991-90 | V8/5.0L | Opt | 65 | 650 | 4 |
| 1991-90 | V8/5.0L | w/HWS or PPkg | 65 | 850 | 4 |
| 1991-90 | V8/5.8L | | 58 | 540 | 8 |
| 1991-90 | V8/5.8L | Opt | 65 | 650 | 4 |
| 1991-90 | V8/5.8L | w/HWS or PPkg | 65 | 850 | 4 |
| **Ford Mustang** | | | | | |
| 2016 | L4/2.3L | | 96R | 590 | 32 |
| 2016 | V6/3.7L | | 96R | 590 | 32 |
| 2016 | V8/5.0L | | 96R | 590 | 32 |
| 2016 | V8/5.2L | | 67R | 390 | |
| 2016 | V8/5.2L | Cold Climate | 96R | 590 | 32 |
| 2015 | L4/2.3L | | 96R | 590 | 32 |
| 2015 | V6/3.7L | | 96R | 590 | 32 |
| 2015 | V8/5.0L | | 96R | 590 | 32 |
| 2014-13 | V8/5.8L | | 96R | 590 | 32 |
| 2014-12 | V8/5.0L | Boss Pkg | 96R | 500 | 32 |
| 2014-12 | V8/5.0L | Ex Boss Pkg | 96R | 590 | 32 |
| 2014-11 | V6/3.7L | | 96R | 590 | 32 |
| 2012-11 | V8/5.4L | | 96R | 590 | 32 |
| 2011 | V8/5.0L | | 96R | 590 | 32 |
| 2010-07 | V8/5.4L | | 40R | 590 | 19 |
| 2010-05 | V6/4.0L | | 96R | 500 | 32 |
| 2010-05 | V8/4.6L | | 96R | 500 | 32 |
| 2009-08 | V6/4.0L | HD, High Elect Content | 40R | 590 | 19 |
| 2009-08 | V8/4.6L | HD, High Elect Content | 40R | 590 | 19 |
| 2007 | V8/4.6L | | 40R | 590 | 19 |
| 2006-05 | V6/4.0L | Opt | 40R | 590 | 19 |
| 2006-05 | V8/4.6L | Opt | 40R | 590 | 19 |
| 2004-97 | V6/3.8L | | 59 | 540 | 34 |
| 2004-97 | V8/4.6L | | 59 | 540 | 34 |
| 2004 | V6/3.9L | | 59 | 540 | 34 |
| 2000 | V8/5.4L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | Late | 59 | 540 | 34 |
| 1996 | V8/4.6L | Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-94 | V8/5.8L | | 58 | 540 | 8 |
| 1995-89 | V8/5.0L | | 58 | 540 | 8 |
| 1995 | V8/5.8L | | 58 | 540 | 8 |
| 1993-89 | L4/2.3L | HD w/AT | 58 | 540 | 8 |
| 1993-87 | L4/2.3L | MT | 58 | 460 | 8 |
| 1986-84 | L4/2.3L | MT, Ex Conv, Turbo, HA, Can | 61 | 310 | |
| 1986-84 | L4/2.3L | | 61 | 540 | |
| 1986-84 | L4/2.3L | HA, AT, Can | 62 | 380 | |
| 1986-84 | L4/2.3L | Opt | 62 | 380 | |
| 1986-84 | L4/2.3L | HD, Conv, Turbo | 63 | 450 | |
| 1986-84 | V6/3.8L | | 62 | 380 | |
| 1986-84 | V6/3.8L | HD, Conv | 63 | 450 | |
| 1986-84 | V8/5.0L | | 63 | 450 | |
| 1983-82 | V8/5.0L | | 61 | 310 | |
| 1983 | L4/2.3L | MT, US, Ex Turbo | 61 | 310 | |
| 1983 | L4/2.3L | AT or Can | 62 | 380 | |
| 1983 | L4/2.3L | HD or Turbo | 63 | 450 | |
| 1983 | V6/3.8L | | 61 | 310 | |
| 1983 | V6/3.8L | Conv or HD | 63 | 450 | |
| 1983 | V8/5.0L | Conv or HD | 63 | 450 | |
| 1982-81 | L6/3.3L | | 61 | 310 | |
| 1982-81 | L6/3.3L | Opt | 63 | 450 | |
| 1982-81 | V8/4.2L | | 61 | 310 | |

See page 73 for Footnotes. Selection may vary by warehouse.

**Ford**

# Automotive/Light Truck

**37**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Mustang (continued) | | | | | |
| 1982-81 | V8/4.2L | Opt | 63 | 450 | |
| 1982 | L4/2.3L | MT, Ex Turbo | 61 | 310 | |
| 1982 | L4/2.3L | Turbo, AT | 62 | 380 | |
| 1982 | V8/5.0L | Opt | 63 | 450 | |
| 1981 | L4/2.3L | MT | 62 | 380 | |
| 1981 | L4/2.3L | AT, Turbo, HD | 63 | 450 | |
| 1980 | L4/2.3L | | 63 | 450 | |
| 1980 | L6/3.3L | | 63 | 450 | |
| 1980 | V8/4.2L | | 63 | 450 | |
| 1979 | L4/2.3L | | 56 | 535 | |
| 1979 | L6/3.3L | | 56 | 535 | |
| 1979 | V6/2.8L | | 56 | 535 | |
| 1979 | V8/5.0L | | 56 | 535 | |
| 1972 | V8/5.8L | 2V, MT | 22F | 250 | |
| 1971-67 | V8/7.0L | | 22F | 250 | |
| 1971 | L6/4.1L | | 22F | 250 | |
| 1971 | V8/5.0L | | 22F | 250 | |
| 1971 | V8/5.8L | | 22F | 250 | |
| 1970-67 | V8/7.0L | Ex 427 or HD | 22F | 250 | |
| 1970-67 | V8/7.0L | HD or 427 | 24F | 325 | 23 |
| 1970-67 | V8/7.0L | Opt | 24F | 325 | 23 |
| 1968 | V8/7.0L | | 24F | 325 | 23 |
| 1965-64 | V8/4.3L | | 22F | 250 | |
| 1964 | L6/3.3L | | 22F | 250 | |
| 1964 | V8/4.7L | | 22F | 250 | |
| **Ford** Police Interceptor Sedan | | | | | |
| 2016 | V6/3.5L | | 65 | 750 | 4 |
| 2016 | V6/3.7L | | 65 | 750 | 4 |
| 2015 | V6/3.5L | | 65 | 750 | 4 |
| 2015 | V6/3.7L | | 65 | 750 | 4 |
| 2014-13 | V6/3.5L | w/Ecoboost | 65 | 650 | 4 |
| 2014-13 | V6/3.5L | | 59 | 540 | 34 |
| 2014 | V6/3.5L | Ex Ecoboost | 59 | 540 | 34 |
| 2014 | V6/3.5L | | 65 | 750 | 4 |
| 2014 | V6/3.7L | | 65 | 750 | 4 |
| 2013 | V6/3.5L | w/o Ecoboost | 59 | 540 | 34 |
| **Ford** Police Interceptor Utility | | | | | |
| 2016 | V6/3.5L | | 65 | 750 | 4 |
| 2016 | V6/3.7L | | 65 | 750 | 4 |
| 2015 | V6/3.5L | | 65 | 750 | 4 |
| 2015 | V6/3.7L | | 65 | 750 | 4 |
| 2014-13 | V6/3.5L | | 59 | 540 | 34 |
| 2014 | V6/3.5L | Ex Ecoboost | 59 | 540 | 34 |
| 2014 | V6/3.5L | w/Ecoboost | 65 | 650 | 4 |
| 2014 | V6/3.7L | | 65 | 750 | 4 |
| **Ford** Probe | | | | | |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-90 | L4/2.2L | | 56 | 505 | |
| 1992-90 | V6/3.0L | | 58R | 580 | |
| **Ford** Ranger | | | | | |
| 2011-97 | V6/4.0L | | 59 | 540 | 34 |
| 2011-01 | L4/2.3L | | 59 | 540 | 34 |
| 2008-97 | V6/3.0L | | 59 | 540 | 34 |
| 2001-98 | L4/2.5L | | 59 | 540 | 34 |
| 1997-91 | V6/3.0L | Opt | 65 | 650 | 4 |
| 1997-90 | L4/2.3L | Opt | 65 | 650 | 4 |
| 1997-90 | V6/4.0L | Opt | 65 | 650 | 4 |
| 1996-91 | V6/3.0L | | 58 | 540 | 8 |
| 1996-91 | V6/4.0L | | 65 | 650 | 4 |
| 1996-90 | L4/2.3L | | 58 | 540 | 8 |
| 1992-90 | V6/2.9L | | 58 | 540 | 8 |
| 1992-90 | V6/2.9L | Opt | 65 | 650 | 4 |
| 1990 | V6/4.0L | | 58 | 540 | 8 |
| **Ford** Special Service Police Sedan | | | | | |
| 2016-15 | L4/2.0L | | 65 | 750 | 4 |
| **Ford** Taurus, Taurus X | | | | | |
| 2016 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2016 | L4/2.0L | w/Intelligent Access | 65 | 650 | 4 |
| 2016 | V6/3.5L | w/o Intelligent Access, Ecoboost | 59 | 540 | 34 |
| 2016 | V6/3.5L | w/Intelligent Access, Ecoboost | 65 | 650 | 4 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Taurus, Taurus X (continued) | | | | | |
| 2015 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | L4/2.0L | w/Intelligent Access | 65 | 650 | 4 |
| 2015 | V6/3.5L | w/o Intelligent Access, Ex SHO | 59 | 540 | 34 |
| 2015 | V6/3.5L | w/Intelligent Access, SHO | 65 | 650 | 4 |
| 2014-13 | L4/2.0L | Ex SHO | 59 | 540 | 34 |
| 2014-13 | V6/3.5L | PPkg | 65 | 750 | 4 |
| 2014-10 | V6/3.5L | Ex SHO | 59 | 540 | 34 |
| 2014-10 | V6/3.5L | SHO | 65 | 650 | 4 |
| 2009-08 | V6/3.5L | | 59 | 540 | 34 |
| 2007-06 | V6/3.0L | | 36R | 540 | 18 |
| 2006 | V6/3.0L | Opt | 36R | 600 | 18 |
| 2005-00 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2004-01 | V6/3.0L | OHV | 36R | 540 | 18 |
| 2004-01 | V6/3.0L | HD, OHV | 36R | 600 | 18 |
| 2000-96 | V6/3.0L | | 58R | 540 | |
| 1999-96 | V6/3.0L | HD & Can | 36R | 650 | 18 |
| 1999-96 | V8/3.4L | SHO | 36R | 650 | 18 |
| 1995-93 | V6/3.2L | SHO | 34 | 650 | 9 |
| 1995-93 | V6/3.0L | HD or PPkg | 65 | 850 | 4 |
| 1995-92 | V6/3.0L | Opt | 65 | 650 | 4 |
| 1995-92 | V6/3.8L | | 65 | 650 | 4 |
| 1995-90 | V6/3.0L | SHO | 34 | 650 | 9 |
| 1995-90 | V6/3.0L | | 58 | 540 | 8 |
| 1991-90 | V6/3.8L | HD, w/HWS or PPkg | 65 | 850 | 4 |
| 1991 | L4/2.5L | | 65 | 650 | 4 |
| 1991 | V6/3.8L | Wagon | 65 | 650 | 4 |
| 1991 | V6/3.8L | Ex Wagon | 65 | 850 | 4 |
| 1990 | L4/2.5L | AT | 65 | 650 | 4 |
| 1990 | V6/3.8L | | 65 | 850 | 4 |
| **Ford** Tempo | | | | | |
| 1994-92 | V6/3.0L | | 58 | 460 | 8 |
| 1994-92 | V6/3.0L | Opt | 58 | 540 | 8 |
| 1994 | L4/2.3L | | 58 | 540 | 8 |
| 1993-90 | L4/2.3L | MT | 58 | 460 | 8 |
| 1993-90 | L4/2.3L | HD w/AT | 58 | 540 | 8 |
| **Ford** Thunderbird | | | | | |
| 2005-02 | V8/3.9L | | 66⁵⁰ | 650 | |
| 1997-94 | V8/4.6L | | 65 | 650 | 4 |
| 1997-93 | V6/3.8L | HD & Can | 65 | 650 | 4 |
| 1997 | V6/3.8L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | Late | 59 | 540 | 34 |
| 1995-93 | V6/3.8L | S/C, HD & Can | 65 | 650 | 4 |
| 1995-91 | V6/3.8L | S/C, w/MT | 58 | 540 | 8 |
| 1993-91 | V8/5.0L | | 65 | 650 | 4 |
| 1992-91 | V6/3.8L | Naturally Aspirated | 58 | 460 | 8 |
| 1992-91 | V6/3.8L | HD, Ex S/C | 58 | 540 | 8 |
| 1992-91 | V6/3.8L | S/C, Can, Cold Climate Pkg | 65 | 650 | 4 |
| 1992-91 | V6/3.8L | S/C, HD | 65 | 650 | 4 |
| 1990 | V6/3.8L | US | 58 | 460 | 8 |
| 1990 | V6/3.8L | US, HD, Ex S/C | 58 | 540 | 8 |
| 1990 | V6/3.8L | S/C | 65 | 650 | 4 |
| 1970-68 | V8/7.0L | | 27F | 350 | 36 |
| 1968 | V8/6.4L | | 27F | 350 | 36 |
| 1967-66 | V8/7.0L | 428 w/AC or HD | 27F | 350 | 36 |
| 1967-65 | V8/6.4L | Ex 428, w/AC | 24F | 325 | 23 |
| 1967-65 | V8/7.0L | Ex 428, w/AC | 24F | 325 | 23 |
| 1964-61 | V8/6.4L | | 29NF | 350 | |
| 1964-59 | V8/7.0L | | 29NF | 350 | |
| 1963 | V8/6.6L | | 29NF | 350 | |
| 1963 | V8/6.7L | | 29NF | 350 | |
| 1960-59 | V8/5.8L | | 29NF | 350 | |
| 1959 | V8/5.4L | | 29NF | 350 | |
| 1958 | V8/4.8L | | 27F | 350 | 36 |
| 1958 | V8/5.4L | | 27F | 350 | 36 |
| 1958 | V8/5.4L | | 27F | 350 | 36 |
| 1957-56 | V8/4.8L | | 29NF | 350 | |
| 1957-56 | V8/5.1L | | 29NF | 350 | |
| 1955 | V8/4.4L | | 2N | 450 | |
| 1955 | V8/4.8L | | 2N | 450 | |

See page 73 for Footnotes. Selection may vary by warehouse.

**Ford**

# 38

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Torino | | | | | |
| 1976-75 | V8/5.8L | Opt | 24F | 455 | 23 |
| 1976-74 | V8/6.6L | | 24F | 455 | 23 |
| 1976-74 | V8/7.5L | | 24F | 455 | 23 |
| 1974 | L6/4.1L | | 24F | 455 | 23 |
| 1974 | V8/5.0L | | 24F | 455 | 23 |
| 1974 | V8/5.8L | | 24F | 455 | 23 |
| 1973 | V8/5.8L | | 24F | 350 | 23 |
| 1973 | V8/6.6L | | 22F | 440 | |
| 1973 | V8/7.0L | | 22F | 440 | |
| 1973 | V8/7.5L | | 22F | 440 | |
| **Ford** Transit Connect | | | | | |
| 2016 | L4/1.6L | | 40R | 590 | 19 |
| 2016 | L4/2.5L | | 40R | 590 | 19 |
| 2015 | L4/1.6L | | 48 | 610 | 29 |
| 2015 | L4/1.6L | Opt | 48$^{2,33}$ | 760 | |
| 2016 | L4/2.5L | | 48 | 610 | 29 |
| 2015 | L4/2.5L | Opt | 48$^{2,33}$ | 760 | |
| 2014 | L4/1.6L | | 96R | 590 | 32 |
| 2014 | L4/2.5L | | 96R | 590 | 32 |
| 2013-10 | L4/2.0L | | 96R | 590 | 32 |
| 2012 | Electric | | 96R | 500 | 32 |
| **Ford** Transit-150 | | | | | |
| 2016 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-250 | | | | | |
| 2016 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-350 | | | | | |
| 2016 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-350 HD | | | | | |
| 2016 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2016 | V6/3.5L | | 48$^{33}$ | 760 | |
| 2016 | V6/3.7L | | 48$^{33}$ | 660 | |
| 2015 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Windstar | | | | | |
| 2003-97 | V6/3.8L | TTPkg or HD | 65 | 750 | 4 |
| 2003-95 | V6/3.8L | | 65 | 650 | 4 |
| 2000-97 | V6/3.0L | | 59 | 540 | 34 |
| 2000 | V6/3.0L | TTPkg or HD | 65 | 750 | 4 |
| 1999-97 | V6/3.0L | TTPkg or HD | 65 | 650 | 4 |
| 1996-95 | V6/3.0L | | 58 | 540 | 8 |
| 1996 | V6/3.0L | TTPkg or HD | 65 | 850 | 4 |
| 1996 | V6/3.8L | Opt | 65 | 750 | 4 |
| **Freightliner** Sprinter (2500, 3500) | | | | | |
| 2016 | L4/2.1L | | 49$^{50}$ | 850 | |
| 2016 | V6/3.0L | | 49$^{50}$ | 850 | |
| 2015 | L4/2.1L | Dsl | 49$^{50}$ | 850 | |
| 2015 | V6/3.0L | Dsl | 49$^{50}$ | 850 | |
| 2014-07 | V6/3.0L | Dsl | 49$^{50}$ | 850 | |
| 2014 | L4/2.1L | Dsl | 49$^{50}$ | 850 | |
| 2008-07 | V6/3.5L | Dsl | 49$^{50}$ | 850 | |
| 2006-02 | L5/2.7L | Dsl | 49$^{50}$ | 850 | |
| **Geo** Metro | | | | | |
| 1997-95 | L3/1.0L | | 26R | 390 | 38 |
| 1997-95 | L4/1.3L | | 26R | 390 | 38 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Geo** Metro (continued) | | | | | |
| 1994 | L3/1.0L | | 26 | 390 | |
| 1994 | L4/1.3L | | 26 | 390 | |
| 1993-92 | L4/1.3L | | 26 | 440 | |
| 1993-90 | L3/1.0L | | 26 | 440 | |
| **Geo** Prizm | | | | | |
| 1997-93 | L4/1.8L | | 35 | 310 | 3 |
| 1997-90 | L4/1.6L | | 35 | 310 | 3 |
| **Geo** Storm | | | | | |
| 1993-92 | L4/1.8L | | 35 | 360 | 3 |
| 1993-90 | L4/1.6L | | 35 | 360 | 3 |
| **Geo** Tracker | | | | | |
| 1997-95 | L4/1.6L | | 26R | 500 | 38 |
| 1994-90 | L4/1.6L | | 26 | 525 | |
| **GMC** Acadia | | | | | |
| 2016 | V6/3.6L | | 48$^{50}$ | 660 | |
| 2015 | V6/3.6L | | 48$^{50}$ | 660 | 29 |
| 2014-10 | V6/3.6L | | 48$^{50}$ | 660 | 29 |
| 2009-07 | V6/3.6L | | 48$^{50}$ | 730 | 29 |
| **GMC** C/K, R/V Pickups, Jimmy, Suburban | | | | | |
| 2005-94 | V6/4.3L | Opt | 75 | 690 | |
| 2005-92 | V6/4.3L | | 75 | 525 | 5 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/6.5L | Dsl & Opt | 78$^2$ | 690 | 7 |
| 2000-97 | V8/7.4L | Opt | 78 | 690 | 7 |
| 2000-97 | V8/6.5L | Dsl | 78$^2$ | 600 | 7 |
| 2000-94 | V8/7.4L | | 78 | 600 | 7 |
| 2000-91 | V8/5.7L | | 78 | 600 | 7 |
| 1999-93 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999-91 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | Opt | 78 | 690 | 7 |
| 1999 | V8/6.5L | Dsl, HD | 78$^2$ | 600 | 7 |
| 1998-91 | V6/4.3L | | 78 | 600 | 7 |
| 1997 | V8/6.5L | Dsl | 78$^2$ | 690 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78$^2$ | 770 | 7 |
| 1993-92 | V8/6.5L | Dsl | 75$^2$ | 570 | 5 |
| 1993-91 | V6/4.3L | Primary Battery | 78 | 600 | 7 |
| 1993-91 | V8/5.0L | Primary Battery | 78 | 600 | 7 |
| 1993-91 | V8/5.7L | Primary Battery | 78 | 600 | 7 |
| 1993-90 | V6/4.3L | Aux | 78 | 540 | 7 |
| 1993-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1993-90 | V8/5.0L | Aux | 78 | 540 | 7 |
| 1993-90 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993-90 | V8/6.2L | Dsl | 75$^2$ | 570 | 5 |
| 1993-90 | V8/7.4L | Aux | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | Primary Battery | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 78$^2$ | 540 | 7 |
| 1991 | V8/5.7L | Primary Battery | 78 | 630 | 7 |
| 1990 | V6/4.3L | Primary Battery | 75 | 525 | 5 |
| 1990 | V8/5.0L | Primary Battery | 75 | 525 | 5 |
| 1990 | V8/5.0L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.7L | Primary Battery | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| **GMC** Canyon | | | | | |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.8L | Dsl | 49 | 850 | |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | L4/2.5L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2012-09 | V8/5.3L | | 86$^{40}$ | 590 | 31 |
| 2012-08 | L4/2.9L | | 86$^{40}$ | 590 | 31 |
| 2012-08 | L5/3.7L | | 86$^{40}$ | 590 | 31 |
| 2007 | L4/2.9L | | 86$^{11,40}$ | 640 | |
| 2007 | L5/3.7L | | 86$^{11,40}$ | 590 | |
| 2007 | L5/3.7L | | 86$^{11,40}$ | 640 | |
| 2006-04 | L4/2.8L | | 86$^{11,40}$ | 640 | |
| 2006-04 | L5/3.5L | | 86$^{11,40}$ | 590 | |
| **GMC** Envoy | | | | | |
| 2009-05 | V8/5.3L | | 78$^{40}$ | 600 | 7 |
| 2009-02 | L6/4.2L | | 78$^{40}$ | 600 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000040

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Envoy XL | | | | | |
| 2006-03 | V8/5.3L | | 78[40] | 600 | 7 |
| 2006-02 | L6/4.2L | | 78[40] | 600 | 7 |
| **GMC** Envoy XUV | | | | | |
| 2005-04 | L6/4.2L | | 78[40] | 600 | 7 |
| 2005-04 | V8/5.3L | | 78[40] | 600 | 7 |
| **GMC** G-Series Vans (1500, 2500, 3500) | | | | | |
| 1996-94 | V8/5.7L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 1996-94 | V8/7.4L | | 78 | 600 | 7 |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| **GMC** K Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** P-Series Vans (3500, 4500) | | | | | |
| 1999-97 | V6/4.3L | | 78 | 600 | 7 |
| 1999-97 | V6/4.3L | Opt | 78 | 690 | 7 |
| 1999-97 | V8/5.7L | | 78 | 600 | 7 |
| 1999-97 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999-94 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1996-94 | V6/4.3L | Opt | 78 | 600 | 7 |
| 1996-94 | V8/5.7L | Opt | 78 | 600 | 7 |
| 1996-90 | V6/4.3L | | 75 | 525 | 5 |
| 1996-90 | V8/5.7L | | 75 | 525 | 5 |
| 1993-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1993-90 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | L4/3.9L | | 75 | 500 | 5 |
| **GMC** R Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Safari | | | | | |
| 2005-94 | V6/4.3L | | 78 | 600 | 7 |
| 2005-04 | V6/4.3L | HD or SEO | 78 | 770 | 7 |
| 2003-02 | V6/4.3L | Opt | 78 | 770 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** Savana 1500 | | | | | |
| 2014-96 | V6/4.3L | | 78 | 600 | 7 |
| 2014-10 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2014-10 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2014-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | HD or SEO | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2002-99 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| **GMC** Savana 2500 | | | | | |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2014-10 | V8/4.8L | Opt | 78 | 770 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Savana 2500 (continued) | | | | | |
| 2014-10 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2014-03 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/6.6L | | 79[2] | 800 | 41 |
| 2005-96 | V8/4.8L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | HD or SEO | 79 | 800 | 41 |
| 2005-03 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-99 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-96 | V8/6.5L | Dsl, HD | 78[2] | 690 | 7 |
| 1998-96 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| **GMC** Savana 3500 | | | | | |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2014-04 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/6.0L | | 78 | 600 | 7 |
| 2014 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2014 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2013-10 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2013-10 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2006 | V8/6.6L | | 79[2] | 800 | 41 |
| 2005-04 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-96 | V8/6.5L | Dsl, HD | 78[2] | 690 | 7 |
| 2002-01 | V8/8.1L | | 78 | 600 | 7 |
| 2002-01 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000 | V8/7.4L | | 78 | 600 | 7 |
| 2000 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | | 78 | 630 | 7 |
| 1998-96 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 1998-96 | V8/7.4L | | 78 | 600 | 7 |
| **GMC** Sierra 1500 | | | | | |
| 2016 | V6/4.3L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V6/4.3L | | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-09 | V6/4.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.2L | | 48 | 615 | 29 |
| 2014-07 | V6/4.3L | | 48 | 615 | 29 |
| 2014-07 | V8/5.3L | | 48 | 615 | 29 |
| 2013-09 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2013-07 | V8/4.8L | | 48 | 615 | 29 |
| 2013 | V8/6.0L | Hybrid | 48 | 730 | 29 |
| 2012-10 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2012-10 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2009-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2007-99 | V6/4.3L | | 78 | 600 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

GMC
# 40
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Sierra 1500 (continued) | | | | | |
| 2007-99 | V8/4.8L | | 78 | 600 | 7 |
| 2007-99 | V8/5.3L | | 78 | 600 | 7 |
| 2007-02 | V8/6.0L | | 78 | 600 | 7 |
| 2007 | V8/6.2L | Late | 48 | 615 | 29 |
| 2007 | V8/6.2L | Early | 78 | 600 | 7 |
| 2006-05 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2006 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2006 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2005-99 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2005-99 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-04 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2004-02 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2001 | V8/6.0L | | 78 | 600 | 7 |
| 2001 | V8/6.0L | Opt | 78 | 770 | 7 |
| **GMC** Sierra 1500 Classic | | | | | |
| 2007 | V6/4.3L | Late | 48 | 615 | 29 |
| 2007 | V6/4.3L | Early | 78 | 600 | 7 |
| 2007 | V8/4.8L | Late | 48 | 615 | 29 |
| 2007 | V8/4.8L | Early | 78 | 600 | 7 |
| 2007 | V8/5.3L | Late | 48 | 615 | 29 |
| 2007 | V8/5.3L | Early | 78 | 600 | 7 |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| **GMC** Sierra 1500 HD Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| **GMC** Sierra 1500HD | | | | | |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| **GMC** Sierra 2500 | | | | | |
| 2004-99 | V8/6.0L | | 78 | 600 | 7 |
| 2004-99 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2000-99 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| **GMC** Sierra 2500 HD Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **GMC** Sierra 2500HD | | | | | |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R² | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014-11 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.0L | | 48 | 615 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| 2006-03 | V8/6.0L | Dsl | 78² | 770 | 7 |
| 2006-02 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2004-01 | V8/6.6L | Dsl | 78² | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78² | 690 | 7 |
| **GMC** Sierra 3500 | | | | | |
| 2006-03 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2006-02 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| **GMC** Sierra 3500 (continued) | | | | | |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2004-01 | V8/6.6L | Dsl | 78² | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, HD | 78² | 690 | 7 |
| **GMC** Sierra 3500 Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **GMC** Sierra 3500HD | | | | | |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R² | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.0L | | 48 | 615 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2007 | V8/6.0L | | 48² | 615 | 29 |
| 2007 | V8/6.0L | Early | 78² | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| **GMC** Sonoma | | | | | |
| 2004-94 | V6/4.3L | Opt | 75 | 690 | |
| 2004-91 | V6/4.3L | | 75 | 525 | 5 |
| 2003-96 | L4/2.2L | | 75 | 525 | 5 |
| 2002-94 | L4/2.2L | Opt | 75 | 690 | |
| 1993-91 | L4/2.5L | | 75 | 525 | 5 |
| 1993-91 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1993-91 | V6/2.8L | | 75 | 525 | 5 |
| 1993-91 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1993-91 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** S-Series: Pickup, Jimmy | | | | | |
| 1991-90 | V6/4.3L | | 75 | 525 | 5 |
| 1991-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1990 | V6/2.8L | | 75 | 525 | 5 |
| 1990 | V6/2.8L | Opt | 78 | 630 | 7 |
| **GMC** Syclone | | | | | |
| 1991 | V6/4.3L | | 75 | 525 | 5 |
| 1991 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** Terrain | | | | | |
| 2016-15 | L4/2.4L | | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 660 | |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| 2014-10 | L4/2.4L | | 47 | 525 | 28 |
| 2012-10 | V6/3.0L | | 48 | 660 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| **GMC** Tracker | | | | | |
| 1991-90 | L4/1.6L | | 26 | 525 | |
| **GMC** Typhoon | | | | | |
| 1993-92 | V6/4.3L | | 75 | 525 | 5 |
| 1993-92 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** V Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Yukon XL | | | | | |
| 2016-15 | V8/5.3L | | 94R | 720 | 30 |
| 2016-15 | V8/6.2L | | 94R | 720 | 30 |
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 | | | | | |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 48 | 660 | 29 |
| 2015 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |

See page 73 for Footnotes. Selection may vary by warehouse.

Honda
# Automotive/Light Truck
**41**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 (continued) | | | | | |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2011-07 | V8/6.0L | | 48 | 615 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2009-07 | V8/4.8L | | 48 | 615 | 29 |
| 2009 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 690 | 7 |
| 2006-00 | V8/4.8L | | 78 | 600 | 7 |
| 2006-00 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2006-00 | V8/6.0L | | 78 | 600 | 7 |
| 2006-00 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | PPkg or HD | 78 | 770 | 7 |
| 2000-94 | V8/5.7L | | 78 | 600 | 7 |
| 2000 | V8/5.3L | PPkg & Opt | 78 | 770 | 7 |
| 2000 | V8/6.0L | PPkg or HD | 78 | 770 | 7 |
| 1997 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78² | 770 | 7 |
| 1993-92 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993-92 | V8/5.7L | Primary Battery | 78 | 630 | 7 |
| **Honda** Accord | | | | | |
| 2016-08 | V6/3.5L | | 24F¹¹ | 550 | |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014-13 | L4/2.4L | | 51R | 410 | 11 |
| 2014 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2013 | L4/2.4L | Calif & Can | 35 | 440 | 3 |
| 2012-08 | L4/2.4L | Calif, AT | 35 | 440 | 3 |
| 2012-08 | L4/2.4L | Ex Calif, AT | 51R | 410 | 11 |
| 2009-03 | L4/2.4L | | 51R | 435 | 11 |
| 2007-03 | V6/3.0L | | 35 | 440 | 3 |
| 2002-98 | L4/2.3L | | 35 | 450 | 3 |
| 2002-98 | V6/3.0L | | 24 | 500 | 22 |
| 1997-96 | V6/2.7L | | 24 | 500 | 22 |
| 1997-94 | L4/2.2L | | 24F | 550 | 23 |
| 1995 | V6/2.7L | | 24F | 550 | 23 |
| 1993-90 | L4/2.2L | | 24 | 550 | 22 |
| **Honda** Accord Crosstour | | | | | |
| 2011-10 | V6/3.5L | | 24F¹¹ | 550 | |
| **Honda** Civic | | | | | |
| 2016 | L4/1.5L | | 51R | 410 | 11 |
| 2016 | L4/2.0L | | 51R | 410 | 11 |
| 2015 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015 | L4/1.8L | | 51R | 410 | 11 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014 | L4/1.5L | Hybrid | 151R | 340 | |
| 2014 | L4/1.8L | | 51R | 410 | 11 |
| 2014 | L4/2.4L | | 51R | 410 | 11 |
| 2013-12 | L4/1.5L | Hybrid | 151R | 330 | |
| 2013-12 | L4/1.5L | Hybrid | 151R | 340 | |
| 2013-12 | L4/2.4L | US | 51R | 310 | 11 |
| 2013-12 | L4/2.4L | Can | 51R | 410 | 11 |
| 2013-08 | L4/1.8L | US | 51R | 310 | 11 |
| 2013-08 | L4/1.8L | Can | 51R | 410 | 11 |
| 2011-08 | L4/2.0L | US | 51R | 310 | 11 |
| 2011-08 | L4/2.0L | Can | 51R | 410 | 11 |
| 2011-06 | L4/1.3L | Hybrid | 151R | 335 | |
| 2011-06 | L4/1.3L | Hybrid | 151R | 340 | |
| 2007-06 | L4/1.8L | | 51R | 435 | 11 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Honda** Civic (continued) | | | | | |
| 2007 | L4/2.0L | | 51R | 440 | 11 |
| 2006-02 | L4/2.0L | SI | 51R | 435 | 11 |
| 2005-03 | L4/1.3L | Hybrid | 51R⁶ | 410 | 11 |
| 2005-01 | L4/1.7L | | 51 | 410 | 20 |
| 2000-92 | L4/1.6L | | 51R | 410 | 11 |
| 1995-92 | L4/1.5L | | 51R | 410 | 11 |
| 1991-90 | L4/1.5L | | 51 | 405 | 20 |
| 1991-90 | L4/1.6L | | 51 | 405 | 20 |
| **Honda** Civic del Sol | | | | | |
| 1997-93 | L4/1.6L | | 51R | 410 | 11 |
| 1995-93 | L4/1.5L | | 51R | 410 | 11 |
| **Honda** Crosstour | | | | | |
| 2015 | L4/2.4L | | 51R | 500 | 11 |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014 | L4/2.4L | | 51R | 500 | 11 |
| 2014 | V6/3.5L | | 24F | 550 | 23 |
| 2013-12 | L4/2.4L | Calif & Can | 35 | 440 | 3 |
| 2013-12 | L4/2.4L | US | 51R | 410 | 11 |
| 2013-12 | V6/3.5L | | 24F¹¹ | 550 | |
| **Honda** CR-V | | | | | |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014-02 | L4/2.4L | | 51R | 410 | 11 |
| 2001-97 | L4/2.0L | | 51R | 410 | 11 |
| **Honda** CRX | | | | | |
| 1991-90 | L4/1.5L | | 51 | 405 | 20 |
| 1991-90 | L4/1.6L | | 51 | 405 | 20 |
| **Honda** CR-Z | | | | | |
| 2016 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015 | L4/1.5L | Hybrid | 151R | 340 | |
| 2014-11 | L4/1.5L | Hybrid | 151R | 340 | |
| 2013-11 | L4/1.5L | Hybrid | 151R | 335 | |
| **Honda** Element | | | | | |
| 2011-03 | L4/2.4L | | 51R | 410 | 11 |
| **Honda** Fit | | | | | |
| 2016 | L4/1.5L | | 151R | 340 | |
| 2015 | L4/1.5L | | 151R | 340 | |
| 2014-13 | | Electric | 151R | 340 | |
| 2014-07 | L4/1.5L | | 151R | 340 | |
| **Honda** HR-V | | | | | |
| 2016 | L4/1.8L | | 51R | 500 | 11 |
| **Honda** Insight | | | | | |
| 2014-10 | L4/1.3L | Hybrid | 151R | 340 | |
| 2013-10 | L4/1.3L | Hybrid | 151R | 335 | |
| 2006-00 | L3/1.0L | Hybrid | 51 | 270 | 20 |
| **Honda** Odyssey | | | | | |
| 2016 | V6/3.5L | | 24F | 730 | |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014-05 | V6/3.5L | | 24F¹¹ | 550 | |
| 2004-99 | V6/3.5L | | 24F | 550 | 23 |
| 1998 | L4/2.3L | | 24F | 550 | 23 |
| 1998 | L4/2.3L | | 35 | 490 | 3 |
| 1997-95 | L4/2.2L | | 24F | 550 | 23 |
| **Honda** Passport | | | | | |
| 2002-98 | V6/3.2L | | 24F | 600 | 23 |
| 1997-96 | V6/3.2L | | 24 | 600 | 22 |
| 1996 | L4/2.6L | Opt | 24 | 600 | 22 |
| 1996 | V6/2.6L | | 86 | 430 | 31 |
| 1995-94 | L4/2.6L | | 25 | 380 | 6 |
| 1995-94 | V6/3.2L | AT | 24 | 600 | 22 |
| 1995-94 | V6/3.2L | MT | 25 | 380 | 6 |
| **Honda** Pilot | | | | | |
| 2016 | V6/3.5L | FWD | 48 | 620 | 29 |
| 2016 | V6/3.5L | SH-AWD | 48³³ | 650 | |
| 2016 | V6/3.5L | | 48 | N/A | 29 |
| 2016 | V6/3.5L | Elite, Touring | 48³³ | N/A | |
| 2015 | V6/3.5L | | 24F¹¹ | 550 | |
| 2014-03 | V6/3.5L | | 24F¹¹ | 550 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Honda

# 42

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Honda** Prelude | | | | | |
| 2001-92 | L4/2.2L | | 24F | 550 | 23 |
| 1996-92 | L4/2.3L | | 24F | 550 | 23 |
| 1991-90 | L4/2.0L | | 24 | 550 | 22 |
| 1991-90 | L4/2.1L | | 24 | 550 | 22 |
| **Honda** Ridgeline | | | | | |
| 2014-11 | V6/3.5L | | 24F | 550 | 23 |
| 2010-06 | V6/3.5L | | 24F | 585 | 23 |
| **Honda** S2000 | | | | | |
| 2009-04 | L4/2.2L | | 51 | 430 | 20 |
| 2003-00 | L4/2.0L | | 51 | 430 | 20 |
| **Hummer** H1 | | | | | |
| 2006 | V8/6.6L | | 79 | 840 | 41 |
| 2004-03 | V8/6.5L | | 79² | 840 | 41 |
| 2002 | V8/6.5L | | 78 | 770 | 7 |
| **Hummer** H2 | | | | | |
| 2009-08 | V8/6.2L | | 48 | 730 | 29 |
| 2007-03 | V8/6.0L | | 79 | 840 | 41 |
| **Hummer** H3 | | | | | |
| 2010 | L5/3.7L | | 86⁴⁰ | 590 | 31 |
| 2010 | V8/5.3L | | 86⁴⁰ | 590 | 31 |
| 2009 | L5/3.7L | | 86¹¹,⁴⁰ | 590 | 31 |
| 2009 | V8/5.3L | | 86¹¹,⁴⁰ | 590 | 31 |
| 2008-07 | L5/3.7L | | 86¹¹,⁴⁰ | 640 | |
| 2008 | V8/5.3L | | 86¹¹,⁴⁰ | 640 | |
| 2006 | L5/3.5L | | 86¹¹,⁴⁰ | 640 | |
| **Hummer** H3T | | | | | |
| 2010 | L5/3.7L | | 86⁴⁰ | 590 | 31 |
| 2010 | V8/5.3L | | 86⁴⁰ | 590 | 31 |
| 2009 | L5/3.7L | | 86¹¹,⁴⁰ | 590 | 31 |
| 2009 | V8/5.3L | | 86¹¹,⁴⁰ | 590 | 31 |
| **Hyundai** Accent | | | | | |
| 2016 | L4/1.6L | | 47 | 600 | |
| 2015 | L4/1.6L | | 48 | 550 | 29 |
| 2014 | L4/1.6L | | 48 | 550 | 29 |
| 2013-01 | L4/1.6L | | 121R | 500 | 39 |
| 2003-01 | L4/1.5L | | 121R | 500 | 39 |
| 2000-98 | L4/1.5L | | 121R | 435 | 39 |
| 1997-95 | L4/1.5L | | 121R | 410 | 39 |
| 1997-95 | L4/1.5L | Opt | 121R | 580 | 39 |
| **Hyundai** Azera | | | | | |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014-07 | V6/3.3L | | 124R | 600 | 27 |
| 2011-06 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Elantra | | | | | |
| 2016 | L4/1.8L | MT | 47 | 410 | 28 |
| 2016 | L4/1.8L | | 47 | 600 | |
| 2016 | L4/2.0L | MT | 47 | 410 | 28 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2015 | L4/1.8L | | 47 | 550 | |
| 2015 | L4/2.0L | | 47 | 550 | |
| 2014-11 | L4/1.8L | | 47 | 550 | |
| 2014-11 | L4/2.0L | | 47 | 550 | |
| 2013-11 | L4/1.8L | Opt | 48 | 550 | 29 |
| 2012-11 | L4/2.0L | Opt | 48 | 550 | 29 |
| 2010 | L4/2.0L | | 121R | 600 | 39 |
| 2009-07 | L4/2.0L | | 121R | 550 | 39 |
| 2006 | L4/2.0L | | 124R | 500 | 27 |
| 2005-04 | L4/2.0L | | 124R | 560 | 27 |
| 2003-99 | L4/2.0L | | 124R | 550 | 27 |
| 1998-97 | L4/1.8L | | 121R | 600 | 39 |
| 1996-93 | L4/1.8L | HD & Can | 24 | 540 | 22 |
| 1996-93 | L4/1.8L | | 25 | 435 | 6 |
| 1995-92 | L4/1.6L | HD & Can | 24 | 540 | 22 |
| 1995-92 | L4/1.6L | | 25 | 435 | 6 |
| **Hyundai** Elantra Coupe | | | | | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013 | L4/1.8L | | 47 | 550 | |
| **Hyundai** Elantra GT | | | | | |
| 2016 | L4/2.0L | MT | 47 | 410 | 28 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2015 | L4/2.0L | | 47 | 550 | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013 | L4/1.8L | | 47 | 550 | |
| **Hyundai** Entourage | | | | | |
| 2010-07 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Equus | | | | | |
| 2016 | V8/5.0L | | 49 | 760 | |
| 2015 | V8/5.0L | | 49⁵⁰ | 740 | |
| 2014-12 | V8/5.0L | | 49⁵⁴ | 740 | |
| 2011 | V8/4.6L | | 49 | 740 | |
| 2011 | V8/4.6L | | 49 | 95 Ah | |
| **Hyundai** Excel | | | | | |
| 1994-90 | L4/1.5L | | 25 | 420 | 6 |
| **Hyundai** Genesis | | | | | |
| 2016 | V6/3.8L | AGM | 95R³³ | 950 | |
| 2016 | V8/5.0L | AGM | 95R³³ | 950 | |
| 2015 | V8/5.0L | | 49⁵⁰ | 740 | |
| 2015 | V6/3.8L | | 95R³³,⁵⁰ | 950 | |
| 2014 | V8/5.0L | | 49⁵⁰ | 740 | |
| 2014 | V8/5.0L | | 95R³³,⁵⁰ | 950 | |
| 2013-12 | V8/5.0L | | 124 | 600 | |
| 2013-12 | V8/5.0L | | 49 | 740 | |
| 2013-09 | V6/3.8L | Sedan | 49⁵⁴ | 740 | |
| 2012-09 | V8/4.6L | Sedan | 49⁵⁴ | 740 | |
| **Hyundai** Genesis Coupe | | | | | |
| 2016 | V6/3.8L | | 124R | 700 | 27 |
| 2015 | V6/3.8L | | 124R | 600 | 27 |
| 2014-10 | L4/2.0L | | 124R | 600 | 27 |
| 2014-10 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Santa Fe | | | | | |
| 2016 | L4/2.0L | | 124R | 700 | 27 |
| 2016 | L4/2.4L | | 124R | 700 | 27 |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014-13 | L4/2.0L | | 124R | 600 | 27 |
| 2014-07 | V6/3.3L | | 124R | 600 | 27 |
| 2014-03 | L4/2.4L | | 124R | 600 | 27 |
| 2012-03 | V6/3.5L | | 124R | 600 | 27 |
| 2009-01 | V6/2.7L | | 124R | 600 | 27 |
| 2002 | L4/2.4L | | 124R | 550 | 27 |
| 2001 | L4/2.4L | | 124R | 660 | 27 |
| **Hyundai** Santa Fe XL | | | | | |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 600 | 27 |
| 2013 | V6/3.3L | | 124R | 600 | 27 |
| **Hyundai** Scoupe | | | | | |
| 1995-94 | L4/1.5L | HD & Can | 24 | 540 | 22 |
| 1995-94 | L4/1.5L | Can or Opt | N/A⁴⁵ | 540 | 22 |
| 1993-91 | L4/1.5L | | 25 | 420 | 6 |
| **Hyundai** Sonata | | | | | |
| 2016-15 | L4/1.6L | | 94R³³ | 800 | |
| 2016-15 | L4/2.0L | | 48³³ | 760 | |
| 2016-15 | L4/2.4L | | 94R³³ | 800 | |
| 2014 | L4/2.0L | | 48³³ | 760 | |
| 2014 | L4/2.4L | | 48³³ | 760 | |
| 2013-11 | L4/2.0L | | 124R | 600 | 27 |
| 2013-03 | L4/2.4L | | 124R | 600 | 27 |
| 2010 | V6/3.3L | | 124R | 700 | 27 |
| 2009-06 | V6/3.3L | | 124R | 600 | 27 |
| 2005-03 | L4/2.4L | | 124R | 560 | 27 |
| 2005-02 | V6/2.7L | | 124R | 600 | 27 |
| 2002-99 | L4/2.4L | | 124R | 550 | 27 |
| 2001-99 | V6/2.5L | | 124R | 600 | 27 |
| 2000-99 | V6/2.5L | | 124R | 540 | 27 |
| 1998-92 | L4/2.0L | Opt | 24 | 540 | 22 |
| 1998-92 | L4/2.0L | | 25 | 420 | 6 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Hyundai** Sonata (continued) | | | | | |
| 1998-90 | V6/3.0L | | 24 | 540 | 22 |
| 1991-90 | L4/2.4L | Opt | 24 | 540 | 22 |
| 1991-90 | L4/2.4L | | 25 | 420 | 6 |
| **Hyundai** Tiburon | | | | | |
| 2008-03 | L4/2.0L | | 124R | 600 | 27 |
| 2008-03 | V6/2.7L | | 124R | 600 | 27 |
| 2001-97 | L4/2.0L | | 124R | 600 | 27 |
| 1997 | L4/1.8L | | 124R | 600 | 27 |
| **Hyundai** Tucson | | | | | |
| 2016-15 | | | 47 | 410 | 28 |
| 2016 | L4/1.6L | | 48 | 640 | 29 |
| 2016 | L4/2.0L | | 48 | 640 | 29 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2014-10 | L4/2.4L | | 124R | 600 | 27 |
| 2014-05 | L4/2.0L | | 124R | 600 | 27 |
| 2009-05 | V6/2.7L | | 124R | 600 | 27 |
| **Hyundai** Veloster | | | | | |
| 2016 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2016 | L4/1.6L | Turbo | 47 | 410 | 28 |
| 2015 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2014-12 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 47 | 550 | |
| 2013-12 | L4/1.6L | | 121R | 600 | 39 |
| 2013 | L4/1.6L | Turbo | 47 | 550 | |
| 2013 | L4/1.6L | Turbo | 47 | 600 | |
| **Hyundai** Veracruz | | | | | |
| 2012-09 | V6/3.8L | | 124R | 660 | 27 |
| 2008-07 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** XG300 | | | | | |
| 2001 | V6/3.0L | | 124R | 600 | 27 |
| **Hyundai** XG350 | | | | | |
| 2005-02 | V6/3.5L | | 124R | 600 | 27 |
| **Infiniti** EX35 | | | | | |
| 2012-08 | V6/3.5L | | 35 | 550 | 3 |
| 2012-08 | V6/3.5L | | 35 | 585 | 3 |
| **Infiniti** EX37 | | | | | |
| 2013 | V6/3.7L | | 24F | 720 | |
| **Infiniti** FX35 | | | | | |
| 2012-09 | V6/3.5L | | 35 | 550 | 3 |
| 2012-09 | V6/3.5L | | 35 | 585 | 3 |
| 2008-07 | V6/3.5L | | 24F | 550 | 23 |
| 2008-07 | V6/3.5L | w/Intelligent Key | 24F | 750 | |
| 2008-07 | V6/3.5L | w/o Intelligent Key | 35 | 550 | 3 |
| 2006-03 | V6/3.5L | | 35 | 490 | 3 |
| **Infiniti** FX37 | | | | | |
| 2013 | V6/3.7L | | 24F | 720 | |
| **Infiniti** FX45 | | | | | |
| 2008-07 | V8/4.5L | | 24F | 550 | 23 |
| 2008-06 | V8/4.5L | w/Intelligent Key | 24F | 750 | |
| 2008-06 | V8/4.5L | w/o Intelligent Key | 35 | 550 | 3 |
| 2006-03 | V8/4.5L | | 35 | 490 | 3 |
| **Infiniti** FX50 | | | | | |
| 2013-09 | V8/5.0L | | 24F | 720 | |
| **Infiniti** G20 | | | | | |
| 2002-99 | L4/2.0L | | 24F | 585 | 23 |
| 1996-91 | L4/2.0L | Ex Calif | 24F | 585 | 23 |
| 1996-91 | L4/2.0L | Calif | 35 | 360 | 3 |
| **Infiniti** G25 | | | | | |
| 2012-11 | V6/2.5L | | 24F | 720 | |
| **Infiniti** G35 | | | | | |
| 2008 | V6/3.5L | | 35 | 550 | 3 |
| 2007-03 | V6/3.5L | Sedan | 24F | 550 | 23 |
| 2007-03 | V6/3.5L | Coupe | 35 | 550 | 3 |
| 2006-03 | V6/3.5L | | 35 | 490 | 3 |
| **Infiniti** G37 | | | | | |
| 2013-08 | V6/3.7L | | 24F | 700 | 23 |
| 2013-08 | V6/3.7L | | 35 | 585 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Infiniti** I30 | | | | | |
| 2001-98 | V6/3.0L | | 24F | 585 | 23 |
| 1997-96 | V6/3.0L | Calif | 24F | 415 | 23 |
| 1997-96 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 1997-96 | V6/3.0L | US | 35 | 360 | 3 |
| **Infiniti** I35 | | | | | |
| 2004-03 | V6/3.5L | | 24F | 445 | 23 |
| 2002 | V6/3.5L | | 24F | 585 | 23 |
| **Infiniti** J30 | | | | | |
| 1997-93 | V6/3.0L | | 24 | 585 | 22 |
| **Infiniti** JX35 | | | | | |
| 2013 | V6/3.5L | | 24F | 720 | |
| **Infiniti** M30 | | | | | |
| 1992 | V6/3.0L | Ex Conv | 24 | 415 | 22 |
| 1992 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1992 | V6/3.0L | Conv | 25 | 360 | 6 |
| 1991-90 | V6/3.0L | | 24 | 415 | 22 |
| **Infiniti** M35 | | | | | |
| 2010-06 | V6/3.5L | | 24F | 700 | 23 |
| **Infiniti** M35h | | | | | |
| 2013-12 | V6/3.5L | Hybrid | 24F[50] | 700 | |
| **Infiniti** M37 | | | | | |
| 2013-11 | V6/3.7L | | 24F | 700 | 23 |
| **Infiniti** M45 | | | | | |
| 2010-07 | V8/4.5L | | 24F | 750 | |
| 2006 | V8/4.5L | | 24F | 700 | 23 |
| 2006 | V8/4.5L | | 24F | 750 | |
| 2004 | V8/4.5L | | 24[45] | 490 | 22 |
| 2003 | V8/4.5L | | 24 | 585 | 22 |
| **Infiniti** M56 | | | | | |
| 2013-11 | V8/5.6L | | 24F | 750 | |
| **Infiniti** Q40 | | | | | |
| 2015 | V6/3.7L | | 35 | 585 | 3 |
| **Infiniti** Q45 | | | | | |
| 2006-02 | V8/4.5L | | 24F | 585 | 23 |
| 2001-97 | V8/4.1L | | 24 | 585 | 22 |
| 1996-90 | V8/4.5L | | 27 | 625 | 35 |
| **Infiniti** Q50 | | | | | |
| 2016 | V6/3.5L | Ex HEV w/o EFB | 35 | 640 | 3 |
| 2016 | V6/3.5L | Hybrid | N/A | N/A | |
| 2015 | V6/3.5L | Hybrid | 35 | 585 | 3 |
| 2015 | V6/3.7L | | 35 | 585 | 3 |
| 2014 | V6/3.5L | Hybrid | N/A[59] | 585 | |
| 2014 | V6/3.7L | | 35 | 585 | 3 |
| **Infiniti** Q60 | | | | | |
| 2015 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 24F | 720 | |
| **Infiniti** Q70 | | | | | |
| 2016 | V6/3.5L | Hybrid | N/A[50,59] | N/A | |
| 2016 | V6/3.7L | | 35 | 585 | 3 |
| 2016 | V8/5.6L | | 24F | 700 | 23 |
| 2015 | V6/3.5L | Hybrid | 35[50] | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | 3 |
| 2015 | V8/5.6L | | 35 | 585 | 3 |
| 2014 | V6/3.5L | Hybrid | N/A[50] | 585 | |
| 2014 | V6/3.7L | | 35 | 585 | 3 |
| 2014 | V8/5.6L | | 35 | 585 | 3 |
| **Infiniti** Q70L | | | | | |
| 2016 | V6/3.7L | | 35 | 585 | 3 |
| 2016 | V8/5.6L | | 35 | 585 | 3 |
| 2015 | V6/3.7L | | 35 | 585 | 3 |
| 2015 | V8/5.6L | | 35 | 585 | 3 |
| **Infiniti** QX4 | | | | | |
| 2003-01 | V6/3.5L | | 24 | 490 | 22 |
| 2002 | V6/3.5L | | 25 | 360 | 6 |
| 2000-97 | V6/3.3L | HD, w/HS & Can | 24 | 450 | 22 |
| 2000-97 | V6/3.3L | US | 25 | 360 | 6 |

See page 73 for Footnotes. Selection may vary by warehouse.

Infiniti

# 44

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Infiniti QX50** | | | | | |
| 2016 | V6/3.7L | Opt | 24F | 720 | |
| 2016 | V6/3.7L | | 35 | 550 | 3 |
| 2015 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 24F | 720 | |
| **Infiniti QX60** | | | | | |
| 2015 | L4/2.5L | Hybrid | 51R | 500 | 11 |
| 2015 | V6/3.5L | | 24F | 720 | |
| 2014 | L4/2.5L | Hybrid | 51R | 500 | 11 |
| 2014 | V6/3.5L | | 24F | 720 | |
| **Infiniti QX70** | | | | | |
| 2016-15 | V6/3.7L | Opt | 24F | 720 | |
| 2016 | V6/3.7L | | 35 | 550 | 3 |
| 2014 | V6/3.7L | | 24F | 720 | |
| 2014 | V8/5.0L | | N/A | N/A | |
| 2014 | V8/5.0L | Opt | N/A | N/A | |
| **Infiniti QX80** | | | | | |
| 2016-14 | V8/5.6L | | 27 | 780 | 35 |
| **Isuzu Amigo** | | | | | |
| 2000-98 | L4/2.2L | | 24F | 600 | 23 |
| 2000-98 | V6/3.2L | | 24F | 600 | 23 |
| 1994-92 | L4/2.6L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | MT | 25 | 430 | 6 |
| 1993-92 | L4/2.3L | AT | 24 | 600 | 22 |
| 1993-90 | L4/2.3L | MT | 25 | 430 | 6 |
| **Isuzu Ascender** | | | | | |
| 2008-03 | L6/4.2L | | 78[40] | 600 | 7 |
| 2006-03 | V8/5.3L | | 78[40] | 600 | 7 |
| **Isuzu Axiom** | | | | | |
| 2004-02 | V6/3.5L | | 24F | 600 | 23 |
| **Isuzu Hombre** | | | | | |
| 2000-97 | V6/4.3L | | 75 | 525 | 5 |
| 2000-97 | V6/4.3L | Opt | 75 | 690 | |
| 2000-96 | L4/2.2L | | 75 | 525 | 5 |
| 2000-96 | L4/2.2L | Opt | 75 | 690 | |
| **Isuzu i-280** | | | | | |
| 2006 | L4/2.8L | | 86[11,40] | 640 | |
| **Isuzu i-290** | | | | | |
| 2008 | L4/2.9L | | 86[40] | 640 | |
| 2007 | L4/2.9L | | 86[11,40] | 640 | |
| **Isuzu i-350** | | | | | |
| 2006 | L5/3.5L | | 86[11,40] | 640 | |
| **Isuzu i-370** | | | | | |
| 2008 | L5/3.7L | | 86[40] | 640 | |
| 2007 | L5/3.7L | | 86[11,40] | 640 | |
| **Isuzu Impulse** | | | | | |
| 1992-90 | L4/1.6L | | 35 | 355 | 3 |
| 1992 | L4/1.8L | | 35 | 355 | 3 |
| **Isuzu Oasis** | | | | | |
| 1999-98 | L4/2.3L | | 24F | 550 | 23 |
| 1997-96 | L4/2.2L | | 24F | 550 | 23 |
| **Isuzu Pickup** | | | | | |
| 1995-90 | L4/2.3L | MT | 25 | 430 | 6 |
| 1995 | L4/2.6L | | 24 | 600 | 22 |
| 1994-91 | V6/3.1L | | 25 | 430 | 6 |
| 1994-90 | L4/2.3L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | MT | 25 | 430 | 6 |
| **Isuzu Rodeo** | | | | | |
| 2004-98 | V6/3.2L | | 24F | 600 | 23 |
| 2004 | V6/3.5L | | 24 | 650 | 22 |
| 2003-98 | L4/2.2L | | 24F | 600 | 23 |
| 2003-01 | V6/3.2L | HD & Can | 27F | 625 | 36 |
| 2003 | L4/2.2L | HD & Can | 27F | 625 | 36 |
| 1997-93 | L4/2.6L | | 86 | 430 | 31 |
| 1997 | V6/3.2L | | 24 | 600 | 22 |
| 1996-93 | V6/3.2L | AT | 24 | 600 | 22 |
| 1996-93 | V6/3.2L | MT | 86 | 430 | 31 |
| 1996 | L4/2.6L | Opt | 24 | 600 | 22 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Isuzu Rodeo** (continued) | | | | | |
| 1992-91 | L4/2.6L | Opt | 24 | 610 | 22 |
| 1992-91 | L4/2.6L | | 25 | 380 | 6 |
| 1992-91 | V6/3.1L | AT, HD | 24 | 610 | 22 |
| 1992-91 | V6/3.1L | MT | 25 | 380 | 6 |
| **Isuzu Rodeo Sport** | | | | | |
| 2003 | L4/2.2L | US | 24F | 600 | 23 |
| 2003 | L4/2.2L | Can or Opt | 27F | 625 | 36 |
| 2003 | V6/3.2L | US | 24F | 600 | 23 |
| 2003 | V6/3.2L | Can or Opt | 27F | 625 | 36 |
| 2002-01 | L4/2.2L | | 24F | 600 | 23 |
| 2002-01 | V6/3.2L | | 24F | 600 | 23 |
| **Isuzu Stylus** | | | | | |
| 1993-91 | L4/1.6L | | 35 | 355 | 3 |
| 1992 | L4/1.8L | | 35 | 355 | 3 |
| **Isuzu Trooper** | | | | | |
| 2002-01 | V6/3.5L | MT | 24 | 585 | 22 |
| 2002-01 | V6/3.5L | HD or w/AT | 27 | 625 | 35 |
| 2000-98 | V6/3.5L | MT | 24 | 580 | 22 |
| 2000-98 | V6/3.5L | AT | 27 | 625 | 35 |
| 1997-95 | V6/3.2L | MT | 24 | 580 | 22 |
| 1997-95 | V6/3.2L | AT | 27 | 625 | 35 |
| 1994-92 | V6/3.2L | MT | 24 | 490 | 22 |
| 1994-92 | V6/3.2L | AT | 24 | 580 | 22 |
| 1994-92 | V6/3.2L | Opt | 27 | 620 | 35 |
| 1991-90 | L4/2.6L | AT | 24 | 490 | 22 |
| 1991-90 | L4/2.6L | MT | 25 | 350 | 6 |
| 1991-90 | V6/2.8L | AT | 24 | 490 | 22 |
| 1991-90 | V6/2.8L | MT | 25 | 350 | 6 |
| **Isuzu VehiCROSS** | | | | | |
| 2001-99 | V6/3.5L | | 24 | 585 | 22 |
| 2001-99 | V6/3.5L | Opt | 27 | 625 | 35 |
| 2000-99 | V6/3.5L | | 24 | 580 | 22 |
| **Jaguar F-Type** | | | | | |
| 2016-15 | V6/3.0L | Primary Battery | 49[33] | 900 | |
| 2016-15 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V6/3.0L | Primary Battery | 49[33] | 850 | |
| 2014 | V8/5.0L | Primary Battery | 49[33] | 850 | |
| **Jaguar S-Type** | | | | | |
| 2008-03 | V6/3.0L | | 49[50] | 800 | 33 |
| 2008-03 | V8/4.2L | | 49[50] | 800 | 33 |
| 2008 | V8/4.2L | | 49[54] | 850 | 33 |
| 2006-03 | V6/3.0L | | 49[54] | 750 | 33 |
| 2006-03 | V8/4.2L | | 49[54] | 750 | 33 |
| 2002-00 | V6/3.0L | | 49[54] | 680 | 33 |
| 2002-00 | V8/4.0L | | 49[54] | 680 | 33 |
| 2002 | V6/3.0L | | 49 | 800 | 33 |
| 2002 | V8/4.0L | | 49 | 800 | 33 |
| 2001-00 | V6/3.0L | | 49 | 800 | 33 |
| 2001-00 | V8/4.0L | | 49 | 800 | 33 |
| **Jaguar Super V8** | | | | | |
| 2009-07 | V8/4.2L | | 93[50] | 800 | |
| 2006-05 | V8/4.2L | | 93 | 680 | |
| **Jaguar Vanden Plas** | | | | | |
| 2009 | V8/4.2L | | 93[50] | 680 | |
| 2008-04 | V8/4.2L | | 93 | 680 | |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| 1997 | L6/4.0L | | 93 | 680 | |
| 1996-91 | L6/4.0L | | 47[5,50] | 590 | |
| 1993 | L6/4.0L | | 47 | 640 | |
| **Jaguar XF** | | | | | |
| 2016-14 | V6/3.0L | | 94R[33] | 850 | |
| 2015-14 | L4/2.0L | Dsl | 49 | 800 | |
| 2015-14 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2013-12 | V8/5.0L | Can (from VIN S30208) | 49[33,50] | 800 | |
| 2013 | L4/2.0L | GTDi | 49 | 90 Ah | 33 |
| 2013 | V6/3.0L | Primary Battery | 49[33] | 850 | |
| 2013 | V6/3.0L | Secondary | N/A | N/A | |
| 2013 | V8/5.0L | Primary Battery | 49[53,54] | 800 | |
| 2013 | V8/5.0L | Primary Battery | 49[33] | 850 | |
| 2012-10 | V8/5.0L | | 49[50] | 800 | 33 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000046

Jeep

# Automotive/Light Truck

**45**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jaguar XF** (continued) | | | | | |
| 2012-10 | V8/5.0L | Can (to VIN S30207) | 49⁵⁰ | 90 Ah | 33 |
| 2010-09 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| **Jaguar XFR** | | | | | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013-10 | V8/5.0L | S/C | 49⁵⁰ | 800 | 33 |
| **Jaguar XFR-S** | | | | | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013 | V8/5.0L | S/C | 49 | 800 | |
| 2013 | V8/5.0L | S/C | 49³³,⁵⁰ | 800 | |
| **Jaguar XJ** | | | | | |
| 2016-14 | V6/3.0L | Primary Battery | 49³³ | 900 | |
| 2016 | V8/5.0L | Aux Battery | 49³³ | 900 | |
| 2016 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2015-14 | V8/5.0L | | 49³³,⁵⁰ | 800 | |
| 2013-12 | V8/5.0L | Can (from VIN V26780) | 49³³,⁵⁰ | 850 | |
| 2013 | V6/3.0L | Primary Battery | 49³³ | 800 | |
| 2013 | V8/5.0L | Primary Battery | 49³³ | 800 | |
| 2013 | V8/5.0L | Primary Battery | 49³³,⁵⁰ | 850 | |
| 2013 | V8/5.0L | Secondary | N/A | N/A | |
| 2012-11 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012-11 | V8/5.0L | Can (to VIN V26779) | 49⁵⁰ | 900 | 33 |
| **Jaguar XJ12** | | | | | |
| 1996-94 | V12/6.0L | | 47⁷,⁵⁰ | 590 | |
| 1992-91 | V12/5.3L | | 47⁷,⁵⁰ | 590 | |
| 1990 | V12/5.3L | | 34⁶ | 590 | 9 |
| **Jaguar XJ6** | | | | | |
| 1997-95 | L6/4.0L | | 49⁵⁰ | 800 | 33 |
| 1994-93 | L6/4.0L | | 48⁵⁰ | 640 | 29 |
| 1992-90 | L6/4.0L | Must use Jaguar tray DBC 10489 | 48⁵⁰ | 640 | 29 |
| 1991-90 | L6/4.0L | Opt | 42 | 450 | |
| **Jaguar XJ8** | | | | | |
| 2009-04 | V8/4.2L | | 49⁵⁰ | 90 Ah | 33 |
| 2006-04 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar XJR** | | | | | |
| 2009-07 | V8/4.2L | | 49⁵⁰ | 800 | 33 |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 680 | 33 |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| 1997-95 | L6/4.0L | | 48 | 640 | 29 |
| 1997 | L6/4.0L | | 49 | 680 | 33 |
| 1996-95 | L6/4.0L | | 47 | 590 | |
| **Jaguar XJR-S** | | | | | |
| 1993 | V12/6.0L | | 47 | 590 | |
| **Jaguar XJS** | | | | | |
| 1996-93 | L6/4.0L | | 48 | 600 | 29 |
| 1995-94 | V12/6.0L | | 47⁵,⁵⁰ | 590 | |
| 1995-94 | V12/6.0L | | 48⁶,⁵⁰ | 590 | 29 |
| 1994-92 | L6/4.0L | | 47⁵,⁵⁰ | 590 | |
| 1992-91 | V12/5.3L | | 47⁵,⁵⁰ | 590 | |
| 1990 | V12/5.3L | | N/A³⁰,⁵⁴ | 590 | |
| **Jaguar XK** | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013-10 | V8/5.0L | | 93⁵⁰ | 800 | |
| 2012-10 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| 2009-07 | V8/4.2L | | 93⁵⁰ | 800 | |
| **Jaguar XK8** | | | | | |
| 2006 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2005-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003 | V8/4.2L | | 49 | 680 | 33 |
| 2002-97 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar XKE** | | | | | |
| 1967-64 | L6/4.2L | | 22F | 250 | |
| 1964-61 | L6/3.8L | | 22F | 250 | |
| **Jaguar XKR** | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013-10 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| 2009-07 | V8/4.2L | | 93⁵⁰ | 800 | |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jaguar XKR** (continued) | | | | | |
| 2003 | V8/4.2L | | 49 | 680 | 33 |
| 2002-00 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar XKR-S** | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| **Jaguar X-Type** | | | | | |
| 2008-07 | V6/3.0L | | 47 | 520 | 28 |
| 2008-04 | V6/3.0L | | 94R | 700 | 30 |
| 2005-02 | V6/2.5L | | 94R | 700 | 30 |
| 2003-02 | V6/2.5L | | 94R | 640 | 30 |
| 2003-02 | V6/3.0L | | 94R | 640 | 30 |
| **Jeep Cherokee** | | | | | |
| 2016 | L4/2.4L | | 48³³,⁵⁰ | 600 | |
| 2016 | V6/3.2L | | 94R³³,⁵⁰ | 730 | |
| 2015 | L4/2.4L | | 48³³,⁵⁰ | 600 | |
| 2015 | V6/3.2L | | 94R | 730 | 30 |
| 2014 | L4/2.4L | w/AGM | 48³³,⁵⁰ | 600 | |
| 2014 | V6/3.2L | | 94R | 730 | 30 |
| 2001-98 | L6/4.0L | | 34 | 500 | 9 |
| 2000-98 | L4/2.5L | | 34 | 500 | 9 |
| 1997-90 | L4/2.5L | | 58 | 430 | 8 |
| 1997-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1997-90 | L6/4.0L | | 58 | 430 | 8 |
| 1997-90 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep Comanche** | | | | | |
| 1992-90 | L4/2.5L | | 58 | 430 | 8 |
| 1992-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1992-90 | L6/4.0L | | 58 | 430 | 8 |
| 1992-90 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep Commander** | | | | | |
| 2010 | V6/3.7L | | 94R | 625 | 30 |
| 2010 | V8/5.7L | | 94R | 625 | 30 |
| 2009 | V6/3.7L | | 94R | 730 | 30 |
| 2009 | V8/4.7L | | 94R | 730 | 30 |
| 2009 | V8/5.7L | | 94R | 730 | 30 |
| 2008 | V6/3.7L | Late | 94R | 625 | 30 |
| 2008 | V6/3.7L | Early | 94R | 730 | 30 |
| 2008 | V8/4.7L | Late | 94R | 625 | 30 |
| 2008 | V8/4.7L | Early | 94R | 730 | 30 |
| 2008 | V8/5.7L | Late | 94R | 625 | 30 |
| 2008 | V8/5.7L | Early | 94R | 730 | 30 |
| 2007-06 | V6/3.7L | | 94R⁵⁰ | 730 | 30 |
| 2007-06 | V8/4.7L | | 94R⁵⁰ | 730 | 30 |
| 2007-06 | V8/5.7L | | 94R⁵⁰ | 730 | 30 |
| **Jeep Compass** | | | | | |
| 2016 | L4/2.0L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | L4/2.0L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2014-07 | L4/2.0L | | 86 | 525 | 31 |
| 2014-07 | L4/2.4L | | 86 | 525 | 31 |
| **Jeep Grand Cherokee** | | | | | |
| 2016 | V6/3.0L | | 49³³,⁵⁰ | 800 | |
| 2016 | V6/3.0L | | N/A³³ | N/A | |
| 2016 | V6/3.6L | | 49³³,⁵⁰ | 800 | |
| 2016 | V6/3.6L | | N/A³³ | N/A | |
| 2016 | V8/5.7L | | 94R³³,⁵⁰ | 730 | |
| 2016 | V8/5.7L | | N/A³³ | N/A | |
| 2016 | V8/6.4L | | 94R³³,⁵⁰ | 730 | |
| 2016 | V8/6.4L | | N/A³³ | N/A | |
| 2015 | V6/3.0L | Dsl | 49³³,⁵⁰ | 800 | |
| 2015 | V6/3.6L | | 49³³,⁵⁰ | 800 | |
| 2015 | V8/5.7L | | 94R³³,⁵⁰ | 730 | |
| 2015 | V8/6.4L | | 94R³³,⁵⁰ | 730 | |
| 2014-12 | V8/6.4L | | 94R³³,⁵⁰ | 700 | |
| 2014-11 | V8/5.7L | | 94R³³,⁵⁰ | 700 | |
| 2014 | V6/3.0L | Dsl | 49³³ | 800 | |
| 2014 | V6/3.6L | | 49³³ | 800 | |
| 2014 | V8/5.7L | | 94R³³ | 730 | |
| 2014 | V8/6.4L | | 94R³³,⁵⁰ | 730 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Jeep
# 46

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jeep** Grand Cherokee (continued) | | | | | |
| 2013-11 | V6/3.6L | | 94R[33,50] | 700 | |
| 2010 | V6/3.7L | | 94R | 625 | 30 |
| 2010 | V8/5.7L | | 94R | 625 | 30 |
| 2010 | V8/6.1L | | 94R | 625 | 30 |
| 2009-08 | V6/3.0L | Dsl | 49 | 800 | |
| 2009-06 | V8/6.1L | | 94R | 730 | 30 |
| 2009-05 | V6/3.7L | | 94R | 730 | 30 |
| 2009-05 | V8/4.7L | | 94R | 730 | 30 |
| 2009-05 | V8/5.7L | | 94R | 730 | 30 |
| 2008 | V6/3.7L | Late | 94R | 625 | 30 |
| 2008 | V6/3.7L | Early | 94R | 730 | 30 |
| 2008 | V8/4.7L | Late | 94R | 625 | 30 |
| 2008 | V8/4.7L | Early | 94R | 730 | 30 |
| 2008 | V8/5.7L | Late | 94R | 625 | 30 |
| 2008 | V8/5.7L | Early | 94R | 730 | 30 |
| 2008 | V8/6.1L | Late | 94R | 625 | 30 |
| 2008 | V8/6.1L | Early | 94R | 730 | 30 |
| 2007 | V6/3.0L | Dsl | 94R | 730 | 30 |
| 2004-99 | L6/4.0L | | 65 | 625 | 4 |
| 2004-99 | V8/4.7L | | 65 | 625 | 4 |
| 1998-93 | L6/4.0L | | 34 | 600 | 9 |
| 1998-93 | V8/5.2L | | 34 | 600 | 9 |
| 1998 | V8/5.9L | | 34 | 600 | 9 |
| **Jeep** Grand Wagoneer | | | | | |
| 1993 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | | 58 | 500 | 8 |
| **Jeep** Liberty | | | | | |
| 2012-03 | V6/3.7L | | 34 | 600 | 9 |
| 2006-05 | L4/2.8L | Dsl | N/A[45] | 800 | |
| 2005-03 | L4/2.4L | | 34 | 600 | 9 |
| 2002 | L4/2.4L | | 86 | 525 | 31 |
| 2002 | V6/3.7L | | 86 | 525 | 31 |
| **Jeep** Patriot | | | | | |
| 2016 | L4/2.0L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | L4/2.0L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2014-07 | L4/2.0L | | 86 | 525 | 31 |
| 2014-07 | L4/2.4L | | 86 | 525 | 31 |
| **Jeep** Renegade | | | | | |
| 2016-15 | L4/1.4L | | 48 | 600 | 29 |
| 2016-15 | L4/2.4L | | 48 | 600 | 29 |
| **Jeep** TJ | | | | | |
| 2006-05 | L4/2.4L | | 34 | 600 | 9 |
| 2006-02 | L6/4.0L | | 34 | 600 | 9 |
| 2003 | L4/2.4L | | 34 | 600 | 9 |
| 2002 | L4/2.5L | | 34 | 600 | 9 |
| 2001-97 | L4/2.5L | | 34 | 500 | 9 |
| 2001-97 | L6/4.0L | | 34 | 500 | 9 |
| **Jeep** Wagoneer | | | | | |
| 1990 | L6/4.0L | | 58 | 430 | 8 |
| 1990 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep** Wrangler | | | | | |
| 2016 | V6/3.6L | | 48[33,50] | 600 | |
| 2015 | V6/3.6L | | 48[33,50] | 600 | |
| 2014 | V6/3.6L | | 48[33,50] | 600 | |
| 2013-12 | V6/3.6L | | 48 | 600 | 29 |
| 2011-07 | V6/3.8L | | 34 | 600 | 9 |
| 2006-03 | L4/2.4L | Incl TJ | 34 | 600 | 9 |
| 2006-02 | L6/4.0L | Incl TJ | 34 | 600 | 9 |
| 2002 | L4/2.5L | Incl TJ | 34 | 600 | 9 |
| 2001-97 | L4/2.5L | Incl TJ | 34 | 500 | 9 |
| 2001-97 | L6/4.0L | Incl TJ | 34 | 500 | 9 |
| 2000-97 | L4/2.5L | Opt | 34 | 600 | 9 |
| 2000-97 | L6/4.0L | Opt | 34 | 600 | 9 |
| 1995-91 | L6/4.0L | | 58 | 430 | 8 |
| 1995-91 | L6/4.0L | Opt | 58 | 500 | 8 |
| 1995-90 | L4/2.5L | | 58 | 430 | 8 |
| 1995-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1990 | L4/2.5L | YJ | 55 | 420 | |
| 1990 | L4/2.5L | YJ & Opt | 56 | 450 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jeep** Wrangler (continued) | | | | | |
| 1990 | L4/2.5L | YJ HD | 56 | 500 | |
| 1990 | L6/4.2L | YJ | 55 | 420 | |
| 1990 | L6/4.2L | YJ & Opt | 56 | 450 | |
| 1990 | L6/4.2L | YJ HD | 56 | 500 | |
| 1990 | L6/4.2L | | 58 | 430 | 8 |
| 1990 | L6/4.2L | Opt | 58 | 500 | 8 |
| **Kia** Amanti | | | | | |
| 2009-07 | V6/3.8L | | 124R | 600 | 27 |
| 2006-04 | V6/3.5L | | 124R | 600 | 27 |
| 2004 | V6/3.5L | | 34R | 600 | |
| **Kia** Borrego | | | | | |
| 2011-09 | V6/3.8L | | 124R | 600 | 27 |
| 2011-09 | V8/4.6L | | N/A[45] | 900 | |
| 2010-09 | V8/4.6L | | 165R | 900 | |
| **Kia** Cadenza | | | | | |
| 2016 | V6/3.3L | | 124R | 660 | 27 |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014 | V6/3.3L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 660 | 27 |
| **Kia** Forte | | | | | |
| 2016-14 | L4/1.8L | | 47 | 550 | |
| 2016-14 | L4/2.0L | | 47 | 550 | |
| 2014 | L4/2.0L | | 48 | 660 | 29 |
| 2013-10 | L4/2.0L | | 121R | 550 | 39 |
| 2013-10 | L4/2.4L | | 121R | 550 | 39 |
| **Kia** Forte 5 | | | | | |
| 2016-14 | L4/1.6L | | 47 | 550 | |
| 2016-14 | L4/2.0L | | 48 | 640 | 29 |
| 2013-12 | L4/2.0L | | 121R | 550 | 39 |
| 2013-12 | L4/2.4L | | 121R | 550 | 39 |
| **Kia** Forte Koup | | | | | |
| 2016 | L4/1.6L | | 47 | 600 | |
| 2016 | L4/2.0L | | 48 | 640 | 29 |
| 2015 | L4/1.6L | | 121R | 550 | 39 |
| 2015 | L4/2.0L | | 121R | 550 | 39 |
| 2014-10 | L4/2.0L | | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 121R | 550 | 39 |
| 2013-12 | L4/2.4L | | 121R | 550 | 39 |
| 2011-10 | L4/2.4L | | 121R | 550 | 39 |
| **Kia** K900 | | | | | |
| 2016-15 | V6/3.8L | | 95R[33] | 950 | |
| 2016-15 | V8/5.0L | | 95R[33] | 950 | |
| **Kia** Magentis | | | | | |
| 2010-02 | V6/2.7L | | 124R | 600 | 27 |
| 2010-01 | L4/2.4L | | 124R | 600 | 27 |
| 2001 | V6/2.5L | | 124R | 600 | 27 |
| **Kia** Optima | | | | | |
| 2016 | L4/1.6L | | 94R[33] | 800 | |
| 2016 | L4/2.0L | | 48[33] | 760 | |
| 2016 | L4/2.4L | | 94R[33] | 800 | |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | Gas | 48[33] | 760 | |
| 2015 | L4/2.4L | Hybrid | 48R | 600 | |
| 2014-11 | L4/2.0L | | 124R | 600 | 27 |
| 2014-11 | L4/2.4L | Hybrid | 48R[45,52] | 600 | |
| 2014 | L4/2.4L | Gas | 48[33] | 760 | |
| 2013-04 | L4/2.4L | Ex Hybrid | 124R | 600 | 27 |
| 2010-02 | V6/2.7L | | 124R | 600 | 27 |
| 2003-01 | L4/2.4L | | 47[45] | 600 | |
| 2001 | V6/2.5L | | 47[45] | 600 | |
| **Kia** Rio | | | | | |
| 2016-13 | L4/1.6L | w/ISG | 48[33] | 760 | |
| 2016 | L4/1.6L | w/o ISG | 121R | 600 | 39 |
| 2015-14 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2013-03 | L4/1.6L | | 121R | 550 | 39 |
| 2011-03 | L4/1.6L | | 35 | 500 | 3 |
| 2002-01 | L4/1.5L | | 121R | 550 | 39 |
| 2002-01 | L4/1.5L | | 35 | 500 | 3 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Kia** Rio 5 | | | | | |
| 2011-06 | L4/1.6L | | 121R | 550 | 39 |
| 2011-06 | L4/1.6L | | 35 | 500 | 3 |
| **Kia** Rondo | | | | | |
| 2016-14 | L4/2.0L | | 124R | 600 | 27 |
| 2012-07 | L4/2.4L | | 124R | 600 | 27 |
| 2012-07 | V6/2.7L | | 124R | 600 | 27 |
| **Kia** Sedona | | | | | |
| 2016 | V6/3.3L | | 124R | 660 | 27 |
| 2016 | V6/3.3L | AGM, R-MDPS | 49[33] | 850 | |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014-11 | V6/3.5L | | 124R | 600 | 27 |
| 2014-11 | V6/3.5L | | 124R | 660 | 27 |
| 2010-06 | V6/3.8L | | 124R | 600 | 27 |
| 2005-03 | V6/3.5L | | 24F | 500 | 23 |
| 2002 | V6/3.5L | | 24F | 600 | 23 |
| **Kia** Sephia | | | | | |
| 2001-95 | L4/1.8L | | 90[45] | 450 | 37 |
| 1997-94 | L4/1.6L | | 56[23] | 450 | |
| 1997-94 | L4/1.6L | | N/A[23] | 450 | |
| **Kia** Sorento | | | | | |
| 2016 | L4/2.0L | AGM | 94R[33] | 800 | |
| 2016 | L4/2.4L | AGM | 94R[33] | 800 | |
| 2016 | V6/3.3L | AGM | 94R[33] | 800 | |
| 2015 | L4/2.4L | | 124R | 660 | 27 |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014-11 | L4/2.4L | | 124R | 600 | 27 |
| 2014-11 | L4/2.4L | | 124R | 700 | 27 |
| 2014 | V6/3.3L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 660 | 27 |
| 2013-11 | V6/3.5L | | 124R | 600 | 27 |
| 2013-11 | V6/3.5L | | 124R | 700 | 27 |
| 2009-08 | V6/3.3L | | 124 | 600 | |
| 2009-07 | V6/3.3L | | 124 | 500 | |
| 2009-07 | V6/3.8L | | 124 | 600 | |
| 2006-03 | V6/3.5L | | 124 | 500 | |
| 2006-03 | V6/3.5L | | 124 | 600 | |
| 2005 | V6/3.5L | | 124 | 700 | |
| **Kia** Soul | | | | | |
| 2016-13 | L4/1.6L | w/ISG | 48[33] | 760 | |
| 2016-13 | L4/2.0L | w/ISG | 48[33] | 760 | |
| 2016 | L4/1.6L | w/o ISG | 121R | 600 | 39 |
| 2016 | L4/2.0L | w/o ISG | 121R | 600 | 39 |
| 2015-10 | L4/2.0L | w/o ISG | 121R | 550 | 39 |
| 2015 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2014-13 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2013-10 | L4/1.6L | w/o ISG | 121R | 410 | 39 |
| 2012-10 | L4/1.6L | | 121R | 550 | 39 |
| **Kia** Soul EV | | | | | |
| 2016-15 | | Electric | N/A | N/A | |
| **Kia** Spectra | | | | | |
| 2009-04 | L4/2.0L | | 121R[6] | 540 | 39 |
| 2009-04 | L4/2.0L | | 121R | 600 | 39 |
| 2004-02 | L4/1.8L | | 90[6] | 540 | 37 |
| 2004 | L4/1.8L | | 121R[6] | 540 | 39 |
| 2003-00 | L4/1.8L | | 90[6] | 450 | 37 |
| **Kia** Spectra 5 | | | | | |
| 2009-05 | L4/2.0L | | 121R[6] | 540 | 39 |
| 2009-05 | L4/2.0L | | 121R | 600 | 39 |
| **Kia** Sportage | | | | | |
| 2016 | L4/2.0L | | 124R | 600 | 27 |
| 2016 | L4/2.4L | | 124R | 600 | 27 |
| 2016 | L4/2.4L | | 124R | 700 | 27 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2014-11 | L4/2.4L | | 124R | 600 | 27 |
| 2014-05 | L4/2.0L | | 124R | 600 | 27 |
| 2010-05 | V6/2.7L | | 124R | 600 | 27 |
| 2002-99 | L4/2.0L | From VIN 5593488 | 86 | 540 | 31 |
| 2001-00 | L4/2.0L | From VIN 5593488 | 86[7] | 540 | 31 |
| 2000 | L4/2.0L | To 5/16/2000 | 58[7] | 470 | 8 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Kia** Sportage (continued) | | | | | |
| 1999 | L4/2.0L | | 58[7] | 470 | 8 |
| 1998-95 | L4/2.0L | To VIN 5593487 | 58[6] | 470 | 8 |
| **Lamborghini** Aventador | | | | | |
| 2016-13 | V12/6.5L | | N/A | N/A | |
| 2012 | V12/6.5L | | 49[54] | 800 | |
| **Lamborghini** Diablo | | | | | |
| 2001-00 | V12/6.0L | | 34R[50] | 700 | |
| 2000-91 | V12/5.7L | | 34R[50] | 700 | |
| 1990 | V12/5.7L | | 34R[54] | 700 | |
| **Lamborghini** Gallardo | | | | | |
| 2014-13 | V10/5.2L | | N/A | N/A | |
| 2012-09 | V10/5.2L | | 49[50] | 800 | |
| 2009-08 | V10/5.0L | | 49[50] | 800 | |
| 2007-04 | V10/5.0L | | 34[50] | 700 | |
| **Lamborghini** Huracan | | | | | |
| 2016-15 | V10/5.2L | | N/A | N/A | |
| **Lamborghini** Murcielago | | | | | |
| 2010-08 | V12/6.5L | | 49[50] | 800 | |
| 2007-06 | V12/6.5L | | 34R[50] | 700 | |
| 2007-01 | V12/6.2L | | 34R[50] | 700 | |
| **Land Rover** Defender 110 | | | | | |
| 1993 | V8/3.9L | | 29H[9] | 600 | |
| **Land Rover** Defender 90 | | | | | |
| 1997 | V8/4.0L | | 29H[9] | 600 | |
| 1995-94 | V8/3.9L | | 29H[9] | 600 | |
| **Land Rover** Discovery | | | | | |
| 2004-03 | V8/4.6L | Series II, Use with adapter No. 358310 | 34[9] | 700 | 9 |
| 2002-00 | V8/4.0L | | 24[9] | 600 | 22 |
| 1999-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 34 | 600 | 9 |
| 1999-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 34[9] | 600 | 9 |
| 1995-94 | V8/3.9L | | 34 | 600 | 9 |
| **Land Rover** Discovery Sport | | | | | |
| 2016-15 | L4/2.0L | | 94R | 850 | |
| 2016-15 | L4/2.0L | AGM | 94R[33,50,54] | 850 | |
| 2016-15 | L4/2.0L | Aux Battery | 94R | 850 | |
| **Land Rover** Freelander | | | | | |
| 2005-04 | V6/2.5L | | 47 | 480 | 28 |
| 2003-02 | V6/2.5L | | 91 | 690 | |
| **Land Rover** LR2 | | | | | |
| 2015 | L4/2.0L | | 94R | 720 | 30 |
| 2014-13 | L4/2.0L | | 94R | 720 | 30 |
| 2012-08 | L6/3.2L | | 94R | 720 | 30 |
| **Land Rover** LR3 | | | | | |
| 2009-05 | V6/4.0L | | 49 | 720 | 33 |
| 2009-05 | V8/4.4L | | 49 | 720 | 33 |
| **Land Rover** LR4 | | | | | |
| 2016 | V6/3.0L | | 94R | 720 | 30 |
| 2015 | V6/3.0L | | 94R | 720 | 30 |
| 2014 | V6/3.0L | | 94R | 720 | 30 |
| 2013-10 | V8/5.0L | | 94R | 720 | 30 |
| **Land Rover** Range Rover | | | | | |
| 2016 | V6/3.0L | | 49[33] | 900 | |
| 2016 | V8/5.0L | | 49[33] | 900 | |
| 2015 | V6/3.0L | | 49 | 720 | 33 |
| 2015 | V8/5.0L | | 49 | 720 | 33 |
| 2014-13 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V6/3.0L | | 49[33] | 900 | |
| 2012-11 | V8/5.0L | Can only | 49[33] | 850 | |
| 2012-10 | V8/5.0L | | 49 | 720 | 33 |
| 2012 | V8/5.0L | US (from VIN CA361272) | 49[33] | 850 | |
| 2009-06 | V8/4.2L | Can only | 49 | 720 | 33 |
| 2009-06 | V8/4.2L | US (to VIN CA361271) | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | Can only | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | US (to VIN CA361271) | 49 | 720 | 33 |
| 2005-03 | V8/4.4L | | 93 | 800 | |
| 2002-99 | V8/4.6L | Bosch IGN from VIN XA410482 | 31A[9] | 600 | |
| 2000-99 | V8/4.0L | Bosch IGN from VIN XA410482 | 31A[9] | 600 | |
| 1999-95 | V8/4.0L | GEM-IGN to XA410481 | 29H[9] | 600 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Land Rover

# 48

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Land Rover** Range Rover (continued) | | | | | |
| 1998-96 | V8/4.6L | | 31A | 660 | |
| 1995-94 | V8/4.2L | Classic Series I | 34[9] | 600 | 9 |
| 1995 | V8/3.9L | | 30H | 825 | |
| 1994-90 | V8/3.9L | Classic Series | 34[9] | 600 | 9 |
| 1993 | V8/4.2L | U.S. | 24[9] | 600 | 22 |
| 1993 | V8/4.2L | Can | 24[9] | 900 | |
| **Land Rover** Range Rover Evoque | | | | | |
| 2016 | L4/2.0L | | 94R[33] | 800 | |
| 2015 | L4/2.0L | | 94R[33,50,54] | 800 | |
| 2014-12 | L4/2.0L | | 94R | 80 Ah | 30 |
| **Land Rover** Range Rover Sport | | | | | |
| 2016 | V6/3.0L | | 49[33] | 900 | |
| 2016 | V6/3.0L | Dsl | 49[33] | 900 | |
| 2016 | V8/5.0L | | 49[33] | N/A | |
| 2015 | V6/3.0L | | 94R | 720 | 30 |
| 2015 | V8/5.0L | | 94R | 720 | 30 |
| 2014 | V6/3.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V6/3.0L | Aux Battery | N/A | N/A | |
| 2014 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V8/5.0L | Aux Battery | N/A | N/A | |
| 2013-10 | V8/5.0L | | 94R | 720 | 30 |
| 2009-06 | V8/4.2L | | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | | 49 | 720 | 33 |
| **Lexus CT200h** | | | | | |
| 2016-15 | L4/1.8L | Hybrid | S46B24R[33,50,55] | 325 | |
| 2014-11 | L4/1.8L | Hybrid | S46B24R[33,50,55] | 325 | |
| **Lexus ES250** | | | | | |
| 1991-90 | V6/2.5L | | 35 | 360 | 3 |
| **Lexus ES300** | | | | | |
| 2003-92 | V6/3.0L | Opt | 24F | 585 | 23 |
| 2003-92 | V6/3.0L | | 35 | 360 | 3 |
| **Lexus ES300h** | | | | | |
| 2016 | L4/2.5L | | S65D26R | 325 | |
| 2015 | L4/2.5L | Hybrid | S65D26R[33,50] | 450 | |
| 2014-13 | L4/2.5L | Hybrid | S65D26R[33,50] | 325 | |
| **Lexus ES330** | | | | | |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| **Lexus ES350** | | | | | |
| 2016 | V6/3.5L | | 24F | 580 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| **Lexus GS F** | | | | | |
| 2016 | V8/5.0L | | 24 | 580 | 22 |
| **Lexus GS200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| **Lexus GS300** | | | | | |
| 2006 | V6/3.0L | | 24 | 585 | 22 |
| 2005-98 | L6/3.0L | | 24 | 585 | 22 |
| 1997-93 | L6/3.0L | | 24F | 585 | 23 |
| **Lexus GS350** | | | | | |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| 2015 | V6/3.5L | | 24 | 580 | 22 |
| 2014-07 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus GS400** | | | | | |
| 2000-98 | V8/4.0L | | 24 | 585 | 22 |
| **Lexus GS430** | | | | | |
| 2007-01 | V8/4.3L | | 24 | 585 | 22 |
| **Lexus GS450h** | | | | | |
| 2016 | V6/3.5L | | S65D26L | 360 | |
| 2015 | V6/3.5L | Hybrid | S65D26L[33,50] | 360 | |
| 2014-07 | V6/3.5L | Hybrid | S65D26L[33,50] | 360 | |
| **Lexus GS460** | | | | | |
| 2011-08 | V8/4.6L | | 24 | 585 | 22 |
| **Lexus GX460** | | | | | |
| 2016 | V8/4.6L | | 24F | 585 | 23 |
| 2015 | V8/4.6L | | 24F | 585 | 23 |
| 2014-10 | V8/4.6L | | 24F | 585 | 23 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Lexus GX470** | | | | | |
| 2009-03 | V8/4.7L | | 27F | 710 | 36 |
| **Lexus HS250h** | | | | | |
| 2012 | L4/2.4L | Hybrid | S55D23R[33,45,50,55] | 360 | |
| 2011-10 | L4/2.4L | Hybrid | S55D23R[33,50,54,55] | 360 | |
| **Lexus IS F** | | | | | |
| 2014-08 | V8/5.0L | | 24 | 585 | 22 |
| **Lexus IS200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| **Lexus IS250** | | | | | |
| 2015 | V6/2.5L | | 24 | 585 | 22 |
| 2014-06 | V6/2.5L | | 24 | 585 | 22 |
| **Lexus IS300** | | | | | |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| 2005-01 | L6/3.0L | | 24 | 585 | 22 |
| **Lexus IS350** | | | | | |
| 2016 | V6/3.5L | | 24 | 585 | 22 |
| 2015 | V6/3.5L | | 24 | 585 | 22 |
| 2014-06 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus LFA** | | | | | |
| 2012 | V10/4.8L | | S75D31R[33,45,50,55] | 450 | |
| **Lexus LS400** | | | | | |
| 2000-95 | V8/4.0L | | 24F | 585 | 23 |
| 1994-90 | V8/4.0L | | 27F | 580 | 36 |
| **Lexus LS430** | | | | | |
| 2006-01 | V8/4.3L | | 24F | 585 | 23 |
| **Lexus LS460** | | | | | |
| 2016 | V8/4.6L | | 24 | 580 | 22 |
| 2016 | V8/4.6L | | 27 | 680 | 35 |
| 2015 | V8/4.6L | w/o PTC Heater | 24 | 580 | 22 |
| 2015 | V8/4.6L | w/PTC Heater | 27 | 660 | 35 |
| 2014-07 | V8/4.6L | | 24 | 585 | 22 |
| 2014-07 | V8/4.6L | Cold Weather Pkg | 27 | 710 | 35 |
| **Lexus LS600h** | | | | | |
| 2016 | V8/5.0L | | S75D31L | 450 | |
| 2015 | V8/5.0L | Hybrid | S75D31L[33,45,50] | 450 | |
| 2014-08 | V8/5.0L | Hybrid | S75D31L[33,50] | 450 | |
| **Lexus LX450** | | | | | |
| 1997-96 | L6/4.5L | | 27F | 625 | 36 |
| **Lexus LX470** | | | | | |
| 2007-03 | V8/4.7L | | 27F | 710 | 36 |
| 2002 | V8/4.7L | | 27F | 585 | 36 |
| 2001-98 | V8/4.7L | | 27F | 650 | 36 |
| **Lexus LX570** | | | | | |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | | 27F | 710 | 36 |
| **Lexus NX200t** | | | | | |
| 2016 | L4/2.0L | | 24F | 580 | 23 |
| 2015 | L4/2.0L | | 24F | 580 | 23 |
| **Lexus RC200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| **Lexus RC300** | | | | | |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| **Lexus RX300** | | | | | |
| 2003-99 | V6/3.0L | | 24F | 585 | 23 |
| **Lexus RX330** | | | | | |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| **Lexus RX350** | | | | | |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F[55] | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| **Lexus RX400h** | | | | | |
| 2008-06 | V6/3.3L | Hybrid | 51R | 435 | 11 |
| **Lexus RX450h** | | | | | |
| 2016 | V6/3.5L | Hybrid | 47 | 355 | 28 |
| 2015-10 | V6/3.5L | Hybrid | S55D23L[33,45,50,55] | 360 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L[33,45,50,55] | 356 | |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lexus SC300** | | | | | |
| 2000-97 | L6/3.0L | | 24F | 585 | 23 |
| 1996-92 | L6/3.0L | | 27F | 450 | 36 |
| **Lexus SC400** | | | | | |
| 2000-93 | V8/4.0L | | 27F | 625 | 36 |
| 1992 | V8/4.0L | | 27F | 450 | 36 |
| 1992 | V8/4.0L | Opt | 27F | 625 | 36 |
| **Lexus SC430** | | | | | |
| 2010-03 | V8/4.3L | | 48 | 585 | 29 |
| 2002 | V8/4.3L | | 48 | 625 | 29 |
| **Lincoln Aviator** | | | | | |
| 2005-03 | V8/4.6L | | 65 | 650 | 4 |
| **Lincoln Blackwood** | | | | | |
| 2002 | V8/5.4L | | 65 | 650 | 4 |
| **Lincoln Continental** | | | | | |
| 2002-97 | V8/4.6L | | 65 | 750 | 4 |
| 1996-95 | V8/4.6L | | 65 | 850 | 4 |
| 1994-90 | V6/3.8L | | 65 | 650 | 4 |
| 1994 | V6/3.8L | Opt | 65 | 850 | 4 |
| 1993-90 | V6/3.8L | w/HWS | 65 | 850 | 4 |
| **Lincoln LS** | | | | | |
| 2006-01 | V8/3.9L | | 66[50] | 650 | |
| 2005-01 | V8/3.0L | Opt | 66[50] | 750 | |
| 2005-01 | V8/3.9L | Opt | 66[50] | 750 | |
| 2005-00 | V6/3.0L | | 66[50] | 650 | |
| **Lincoln Mark LT** | | | | | |
| 2008-06 | V8/5.4L | LT | 59 | 540 | 34 |
| 2008-06 | V8/5.4L | LT, HD | 65 | 650 | 4 |
| **Lincoln Mark VII** | | | | | |
| 1992-90 | V8/5.0L | | 65 | 850 | 4 |
| **Lincoln Mark VIII** | | | | | |
| 1998-97 | V8/4.6L | Opt | 65 | 750 | 4 |
| 1998-93 | V8/4.6L | US | 65 | 650 | 4 |
| 1996-93 | V8/4.6L | HD or Can | 65 | 850 | 4 |
| **Lincoln MKC** | | | | | |
| 2016 | L4/2.0L | | 48 | 610 | 29 |
| 2016 | L4/2.3L | | 48 | 610 | 29 |
| 2015 | L4/2.0L | | 48 | 610 | 29 |
| 2015 | L4/2.3L | | 48 | 610 | 29 |
| **Lincoln MKS** | | | | | |
| 2016 | V6/3.5L | | 65 | 650 | 4 |
| 2016 | V6/3.7L | | 65 | 650 | 4 |
| 2015 | V6/3.5L | | 65 | 650 | 4 |
| 2015 | V6/3.7L | | 65 | 650 | 4 |
| 2014-10 | V6/3.5L | | 65 | 650 | 4 |
| 2014-09 | V6/3.7L | | 65 | 650 | 4 |
| **Lincoln MKT** | | | | | |
| 2016 | L4/2.0L | | 65 | 650 | 4 |
| 2016 | V6/3.5L | | 65 | 650 | 4 |
| 2016 | V6/3.7L | | 65 | 650 | 4 |
| 2015 | L4/2.0L | | 65 | 750 | 4 |
| 2015 | V6/3.5L | | 65 | 650 | 4 |
| 2015 | V6/3.7L | | 65 | 650 | 4 |
| 2014-13 | V6/3.5L | | 65 | 750 | 4 |
| 2014-13 | V6/3.7L | | 65 | 750 | 4 |
| 2014 | L4/2.0L | | 65 | 650 | 4 |
| 2013 | L4/2.0L | | 65 | 650 | 4 |
| 2012-10 | V6/3.5L | | 65 | 650 | 4 |
| 2012-10 | V6/3.5L | Opt | 65 | 750 | 4 |
| 2012-10 | V6/3.7L | | 65 | 650 | 4 |
| 2012-10 | V6/3.7L | Opt | 65 | 750 | 4 |
| **Lincoln MKX** | | | | | |
| 2016 | V6/2.7L | | 94R | 730 | 30 |
| 2016 | V6/3.7L | | 94R | 730 | 30 |
| 2015 | V6/3.7L | | 65 | 650 | 4 |
| 2014-11 | V6/3.7L | | 65 | 650 | 4 |
| 2010-07 | V6/3.5L | | 36R | 650 | 18 |
| **Lincoln MKZ** | | | | | |
| 2016 | L4/2.0L | | 90 | 590 | 37 |
| 2016 | V6/3.7L | | 90 | 590 | 37 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lincoln MKZ** (continued) | | | | | |
| 2015 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2015 | V6/3.7L | | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Ex Hybrid | 96R | 500 | 32 |
| 2014-13 | V6/3.7L | | 90 | 590 | 37 |
| 2013 | L4/2.0L | Opt | 96R | 590 | 32 |
| 2013 | V6/3.7L | | 65 | 650 | 4 |
| 2012-11 | L4/2.5L | Hybrid | 67R | 390 | |
| 2012-10 | V6/3.5L | | 96R | 500 | 32 |
| 2009-07 | V6/3.5L | | 96R | 590 | 32 |
| **Lincoln Navigator** | | | | | |
| 2016 | V6/3.5L | | 65 | 750 | 4 |
| 2015 | V6/3.5L | | 65 | 750 | 4 |
| 2014-98 | V8/5.4L | w/o Heated Seats | 65 | 650 | 4 |
| 2014-08 | V8/5.4L | HD or Heated Seats | 65 | 750 | 4 |
| 2007 | V8/5.4L | Climate seats | 65 | 750 | 4 |
| 2006-98 | V8/5.4L | HD & Can | 65 | 750 | 4 |
| **Lincoln Town Car** | | | | | |
| 2011-99 | V8/4.6L | HD & Long Wheel Base | 65 | 750 | 4 |
| 2011-91 | V8/4.6L | Short Wheel Base | 65 | 650 | 4 |
| 1998-97 | V8/4.6L | Limo | 65 | 850 | 4 |
| 1998-97 | V8/4.6L | Opt | 65 | 850 | 4 |
| 1996-95 | V8/4.6L | HD or HWS | 65 | 850 | 4 |
| 1994-91 | V8/4.6L | w/HWS | 65 | 850 | 4 |
| 1990 | V8/5.0L | | 65 | 650 | 4 |
| 1990 | V8/5.0L | w/HWS | 65 | 850 | 4 |
| **Lincoln Zephyr** | | | | | |
| 2006 | V6/3.0L | | 40R | 590 | 19 |
| **Lotus Elise** | | | | | |
| 2009-08 | L4/1.8L | | 47[50] | 520 | 28 |
| 2007-05 | L4/1.8L | | 26R | 550 | |
| **Lotus Evora** | | | | | |
| 2016-12 | V6/3.5L | | N/A | N/A | |
| **Lotus Exige** | | | | | |
| 2009-08 | L4/1.8L | | 48[50] | 600 | 29 |
| 2007-06 | L4/1.8L | | 26R | 550 | |
| **Maserati Coupe** | | | | | |
| 2007-03 | V8/4.2L | Coupe | 48[50,54] | 785 | |
| **Maserati Ghibli** | | | | | |
| 2016-14 | V6/3.0L | | N/A | N/A | |
| **Maserati GranSport** | | | | | |
| 2007-05 | V8/4.2L | Coupe | 48[50,54] | 785 | |
| **Maserati GranTurismo** | | | | | |
| 2016-14 | V8/4.7L | | N/A | N/A | |
| 2013-09 | V8/4.7L | | 48[50,54] | 600 | 29 |
| 2011-08 | V8/4.2L | | 48[50,54] | 600 | 29 |
| **Maserati Quattroporte** | | | | | |
| 2016-14 | V6/3.0L | | N/A | N/A | |
| 2016-14 | V8/3.8L | | N/A | N/A | |
| 2013-09 | V8/4.7L | | 49[50,54] | 850 | |
| 2011-08 | V8/4.2L | | 48[50,54] | 600 | 29 |
| 2007-04 | V8/4.2L | | 48[50,54] | 785 | |
| **Maserati Spyder** | | | | | |
| 2006-02 | V8/4.2L | | 48[50,54] | 785 | |
| **Maybach 57** | | | | | |
| 2012-06 | V12/6.0L | | 49[33] | 95 Ah | |
| 2012-03 | V12/5.5L | | 49[33] | 95 Ah | |
| **Maybach 62** | | | | | |
| 2012-07 | V12/6.0L | | 49[33] | 95 Ah | |
| 2012-03 | V12/5.5L | | 49[33] | 95 Ah | |
| **Mazda 2** | | | | | |
| 2014-11 | L4/1.5L | | 21R | 350 | 3 |
| 2014 | L4/1.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-11 | L4/1.5L | Can or Cold Climate Pkg | 35 | 525 | 3 |
| **Mazda 3** | | | | | |
| 2016 | L4/2.0L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016 | L4/2.0L | i-ELOOP | N/A | 520 | |
| 2016 | L4/2.5L | Ex i-ELOOP | 35 | 520 | 3 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000051

**Mazda**

# 50

# Automotive/Light Truck

## Mazda 3 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2016 | L4/2.5L | i-ELOOP | N/A | 520 | |
| 2015 | L4/2.0L | | 21R | 350 | 3 |
| 2015 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2015 | L4/2.0L | SKYACTIV | 35 | 525 | 3 |
| 2015 | L4/2.5L | | 21R | 350 | 3 |
| 2015 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2014-11 | L4/2.0L | | 21R | 350 | 3 |
| 2014-11 | L4/2.5L | | 21R | 350 | 3 |
| 2014 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2014 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-11 | L4/2.0L | Cold Climate Pkg or AT | 35 | 525 | 3 |
| 2013-11 | L4/2.3L | | 35 | 525 | 3 |
| 2013-11 | L4/2.5L | Cold Climate Pkg or AT | 35 | 525 | 3 |
| 2010-08 | L4/2.0L | | 26R | 306 | 38 |
| 2010-08 | L4/2.0L | MT | 26R | 310 | 38 |
| 2010-08 | L4/2.0L | AT | 35 | 355 | 3 |
| 2010-08 | L4/2.0L | AT | 35 | 520 | 3 |
| 2010-08 | L4/2.3L | | 26R | 306 | 38 |
| 2010-08 | L4/2.3L | MT | 26R | 310 | 38 |
| 2010 | L4/2.5L | | 26R | 306 | 38 |
| 2010 | L4/2.5L | MT | 26R | 310 | 38 |
| 2010 | L4/2.5L | AT | 35 | 355 | 3 |
| 2010 | L4/2.5L | AT | 35 | 520 | 3 |
| 2009-08 | L4/2.3L | AT | 35 | 355 | 3 |
| 2009-08 | L4/2.3L | AT | 35 | 520 | 3 |
| 2009-07 | L4/2.3L | Mazdaspeed | 35 | 360 | 3 |
| 2007 | L4/2.0L | Cold Climate Pkg | 24F | 585 | 23 |
| 2007 | L4/2.0L | | 35 | 355 | 3 |
| 2007 | L4/2.0L | Cold Climate | 35 | 490 | 3 |
| 2007 | L4/2.0L | AT | 35 | 550 | 3 |
| 2007 | L4/2.3L | Cold Climate Pkg | 24F | 585 | 23 |
| 2007 | L4/2.3L | | 35 | 355 | 3 |
| 2007 | L4/2.3L | Cold Climate | 35 | 490 | 3 |
| 2007 | L4/2.3L | AT | 35 | 550 | 3 |
| 2006-04 | L4/2.3L | | 35 | 550 | 3 |
| 2006 | L4/2.0L | | 35 | 550 | 3 |
| 2005-04 | L4/2.0L | Opt | 35 | 520 | 3 |
| 2004 | L4/2.0L | | 21R | 310 | 3 |

## Mazda 3 Sport

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2016 | L4/2.0L | | N/A | N/A | |
| 2016 | L4/2.5L | | N/A | N/A | |
| 2014-12 | L4/2.0L | | 21R | 350 | 3 |
| 2014-12 | L4/2.5L | | 21R | 350 | 3 |
| 2014 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2014 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-12 | L4/2.0L | Cold Climate Pkg | 35 | 525 | 3 |
| 2013-12 | L4/2.5L | Cold Climate Pkg | 35 | 525 | 3 |

## Mazda 323

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 1995-91 | L4/1.6L | | 35 | 350 | 3 |
| 1994-93 | L4/1.8L | | 21R | 310 | 3 |
| 1994-93 | L4/1.8L | Opt | 35 | 350 | 3 |
| 1991-90 | L4/1.8L | Ex Calif | 35 | 350 | 3 |
| 1991 | L4/1.6L | Opt | 21R | 310 | 3 |
| 1991 | L4/1.8L | Calif or HD | 21R | 310 | 3 |
| 1990 | L4/1.6L | | 21R | 310 | 3 |
| 1990 | L4/1.6L | Opt | 35 | 360 | 3 |
| 1990 | L4/1.8L | Calif | 21R | 310 | 3 |
| 1990 | L4/1.8L | Opt | 35 | 360 | 3 |

## Mazda 5

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2015 | L4/2.5L | MT | 26R | 540 | 38 |
| 2015 | L4/2.5L | AT | 35 | 550 | 3 |
| 2014-12 | L4/2.5L | MT | 26R | 540 | 38 |
| 2014-12 | L4/2.5L | AT | 35 | 550 | 3 |
| 2013-12 | L4/2.5L | AT | 35 | 356 | 3 |
| 2012 | L4/2.5L | Cold Climate Pkg | 35 | 520 | 3 |
| 2010 | L4/2.3L | MT | 26R | 540 | 38 |
| 2010 | L4/2.3L | AT | 35 | 550 | 3 |
| 2009 | L4/2.3L | MT | 26R | 306 | 38 |
| 2009 | L4/2.3L | MT | 26R | 310 | 38 |
| 2009 | L4/2.3L | AT | 35 | 355 | 3 |

## Mazda 5 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2008-06 | L4/2.3L | | 26R | 300 | 38 |
| 2008-06 | L4/2.3L | | 35 | 550 | 3 |

## Mazda 6

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2016-14 | L4/2.5L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016-14 | L4/2.5L | i-ELOOP | N/A | 520 | |
| 2013-09 | L4/2.5L | | 96R | 590 | 32 |
| 2013-09 | V6/3.7L | | 96R | 590 | 32 |
| 2008-03 | L4/2.3L | | 40R | 590 | 19 |
| 2008-03 | V6/3.0L | | 40R | 590 | 19 |
| 2007-06 | L4/2.3L | Mazdaspeed | 35 | 360 | 3 |
| 2007-06 | L4/2.3L | Mazdaspeed | 35 | 550 | 3 |
| 2007-06 | L4/2.3L | Ex Mazdaspeed | 40R | 585 | 19 |
| 2007 | V6/3.0L | | 40R | 585 | 19 |

## Mazda 626

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2002-98 | L4/2.0L | | 36R | 580 | 18 |
| 2002-98 | V6/2.5L | | 36R | 580 | 18 |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 35 | 350 | 3 |
| 1992-90 | L4/2.2L | | 21R | 310 | 3 |
| 1990 | L4/2.2L | Opt | 35 | 350 | 3 |

## Mazda 929

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 1995-92 | V6/3.0L | US | 35 | 350 | 3 |
| 1995-90 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 1991-90 | V6/3.0L | | 21R | 310 | 3 |

## Mazda B2200

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 1993-90 | L4/2.2L | | 21 | 310 | 6 |
| 1990 | L4/2.2L | Opt | 24 | 490 | 22 |

## Mazda B2300

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2010-01 | L4/2.3L | | 59 | 540 | 34 |
| 1997-94 | L4/2.3L | Opt | 65 | 540 | 4 |
| 1997-94 | L4/2.3L | Opt | 65 | 650 | 4 |
| 1996-94 | L4/2.3L | | 58 | 540 | 8 |

## Mazda B2500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2001-98 | L4/2.5L | | 59 | 540 | 34 |

## Mazda B2600

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 1993-91 | L4/2.6L | HD & Can | 24 | 585 | 22 |
| 1993-90 | L4/2.6L | US | 21 | 310 | 6 |
| 1990 | L4/2.6L | | 21 | 310 | 6 |
| 1990 | L4/2.6L | Opt | 24 | 585 | 22 |

## Mazda B3000

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2008-98 | V6/3.0L | | 59 | 540 | 34 |
| 1997-94 | V6/3.0L | | 58 | 540 | 8 |

## Mazda B4000

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2010-98 | V6/4.0L | | 59 | 540 | 34 |
| 1997-94 | V6/4.0L | | 65 | 650 | 4 |

## Mazda CX-3

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2016 | L4/2.0L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016 | L4/2.0L | i-ELOOP | N/A[45] | N/A | |

## Mazda CX-5

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2016-15 | L4/2.0L | Cold Weather Pkg | 55D23L[45] | 520 | 3 |
| 2016-15 | L4/2.5L | Cold Weather Pkg | 55D23L[45] | 520 | 3 |
| 2016 | L4/2.0L | | 26R[45] | 306 | 38 |
| 2016 | L4/2.5L | | 26R[45] | 306 | 38 |
| 2014 | L4/2.0L | Cold Weather Pkg or HD | 55D23L[45] | 520 | 3 |
| 2014 | L4/2.5L | Cold Weather Pkg or HD | 55D23L[45] | 520 | 3 |
| 2013 | L4/2.0L | Cold Weather Pkg | 55D23L[45] | 520 | 3 |

## Mazda CX-7

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2012-11 | L4/2.3L | HD & Can | 24F | 585 | 23 |
| 2012-11 | L4/2.3L | US | 35 | 525 | 3 |
| 2012-10 | L4/2.5L | | 35 | 550 | 3 |
| 2010 | L4/2.3L | | 35 | 550 | 3 |
| 2009-07 | L4/2.3L | | 35 | 360 | 3 |

## Mazda CX-9

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2015 | V6/3.7L | | 24F | 585 | 23 |
| 2014 | V6/3.7L | | 24F | 585 | 23 |
| 2013-08 | V6/3.7L | | 24F | 585 | 23 |
| 2007 | V6/3.5L | | 24F | 585 | 23 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000052

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda** Miata | | | | | |
| 2005-94 | L4/1.8L | | 46A24L[50] | 320 | |
| 1993-90 | L4/1.6L | | 46A24L[50] | 320 | |
| **Mazda** Millenia | | | | | |
| 2002-95 | V6/2.3L | Opt | 24F | 585 | 23 |
| 2002-01 | V6/2.3L | | 35 | 520 | 3 |
| 2002-01 | V6/2.5L | Opt | 24F | 490 | 23 |
| 2002 | V6/2.5L | | 35 | 520 | 3 |
| 2001 | V6/2.5L | | 35 | 360 | 3 |
| 2000-95 | V6/2.3L | | 35 | 490 | 3 |
| 2000-95 | V6/2.3L | | 35 | 350 | 3 |
| 2000-95 | V6/2.5L | Opt | 35 | 490 | 3 |
| **Mazda** MPV | | | | | |
| 2006-02 | V6/3.0L | Opt | 24F | 490 | 23 |
| 2006-02 | V6/3.0L | | 35 | 360 | 3 |
| 2001-00 | V6/2.5L | Opt | 24F | 490 | 23 |
| 2001-00 | V6/2.5L | | 35 | 360 | 3 |
| 1998-96 | V6/3.0L | HD & Can | 24F | 490 | 23 |
| 1998-96 | V6/3.0L | US | 35 | 350 | 3 |
| 1995-93 | V6/3.0L | RWD | 21R | 310 | 3 |
| 1995-93 | V6/3.0L | 4WD | 24F | 490 | 23 |
| 1995-93 | V6/3.0L | Opt | 24F | 585 | 23 |
| 1994-93 | L4/2.6L | RWD | 21R | 310 | 3 |
| 1994-93 | L4/2.6L | 4WD | 24F | 490 | 23 |
| 1994-93 | L4/2.6L | Opt | 24F | 585 | 23 |
| 1992-90 | L4/2.6L | US | 21R | 310 | 3 |
| 1992-90 | L4/2.6L | HD & Can | 24F | 585 | 23 |
| 1992-90 | V6/3.0L | US | 21R | 310 | 3 |
| 1992-90 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| **Mazda** MX-3 | | | | | |
| 1996-95 | L4/1.6L | | 21R | 310 | 3 |
| 1995 | L4/1.6L | Opt | 35 | 350 | 3 |
| 1995 | V6/1.8L | | 35 | 350 | 3 |
| 1994-92 | L4/1.6L | MT | 21R | 310 | 3 |
| 1994-92 | L4/1.6L | HD w/AT | 35 | 350 | 3 |
| 1994-92 | V6/1.8L | | 24F | 630 | 23 |
| 1994 | V6/1.8L | Calif | 21R | 310 | 3 |
| 1994 | V6/1.8L | Ex Calif | 35 | 420 | 3 |
| 1993-92 | V6/1.8L | | 35 | 420 | 3 |
| **Mazda** MX-5 Miata | | | | | |
| 2016 | L4/2.0L | | 51R | 340 | 11 |
| 2015 | L4/2.0L | | 51R | 410 | 11 |
| 2014-06 | L4/2.0L | | 51R | 410 | 11 |
| **Mazda** MX-6 | | | | | |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 35 | 350 | 3 |
| 1992-90 | L4/2.2L | | 21R | 310 | 3 |
| **Mazda** Navajo | | | | | |
| 1994-91 | V6/4.0L | | 65 | 650 | 4 |
| **Mazda** Protegé | | | | | |
| 2003-99 | L4/1.6L | | 21R | 310 | 3 |
| 2003-01 | L4/1.6L | Opt | 35 | 520 | 3 |
| 2003-01 | L4/2.0L | | 21R | 310 | 3 |
| 2003-01 | L4/2.0L | Opt | 35 | 520 | 3 |
| 2000-99 | L4/1.6L | Opt | 35 | 350 | 3 |
| 2000-95 | L4/1.8L | | 35 | 350 | 3 |
| 1998-95 | L4/1.5L | | 21R | 310 | 3 |
| 1998-95 | L4/1.5L | Opt | 35 | 350 | 3 |
| 1998-95 | L4/1.8L | | 21R | 310 | 3 |
| 1994-92 | L4/1.8L | | 21R | 310 | 3 |
| 1994-92 | L4/1.8L | Opt | 35 | 350 | 3 |
| 1991-90 | L4/1.8L | Ex Calif | 35 | 350 | 3 |
| 1991 | L4/1.8L | Calif or HD | 21R | 310 | 3 |
| 1990 | L4/1.8L | Calif | 21R | 310 | 3 |
| 1990 | L4/1.8L | Opt | 35 | 360 | 3 |
| **Mazda** Protegé5 | | | | | |
| 2003-02 | L4/2.0L | | 21R | 310 | 3 |
| 2003-02 | L4/2.0L | Opt | 35 | 520 | 3 |
| **Mazda** RX-7 | | | | | |
| 1995-94 | R2/1.3L | Can, w/AT | 24F | 490 | 23 |
| 1995-94 | R2/1.3L | MT | 35 | 420 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda** RX-7 (continued) | | | | | |
| 1993 | R2/1.3L | Opt | 24F | 495 | 23 |
| 1993 | R2/1.3L | | 35 | 350 | 3 |
| 1991-90 | R2/1.3L | HD & Can | 35 | 405 | 3 |
| 1991 | R2/1.3L | US | 35 | 350 | 3 |
| 1990 | R2/1.3L | US | 21R | 320 | 3 |
| **Mazda** RX-8 | | | | | |
| 2011 | R2/1.3L | Opt | 24F | 585 | 23 |
| 2011 | R2/1.3L | | 35 | 525 | 3 |
| 2010 | R2/1.3L | | 35 | 550 | 3 |
| 2009-04 | R2/1.3L | | 35[9] | 640 | 3 |
| **Mazda** Tribute | | | | | |
| 2011 | L4/2.5L | | 96R | 590 | 32 |
| 2011 | V6/3.0L | | 96R | 590 | 32 |
| 2010-09 | L4/2.5L | | 40R | 590 | 19 |
| 2010-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2010-01 | V6/3.0L | | 40R | 590 | 19 |
| 2010 | L4/2.5L | Gas | 40R | 650 | |
| 2010 | V6/3.0L | | 40R | 650 | |
| 2008-05 | L4/2.3L | | 40R | 590 | 19 |
| 2008 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2004-01 | L4/2.0L | | 96R | 500 | 32 |
| **Mercedes-Benz** 190E | | | | | |
| 1993-91 | L4/2.3L | | 48 | 550 | 29 |
| 1993-90 | L6/2.6L | | 48 | 550 | 29 |
| **Mercedes-Benz** 300CE | | | | | |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| 1992-90 | L6/3.0L | | 48 | 550 | 29 |
| **Mercedes-Benz** 300D | | | | | |
| 1993-92 | L5/2.5L | | 49 | 825 | |
| 1991-90 | L5/2.5L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300E | | | | | |
| 1993-90 | L6/3.0L | | 48 | 550 | 29 |
| 1993-90 | L6/3.0L | 4-Matic | 48 | 550 | 29 |
| 1993 | L6/2.8L | | 48 | 550 | 29 |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| 1992-90 | L6/2.6L | | 48 | 550 | 29 |
| **Mercedes-Benz** 300SD | | | | | |
| 1993-92 | L6/3.4L | Dsl | 49 | 825 | |
| **Mercedes-Benz** 300SE | | | | | |
| 1993-92 | L6/3.2L | | 49 | 825 | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300SEL | | | | | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300SL | | | | | |
| 1993-90 | L6/3.0L | | 49 | 825 | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300TE | | | | | |
| 1993-90 | L6/3.0L | | 48 | 550 | 29 |
| 1993-90 | L6/3.0L | 4-Matic | 48 | 550 | 29 |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| **Mercedes-Benz** 350SD | | | | | |
| 1991 | L6/3.4L | Dsl | 49 | 740 | 33 |
| **Mercedes-Benz** 350SDL | | | | | |
| 1991-90 | L6/3.4L | Dsl | 49 | 740 | 33 |
| **Mercedes-Benz** 400E | | | | | |
| 1993-92 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz** 400SE | | | | | |
| 1992 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz** 400SEL | | | | | |
| 1993 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz** 420SEL | | | | | |
| 1991-90 | V8/4.2L | | 49 | 740 | 33 |
| **Mercedes-Benz** 500E | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz** 500SEC | | | | | |
| 1993 | V8/5.0L | | 49 | 825 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Mercedes-Benz

# 52

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz 500SEL** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz 500SL** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| 1991-90 | V8/5.0L | | 49 | 740 | 33 |
| **Mercedes-Benz 560SEC** | | | | | |
| 1991-90 | V8/5.6L | | 49 | 740 | 33 |
| **Mercedes-Benz 560SEL** | | | | | |
| 1991-90 | V8/5.6L | | 49 | 740 | 33 |
| **Mercedes-Benz 600SEC** | | | | | |
| 1993 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz 600SEL** | | | | | |
| 1993-92 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz 600SL** | | | | | |
| 1993 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz AMG GT S** | | | | | |
| 2016 | V8/4.0L | | 47$^{33,54}$ | 680 | |
| 2016 | V8/4.0L | Opt | 48$^{33}$ | 680 | |
| **Mercedes-Benz B Electric Drive** | | | | | |
| 2015-14 | | | N/A | N/A | |
| **Mercedes-Benz B200** | | | | | |
| 2011 | L4/2.0L | | 48$^{50,54}$ | 680 | |
| 2010-06 | L4/2.0L | | 48$^{50,54}$ | 680 | |
| **Mercedes-Benz B250** | | | | | |
| 2016-13 | L4/2.0L | | 48$^{33,54}$ | 760 | |
| **Mercedes-Benz B250e** | | | | | |
| 2016 | Electric | | 47$^{33,54}$ | 680 | |
| **Mercedes-Benz C220** | | | | | |
| 1996-94 | L4/2.2L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz C230** | | | | | |
| 2009-08 | V6/2.5L | | 49$^{50,54}$ | 760 | |
| 2007-06 | V6/2.5L | | 49$^{50}$ | 760 | |
| 2005-04 | L4/1.8L | S/C | 49$^{50}$ | 825 | |
| 2003 | L4/1.8L | S/C | 49$^{33,50}$ | 825 | |
| 2002 | L4/2.3L | | 49$^{50}$ | 825 | |
| 2000-97 | L4/2.3L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz C240** | | | | | |
| 2005-01 | V6/2.6L | w/o AGM | 49$^{50}$ | 825 | |
| 2003 | V6/2.6L | w/AGM | 49$^{33,50}$ | 850 | |
| **Mercedes-Benz C250** | | | | | |
| 2015-12 | L4/1.8L | Opt Rear | 49$^{33,50,54}$ | 95 Ah | |
| 2015 | L4/1.8L | Front | 48$^{50,54}$ | 74 Ah | |
| 2015 | L4/1.8L | Opt Front | 94R$^{50,54}$ | 84 Ah | |
| 2014-12 | L4/1.8L | Opt Front | 48$^{50,54}$ | 74 Ah | |
| 2014-12 | L4/1.8L | Front | 94R$^{50,54}$ | 84 Ah | |
| 2013 | L4/1.8L | Opt Rear | 49$^{33,50,5}$ | 95 Ah | |
| 2012-10 | V6/2.5L | Opt | 48$^{33,54}$ | 760 | |
| 2012-10 | V6/2.5L | | 94R$^{54}$ | 700 | |
| 2012 | L4/1.8L | Front | 94R$^{50}$ | 84 Ah | |
| **Mercedes-Benz C280** | | | | | |
| 2007-06 | V6/3.0L | | 49$^{50}$ | 760 | |
| 2000-98 | V6/2.8L | | 49$^{50}$ | 825 | |
| 1997-94 | V6/2.8L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz C300** | | | | | |
| 2016 | L4/2.0L | | 48$^{33,54}$ | 760 | |
| 2015 | L4/2.0L | | 94R$^{33,50,54}$ | 700 | |
| 2014-13 | V6/3.5L | AGM Opt Trunk Mtd | 49$^{33,50,54}$ | 90-95 Ah | |
| 2014-13 | V6/3.5L | Front Battery | 94R$^{50}$ | 84 Ah | |
| 2012-08 | V6/3.0L | | 49$^{50}$ | 825 | |
| 2012 | V6/3.0L | AGM Opt Trunk Mtd | 49$^{33,50,54}$ | 90-95 Ah | |
| **Mercedes-Benz C32 AMG** | | | | | |
| 2004-03 | V6/3.2L | | 49$^{50}$ | 825 | |
| 2003 | V6/3.2L | | 49$^{33}$ | 825 | |
| 2002 | V6/3.2L | | 48$^{50}$ | 74 Ah | |
| **Mercedes-Benz C320** | | | | | |
| 2005-04 | V6/3.2L | | 49$^{50}$ | 825 | |
| 2003 | V6/3.2L | | 49$^{33,50}$ | 850 | |
| 2002 | V6/3.2L | | 48$^{50}$ | 74 Ah | |
| 2001 | V6/3.2L | w/o AGM | 49$^{50,54}$ | 100 Ah | |
| **Mercedes-Benz C350** | | | | | |
| 2016 | V6/3.5L | | 94R$^{50,54}$ | 700 | |
| 2015 | V6/3.5L | | 94R$^{50,54}$ | 84 Ah | |
| 2014-08 | V6/3.5L | | 94R$^{50}$ | 84 Ah | |
| 2007-06 | V6/3.5L | | 49$^{50}$ | 760 | |
| **Mercedes-Benz C36 AMG** | | | | | |
| 1997-95 | L6/3.6L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz C400** | | | | | |
| 2015 | V6/3.0L | | 48$^{33,50,54}$ | 760 | |
| **Mercedes-Benz C43 AMG** | | | | | |
| 2000-99 | V8/4.3L | | 49$^{50}$ | 825 | |
| 1998 | V8/4.3L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz C55 AMG** | | | | | |
| 2006-05 | V8/5.5L | | 49$^{50,54}$ | 100 Ah | |
| **Mercedes-Benz C63 AMG** | | | | | |
| 2015 | V8/6.3L | | 49$^{33,54}$ | 850 | |
| 2014-09 | V8/6.3L | | 49$^{33,54}$ | 850 | |
| 2008 | V8/6.3L | | 49$^{33,50,54}$ | 850 | |
| **Mercedes-Benz C63 AMG S** | | | | | |
| 2016-15 | V8/4.0L | | N/A | N/A | |
| **Mercedes-Benz CL500** | | | | | |
| 2006-02 | V8/5.0L | | 49$^{33,50}$ | 95 Ah | |
| 2003 | V8/5.0L | AGM | 49$^{33,50}$ | 95 Ah | |
| 2001-98 | V8/5.0L | w/o AGM | 49$^{50}$ | 825 | |
| **Mercedes-Benz CL55 AMG** | | | | | |
| 2006-02 | V8/5.5L | | 49$^{33,50}$ | 95 Ah | |
| 2006 | V8/5.5L | | 49$^{33}$ | 95 Ah | |
| 2001 | V8/5.5L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz CL550** | | | | | |
| 2014-12 | V8/4.6L | Secondary, 4-Matic | N/A | 1.2 Ah | |
| 2014-11 | V8/4.6L | Primary, 4-Matic | 49$^{33,50,54}$ | 95 Ah | |
| 2011 | V8/4.6L | Secondary, 4-Matic | V4 | 35 Ah | |
| 2010-09 | V8/5.5L | 4-Matic | 49$^{33,47,50}$ | 95 Ah | |
| 2008-07 | V8/5.5L | Primary Battery | 49$^{33,47,50,54}$ | 95 Ah | |
| 2008-07 | V8/5.5L | Secondary | V4$^{50}$ | 35 Ah | |
| **Mercedes-Benz CL600** | | | | | |
| 2014-08 | V12/5.5L | Primary Battery | 49$^{33,47,50,54}$ | 95 Ah | |
| 2010 | V12/5.5L | Secondary | V4$^{50}$ | 35 Ah | |
| 2007 | V12/5.5L | On-Board Electrical System Battery | 49$^{33,50,54}$ | 850 | |
| 2007 | V12/5.5L | Starting Motor Battery | V4$^{45,54}$ | 520 | |
| 2006-03 | V12/5.5L | | 49$^{33,50}$ | 95 Ah | |
| 2002 | V12/5.8L | | 49$^{50}$ | 825 | |
| 2001 | V12/5.8L | | 49$^{50}$ | 825 | |
| 1999-98 | V12/6.0L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz CL63 AMG** | | | | | |
| 2014-11 | V8/5.5L | Primary Battery | 49$^{33,50,54}$ | 850 | |
| 2010-08 | V8/6.3L | Secondary | 47$^{33}$ | 60 Ah | |
| 2010-08 | V8/6.3L | Primary Battery | 49$^{33,47,50}$ | 95 Ah | |
| **Mercedes-Benz CL65 AMG** | | | | | |
| 2014-08 | V12/6.0L | Primary Battery | 49$^{33,47,50}$ | 95 Ah | |
| 2011-08 | V12/6.0L | Secondary | V4$^{50}$ | 35 Ah | |
| 2006-05 | V12/6.0L | | 49$^{33,50}$ | 95 Ah | |
| **Mercedes-Benz CLA250** | | | | | |
| 2016 | L4/2.0L | | 48$^{33,54}$ | 760 | |
| 2015-14 | L4/2.0L | | 48$^{33,54}$ | 760 | |
| **Mercedes-Benz CLA45 AMG** | | | | | |
| 2016 | L4/2.0L | | 48$^{33,54}$ | 760 | |
| 2015-14 | L4/2.0L | | 48$^{33,54}$ | 760 | |
| **Mercedes-Benz CLK320** | | | | | |
| 2005-98 | V6/3.2L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz CLK350** | | | | | |
| 2009 | V6/3.5L | Cabrio, w/o AGM | 49$^{47,50}$ | 100 Ah | |
| 2008-06 | V6/3.5L | w/o AGM | 49$^{47,50}$ | 100 Ah | |
| **Mercedes-Benz CLK430** | | | | | |
| 2003-99 | V8/4.3L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz CLK500** | | | | | |
| 2006 | V8/5.0L | | 49$^{50}$ | 760 | |
| 2005-03 | V8/5.0L | w/o AGM | 49$^{50}$ | 825 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000054

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz CLK55 AMG** | | | | | |
| 2006-01 | V8/5.5L | | 49 $^{50}$ | 825 | |
| **Mercedes-Benz CLK550** | | | | | |
| 2009 | V8/5.5L | Cabrio | 49 $^{47,50}$ | 100 Ah | |
| 2008 | V8/5.5L | | 49 $^{47,50}$ | 100 Ah | |
| 2007 | V8/5.5L | | 49 $^{50}$ | 760 | |
| **Mercedes-Benz CLK63 AMG** | | | | | |
| 2009-08 | V8/6.3L | Cabrio | 49 $^{47,50}$ | 100 Ah | |
| 2008 | V8/6.3L | Black | 48 $^{33,50}$ | 70 Ah | |
| 2007 | V8/6.3L | | 49 $^{47,50}$ | 100 Ah | |
| **Mercedes-Benz CLS400** | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| **Mercedes-Benz CLS500** | | | | | |
| 2006 | V8/5.0L | | 49 $^{33}$ | 850 | |
| **Mercedes-Benz CLS55 AMG** | | | | | |
| 2006 | V8/5.5L | | 49 $^{33,50}$ | 850 | |
| **Mercedes-Benz CLS550** | | | | | |
| 2016 | V8/4.6L | | 49 $^{33,50,54}$ | 850 | |
| 2015 | V8/4.6L | | 94R $^{33,47,50}$ | 80 Ah | |
| 2014-13 | V8/4.6L | | 49 $^{33,50,54}$ | 850 | |
| 2012 | V8/4.6L | Primary Battery | 94R $^{33,50,54}$ | 80 Ah | |
| 2011-07 | V8/5.5L | | 49 $^{33,47,50}$ | 95 Ah | |
| **Mercedes-Benz CLS63 AMG** | | | | | |
| 2014-12 | V8/5.5L | | 94R $^{33,47,50}$ | 80 Ah | |
| 2012 | V8/5.5L | Opt | 94R $^{33,50,54}$ | 80 Ah | |
| 2011-07 | V8/6.3L | | 49 $^{33,47,50}$ | 95 Ah | |
| **Mercedes-Benz CLS63 AMG S** | | | | | |
| 2016-15 | V8/5.5L | | N/A | N/A | |
| 2014 | V8/5.5L | | 49 $^{33,50,54}$ | 850 | |
| 2014 | V8/5.5L | | 49 $^{33,50,56}$ | 95 Ah | |
| **Mercedes-Benz E250** | | | | | |
| 2016-14 | L4/2.1L | Dsl | N/A | N/A | |
| **Mercedes-Benz E280** | | | | | |
| 2007 | V6/3.0L | | 49 $^{50,54}$ | 850 | |
| **Mercedes-Benz E300** | | | | | |
| 2016-15 | V6/3.5L | | N/A | N/A | |
| 2013-12 | V6/3.5L | | 49 $^{50,54}$ | 850 | |
| 2009-08 | V6/3.0L | | 49 $^{50,54}$ | 850 | |
| 1999-96 | L6/3.0L | Dsl | 49 $^{50}$ | 100 Ah | |
| 1995 | L6/3.0L | Dsl | 49 $^{47,50}$ | 100 Ah | |
| **Mercedes-Benz E320** | | | | | |
| 2009-08 | V6/3.0L | BLUETEC w/AGM | 49 $^{33,47,50}$ | 95 Ah | |
| 2007 | V6/3.0L | Dsl | 49 $^{33,50}$ | 850 | |
| 2006 | L6/3.2L | CDI Dsl w/AGM | 49 $^{33,47,50}$ | 95 Ah | |
| 2005-04 | V6/3.2L | E320S | 49 $^{47,50}$ | 100 Ah | |
| 2005-03 | V6/3.2L | w/AGM | 49 $^{33,47,50}$ | 95 Ah | |
| 2005 | L6/3.2L | CDI Dsl w/AGM | 49 $^{33,47,50}$ | 95 Ah | |
| 2005 | L6/3.2L | w/AGM | 49 $^{33,47,50}$ | 95 Ah | |
| 2002-98 | V6/3.2L | | 49 $^{47,50}$ | 100 Ah | |
| 1997-96 | L6/3.2L | | 49 $^{47,50}$ | 100 Ah | |
| 1995-94 | L6/3.2L | E320C-A | 49 $^{47,50}$ | 100 Ah | |
| 1995 | L6/3.2L | | 48 $^{50}$ | 660 | 29 |
| 1994 | L6/3.2L | Ex Cabriolet | 48 $^{50}$ | 660 | 29 |
| **Mercedes-Benz E350** | | | | | |
| 2015 | V6/3.5L | | 94R $^{33,50,54}$ | 80 Ah | |
| 2014-12 | V6/3.5L | | 94R $^{33,50,54}$ | 80 Ah | |
| 2014-10 | V6/3.5L | Opt | 48 $^{33,50,56}$ | 70 Ah | |
| 2013-11 | V6/3.0L | Dsl | 48 $^{33,50,54}$ | 760 | |
| 2013-11 | V6/3.0L | Dsl, Opt | 49 $^{33,50,54}$ | 850 | |
| 2009-06 | V6/3.5L | | 49 $^{33,47,50}$ | 95 Ah | |
| **Mercedes-Benz E400** | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| **Mercedes-Benz E420** | | | | | |
| 1997-94 | V8/4.2L | | 49 $^{47,50}$ | 100 Ah | |
| **Mercedes-Benz E430** | | | | | |
| 2002-98 | V8/4.3L | | 49 $^{47,50}$ | 100 Ah | |
| **Mercedes-Benz E500** | | | | | |
| 2006-03 | V8/5.0L | | 49 $^{33,47,50}$ | 95 Ah | |
| 1994 | V8/5.0L | | 49 $^{47,50}$ | 100 Ah | |
| **Mercedes-Benz E55 AMG** | | | | | |
| 2006-04 | V8/5.5L | | 49 $^{33,47,50}$ | 95 Ah | |
| 2003 | V8/5.5L | | 49 $^{50}$ | 850 | |
| 2002-99 | V8/5.5L | | 49 $^{50}$ | 825 | |
| **Mercedes-Benz E550** | | | | | |
| 2016 | V8/4.6L | | 94R $^{33,50}$ | 80 Ah | |
| 2015 | V8/4.6L | | 94R $^{33,50}$ | 80 Ah | |
| 2014-12 | V8/4.6L | | 94R $^{33,50}$ | 80 Ah | |
| 2011-10 | V8/5.5L | | 94R $^{33,50}$ | 80 Ah | |
| 2009-07 | V8/5.5L | | 49 $^{33,47,50}$ | 95 Ah | |
| **Mercedes-Benz E63 AMG** | | | | | |
| 2015 | V8/5.5L | | 94R $^{33,50,54}$ | 80 Ah | |
| 2014-12 | V8/5.5L | | 49 $^{33,50,54}$ | 95 Ah | |
| 2014-12 | V8/5.5L | Opt | 94R $^{33,50,54}$ | 80 Ah | |
| 2011-10 | V8/6.3L | | 94R $^{33,50}$ | 80 Ah | |
| 2009-07 | V8/6.3L | | 49 $^{33,47,50}$ | 95 Ah | |
| **Mercedes-Benz E63 AMG S** | | | | | |
| 2016-15 | V8/5.5L | | N/A | N/A | |
| 2014 | V8/5.5L | | 48 $^{33,50}$ | 70 Ah | |
| 2014 | V8/5.5L | | 48 | 760 | |
| **Mercedes-Benz G500** | | | | | |
| 2008 | V8/5.0L | AGM | 49 $^{33,47,50}$ | 95 Ah | |
| 2007-02 | V8/5.0L | AGM | 49 $^{33,47,50}$ | 90 Ah | |
| **Mercedes-Benz G55 AMG** | | | | | |
| 2011-08 | V8/5.5L | | 49 $^{33,47,50}$ | 95 Ah | |
| 2007-03 | V8/5.5L | AGM | 49 $^{33,47,50}$ | 90 Ah | |
| **Mercedes-Benz G550** | | | | | |
| 2015 | V8/5.5L | | 49 $^{33,50,54}$ | 850 | |
| 2014-09 | V8/5.5L | AGM | 49 $^{33,47,50}$ | 90-95 Ah | |
| **Mercedes-Benz G63 AMG** | | | | | |
| 2016 | V8/5.5L | | 49 $^{33,50,54}$ | 850 | |
| 2015 | V8/5.5L | | 49 $^{33,50,54}$ | 850 | |
| 2014-13 | V8/5.5L | | 94R $^{33,50}$ | 80 Ah | |
| **Mercedes-Benz GL320** | | | | | |
| 2009-07 | V6/3.0L | Dsl, w/AGM | 49 $^{33,47,50}$ | 90-95 Ah | |
| **Mercedes-Benz GL350** | | | | | |
| 2015 | V6/3.0L | Dsl | 49 $^{33,50,54}$ | 850 | |
| 2014-10 | V6/3.0L | Dsl, w/AGM | 49 $^{33,47,50}$ | 90-95 Ah | |
| **Mercedes-Benz GL450** | | | | | |
| 2016 | V6/3.0L | | 49 $^{33,50,54}$ | 850 | |
| 2015 | V6/3.0L | | 49 $^{33,50,54}$ | 850 | |
| 2014-07 | V8/4.6L | AGM | 49 $^{33,47,50}$ | 90-95 Ah | |
| **Mercedes-Benz GL550** | | | | | |
| 2016 | V8/4.6L | | 49 $^{33,50,54}$ | 850 | |
| 2015 | V8/4.6L | | 49 $^{33,50,54}$ | 850 | |
| 2014-13 | V8/4.6L | AGM | 49 $^{33,47,50}$ | 90-95 Ah | |
| 2012-08 | V8/5.5L | AGM | 49 $^{33,47,50}$ | 90-95 Ah | |
| **Mercedes-Benz GL63 AMG** | | | | | |
| 2016 | V8/5.5L | | 49 $^{33,50,54}$ | 850 | |
| 2015 | V8/5.5L | | 49 $^{33,50,54}$ | 850 | |
| 2014-13 | V8/5.5L | AGM | 49 $^{33,47,50}$ | 90-95 Ah | |
| **Mercedes-Benz GLA250** | | | | | |
| 2016-15 | L4/2.0L | | N/A | N/A | |
| **Mercedes-Benz GLA45 AMG** | | | | | |
| 2016-15 | L4/2.0L | | N/A | N/A | |
| **Mercedes-Benz GLK350** | | | | | |
| 2015 | V6/3.5L | | 94R $^{33,50,54}$ | 80 Ah | |
| 2014-13 | V6/3.5L | | 48 $^{33,50,54}$ | 760 | |
| 2012-10 | V6/3.5L | AGM | 94R $^{33,50}$ | 80 Ah | |
| **Mercedes-Benz ML320** | | | | | |
| 2009-07 | V6/3.0L | AGM, CDI/BlueTEC | 49 $^{33,47,50}$ | 95 Ah | |
| 2003-98 | V6/3.2L | | 49 | 825 | |
| 2003-98 | V6/3.2L | AGM, Opt | 49 $^{33,50,54}$ | 90-95 Ah | |
| **Mercedes-Benz ML350** | | | | | |
| 2015 | V6/3.0L | Dsl | 49 $^{33,50,54}$ | 850 | |
| 2015 | V6/3.5L | | 49 $^{33,50,54}$ | 850 | |
| 2014-13 | V6/3.0L | Dsl | 49 $^{33,50,54}$ | 850 | |
| 2014-06 | V6/3.5L | AGM | 49 $^{33,47,50}$ | 95 Ah | |
| 2012-10 | V6/3.0L | Dsl, w/AGM | 49 $^{33,47,50}$ | 95 Ah | |

See page 73 for Footnotes. Selection may vary by warehouse.

Mercedes-Benz

# 54

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz ML350** (continued) | | | | | |
| 2007-06 | V6/3.5L | AGM, 163/164 Series | 49 33,47,50 | 90 Ah | |
| 2005-04 | V6/3.7L | | 49 50 | 825 | |
| 2003 | V6/3.7L | | 49 | 825 | |
| **Mercedes-Benz ML430** | | | | | |
| 2001-99 | V8/4.3L | | 49 | 825 | |
| **Mercedes-Benz ML450** | | | | | |
| 2011-10 | V6/3.5L | AGM | 49 33,47,50 | 95 Ah | |
| **Mercedes-Benz ML500** | | | | | |
| 2007-06 | V8/5.0L | AGM | 49 33,47,50 | 95 Ah | |
| 2005-02 | V8/5.0L | | 49 50 | 825 | |
| 2002 | V8/5.0L | | 49 | 100 Ah | |
| **Mercedes-Benz ML55 AMG** | | | | | |
| 2003-00 | V8/5.5L | | 49 47,50 | 100 Ah | |
| **Mercedes-Benz ML550** | | | | | |
| 2015 | V8/4.6L | | 49 50,54 | 850 | |
| 2014-12 | V8/4.6L | AGM | 49 33,47,50 | 95 Ah | |
| 2011-08 | V8/5.5L | AGM | 49 33,47,50 | 95 Ah | |
| **Mercedes-Benz ML63 AMG** | | | | | |
| 2015 | V8/5.5L | | 49 50,54 | 850 | |
| 2014-12 | V8/5.5L | AGM | 49 33,47,50 | 95 Ah | |
| 2011-07 | V8/6.3L | AGM | 49 33,47,50 | 95 Ah | |
| **Mercedes-Benz R320** | | | | | |
| 2009 | V6/3.0L | Dsl w/AGM, BlueTEC | 49 33,47,50 | 90-95 Ah | |
| 2008-07 | V6/3.0L | Dsl | 49 33,50,54 | 850 | |
| **Mercedes-Benz R350** | | | | | |
| 2013-06 | V6/3.5L | AGM | 49 33,47,50 | 90-95 Ah | |
| 2013 | V6/3.0L | Dsl | 49 33,50,54 | 850 | |
| 2012-10 | V6/3.0L | Dsl w/AGM, BlueTEC | 49 33,47,50 | 90-95 Ah | |
| **Mercedes-Benz R500** | | | | | |
| 2007-06 | V8/5.0L | AGM | 49 33,47,50 | 90-95 Ah | |
| **Mercedes-Benz R63 AMG** | | | | | |
| 2007 | V8/6.3L | AGM | 49 33,47,50 | 90-95 Ah | |
| **Mercedes-Benz S320** | | | | | |
| 1999-94 | L6/3.2L | | 49 50 | 825 | |
| **Mercedes-Benz S350** | | | | | |
| 2013-12 | V6/3.0L | Dsl w/AGM, BlueTEC | 49 33,50 | 850 | |
| 2006 | V6/3.7L | AGM | 49 33,50 | 850 | |
| 1995-94 | L6/3.4L | | 49 | 825 | |
| **Mercedes-Benz S400** | | | | | |
| 2013 | V6/3.5L | Hybrid | 48 33,50,54 | 760 | |
| 2012-10 | V6/3.5L | Hybrid | 94R 33,50,54 | 80 Ah | |
| **Mercedes-Benz S420** | | | | | |
| 1999-94 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz S430** | | | | | |
| 2006-02 | V8/4.3L | AGM | 49 33,50 | 850 | |
| 2001-00 | V8/4.3L | | 49 | 825 | |
| **Mercedes-Benz S450** | | | | | |
| 2011-08 | V8/4.6L | On-Board Electrical System Battery | 49 33,50,54 | 850 | |
| 2011-08 | V8/4.6L | Starting Motor Battery | V4 65,54 | 520 | |
| **Mercedes-Benz S500** | | | | | |
| 2006-02 | V8/5.0L | AGM | 49 33,50 | 850 | |
| 2001-94 | V8/5.0L | | 49 50 | 825 | |
| **Mercedes-Benz S55 AMG** | | | | | |
| 2006 | V8/5.5L | | 49 33,50 | 850 | |
| 2005-01 | V8/5.5L | | 49 33,50 | 825 | |
| 2003 | V8/5.5L | | 49 50 | 850 | |
| **Mercedes-Benz S550** | | | | | |
| 2016 | V8/4.6L | Starting Battery | V4 50,54 | 520 | |
| 2015-14 | V8/4.6L | Opt | 95R 33,50,54 | 105 Ah | |
| 2015 | V8/4.6L | On-Board Electrical System Battery | 49 33,50,54 | 850 | |
| 2015 | V8/4.6L | Starting Motor Battery | V4 54 | 520 | |
| 2014-12 | V8/4.6L | | 49 33,50 | 850 | |
| 2013-12 | V8/4.6L | Opt | 94R 33,50,54 | 80 Ah | |
| 2011-07 | V8/5.5L | | 49 33,50 | 850 | |
| 2011-07 | V8/5.5L | Secondary | V4 | 35 Ah | |
| 2008-07 | V8/5.5L | Opt | 47 33,50,54 | 60 Ah | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz S600** | | | | | |
| 2016-15 | V12/6.0L | | N/A | N/A | |
| 2013-08 | V12/5.5L | Aux Battery | 49 33,47,50 | 95 Ah | |
| 2013-08 | V12/5.5L | Primary Battery | V4 50 | 35 Ah | |
| 2007-03 | V12/5.5L | AGM | 49 33,50 | 95 Ah | |
| 2002-01 | V12/5.8L | | 49 | 825 | |
| 1999-94 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz S63 AMG** | | | | | |
| 2016 | V8/5.5L | | 49 33,50,54 | 850 | |
| 2015-14 | V8/5.5L | Opt | 95R 33,50,54 | 105 Ah | |
| 2015 | V8/5.5L | | 49 33,50,54 | 850 | |
| 2014-11 | V8/5.5L | AGM | 49 33,47,50 | 95 Ah | |
| 2013-11 | V8/5.5L | Opt | 94R 33,50,54 | 80 Ah | |
| 2010-09 | V8/6.3L | AGM | 49 33,47,50 | 95 Ah | |
| 2008 | V8/6.3L | | 49 33,50,54 | 850 | |
| **Mercedes-Benz S65 AMG** | | | | | |
| 2016-15 | V12/6.0L | | N/A | N/A | |
| 2013-08 | V12/6.0L | AGM, Secondary | 49 33,47,50 | 95 Ah | |
| 2013-08 | V12/6.0L | Primary Battery | V4 50 | 35 Ah | |
| 2007-06 | V12/6.0L | AGM | 49 33,47,50 | 95 Ah | |
| **Mercedes-Benz SL320** | | | | | |
| 1997-94 | L6/3.2L | | 49 | 825 | |
| **Mercedes-Benz SL400** | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| **Mercedes-Benz SL500** | | | | | |
| 2006-03 | V8/5.0L | AGM | 48 33,47,50 | 70 Ah | |
| 2002-94 | V8/5.0L | | 49 50 | 825 | |
| **Mercedes-Benz SL55 AMG** | | | | | |
| 2008-03 | V8/5.5L | AGM | 48 33,47,50 | 70 Ah | |
| 2008-03 | V8/5.5L | Secondary | V4 50 | 35 Ah | |
| **Mercedes-Benz SL550** | | | | | |
| 2016 | V8/4.6L | Aux Electronics Battery | 49 33,50,54 | 850 | |
| 2015 | V8/4.6L | On-Board Electrical System Battery | 49 33,50,54 | 850 | |
| 2015 | V8/4.6L | Starting Motor Battery | V4 54 | 520 | |
| 2014-13 | V8/4.6L | On-Board Electrical System Battery | 49 33,50,54 | 850 | |
| 2014-13 | V8/4.6L | Starting Motor Battery | V4 65,54 | 520 | |
| 2012-07 | V8/5.5L | AGM, In trunk | 48 33,47 | 70 Ah | |
| 2012-07 | V8/5.5L | AGM, Opt | 49 33,47 | 95 Ah | |
| 2012-07 | V8/5.5L | Secondary | V4 50 | 35 Ah | |
| **Mercedes-Benz SL600** | | | | | |
| 2011-04 | V12/5.5L | AGM | 48 33,47 | 70 Ah | |
| 2009-05 | V12/5.5L | Secondary | V4 | 35 Ah | |
| 2002-94 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz SL63 AMG** | | | | | |
| 2016 | V8/5.5L | Starting Battery | V4 50,54 | 520 | |
| 2015-13 | V8/5.5L | On-Board Electrical System Battery, Opt | 49 33,50,54 | 95 Ah | |
| 2015-13 | V8/5.5L | Aux Battery | N/A 33 | 12 Ah | |
| 2015 | V8/5.5L | On-Board Electrical System Battery | 48 33,50,54 | 760 | |
| 2015 | V8/5.5L | Starting Motor Battery | V4 54 | 520 | |
| 2012-09 | V8/6.3L | | 48 33,50 | 70 Ah | |
| 2012-09 | V8/6.3L | | V4 50 | 35 Ah | |
| **Mercedes-Benz SL65 AMG** | | | | | |
| 2016 | V12/6.0L | Starting Battery | V4 50,54 | 520 | |
| 2015-13 | V12/6.0L | On-Board Electrical System Battery | 48 33,50,54 | 760 | |
| 2015-13 | V12/6.0L | Aux Battery | N/A 33 | 12 Ah | |
| 2015 | V12/6.0L | On-Board Electrical System Battery | 48 33,50,54 | 760 | |
| 2015 | V12/6.0L | Starting Motor Battery | V4 54 | 520 | |
| 2011-05 | V12/6.0L | AGM | 48 33,47 | 70 Ah | |
| **Mercedes-Benz SLK230** | | | | | |
| 2004-02 | L4/2.3L | | 48 50 | 690 | |
| 2001-00 | L4/2.3L | | 49 | 825 | |
| 1999-98 | L4/2.3L | | 48 | 690 | |
| **Mercedes-Benz SLK250** | | | | | |
| 2015 | L4/1.8L | | 48 33,50,54 | 760 | |
| 2015 | L4/1.8L | Opt | 94R 33,50,54 | 80 Ah | |
| 2014-13 | L4/1.8L | | 94R 33,50,54 | 80 Ah | |
| 2012 | L4/1.8L | | 94R 33,50,54 | 80 Ah | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000056

Mercury

# Automotive/Light Truck

**55**

**Mercedes-Benz** SLK280

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2008-06 | V6/3.0L | | 48[50,54] | 680 | |

**Mercedes-Benz** SLK300

| | | | | | |
|---|---|---|---|---|---|
| 2011-09 | V6/3.0L | | 48[50,54] | 680 | |

**Mercedes-Benz** SLK32 AMG

| | | | | | |
|---|---|---|---|---|---|
| 2004-02 | V6/3.2L | | 48 | 690 | |

**Mercedes-Benz** SLK320

| | | | | | |
|---|---|---|---|---|---|
| 2004-02 | V6/3.2L | | 48 | 690 | |
| 2001 | V6/3.2L | | 49[50] | 825 | |

**Mercedes-Benz** SLK350

| | | | | | |
|---|---|---|---|---|---|
| 2016 | V6/3.5L | | 48[33,50,54] | 760 | |
| 2015 | V6/3.5L | | 48[50,54] | 680 | |
| 2015 | V6/3.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2014-13 | V6/3.5L | | 48[50,54] | 680 | |
| 2014-12 | V6/3.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2014-05 | V6/3.5L | | 48[50,54] | 680 | |
| 2012 | V6/3.5L | | 94R[33,50,56] | 80 Ah | |

**Mercedes-Benz** SLK55 AMG

| | | | | | |
|---|---|---|---|---|---|
| 2016 | V8/5.5L | | 48[33,50] | 680 | |
| 2015-12 | V8/5.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2015 | V8/5.5L | | 48[50,54] | 680 | |
| 2014-12 | V8/5.5L | | 48[50,54] | 680 | |
| 2011-05 | V8/5.5L | | 48[50] | 74 Ah | |

**Mercedes-Benz** SLR McLaren

| | | | | | |
|---|---|---|---|---|---|
| 2009-06 | V8/5.5L | On-Board Electrical System Battery | 98R[33,50] | 760 | |
| 2009-05 | V8/5.5L | Starting Motor Battery | V4[45,54] | 520 | |
| 2005 | V8/5.5L | On-Board Electrical System Battery | 49 | 825 | |

**Mercedes-Benz** SLS AMG

| | | | | | |
|---|---|---|---|---|---|
| 2015 | V8/6.3L | | 48[33,50,54] | 760 | |
| 2014-11 | V8/6.3L | | 48[33,50,54] | 70 Ah | |

**Mercedes-Benz** Sprinter 2500

| | | | | | |
|---|---|---|---|---|---|
| 2016-14 | L4/2.1L | | 49[50] | 850 | |
| 2016 | V6/3.0L | | 49[50] | 850 | |
| 2015 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[50] | 850 | |

**Mercedes-Benz** Sprinter 3500

| | | | | | |
|---|---|---|---|---|---|
| 2016-14 | L4/2.1L | | 49[50] | 850 | |
| 2016 | V6/3.0L | | 49[50] | 850 | |
| 2015 | V6/3.0L | Dsl | 49 | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[50] | 850 | |

**Mercury** Capri

| | | | | | |
|---|---|---|---|---|---|
| 1994 | L4/1.6L | | 35 | 460 | 3 |
| 1993-91 | L4/1.6L | | 35 | 390 | 3 |

**Mercury** Colony Park

| | | | | | |
|---|---|---|---|---|---|
| 1991 | V8/5.0L | | 65 | 650 | 4 |
| 1990 | V8/5.0L | | 58 | 540 | 8 |

**Mercury** Comet

| | | | | | |
|---|---|---|---|---|---|
| 1970-64 | V8/7.0L | Ex 428 | 22F | 250 | 38 |

**Mercury** Cougar

| | | | | | |
|---|---|---|---|---|---|
| 2002-99 | L4/2.0L | | 40R | 590 | 19 |
| 2002-99 | V6/2.5L | | 40R | 590 | 19 |
| 1997-94 | V6/3.8L | HD & Can | 65 | 650 | 4 |
| 1997-94 | V8/4.6L | | 65 | 650 | 4 |
| 1997 | V6/3.8L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | US, Late | 59 | 540 | 34 |
| 1995-94 | V6/3.8L | | 58 | 540 | 8 |
| 1993-91 | V8/5.0L | | 65 | 650 | 4 |
| 1993-90 | V6/3.8L | Can or Cold Climate Pkg | 65 | 650 | 4 |
| 1993 | V6/3.8L | US | 58 | 540 | 8 |
| 1993 | V6/3.8L | Opt | 65 | 650 | 4 |
| 1992-90 | V6/3.8L | | 58 | 460 | 8 |
| 1992-90 | V6/3.8L | Opt | 58 | 540 | 8 |
| 1990 | V6/3.8L | S/C | 65 | 650 | 4 |
| 1980 | L6/3.3L | | 63 | 450 | |
| 1980 | V8/4.2L | | 63 | 450 | |
| 1980 | V8/5.0L | | 63 | 450 | |
| 1979-78 | V8/5.0L | Opt | 56 | 535 | |
| 1979-78 | V8/5.0L | Opt | 56 | 535 | |

**Mercury** Cougar (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1978 | V8/6.6L | Opt | 56 | 535 | |
| 1977-73 | V8/6.6L | | 24F | 325 | 23 |
| 1977-69 | V8/5.8L | | 24F | 325 | 23 |
| 1977-68 | V8/5.0L | | 24F | 325 | 23 |
| 1976-73 | V8/7.5L | | 24F | 325 | 23 |
| 1971-68 | V8/7.0L | | 24F | 325 | 23 |
| 1970-67 | V8/6.4L | | 24F | 325 | 23 |
| 1968-67 | V8/4.7L | | 24F | 325 | 23 |

**Mercury** Grand Marquis

| | | | | | |
|---|---|---|---|---|---|
| 2011-98 | V8/4.6L | | 65 | 650 | 4 |
| 2011-09 | V8/4.6L | HD or PPkg | 65 | 750 | 4 |
| 2006-97 | V8/4.6L | HD & Can | 65 | 750 | 4 |
| 1997 | V8/4.6L | US | 59 | 540 | 34 |
| 1997 | V8/4.6L | HD & Can | 65 | 650 | 4 |
| 1996-95 | V8/4.6L | PPkg | 65 | 850 | 4 |
| 1996-93 | V8/4.6L | US, Opt or Can | 65 | 750 | 4 |
| 1996 | V8/4.6L | US, Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-93 | V8/4.6L | US | 58 | 540 | 8 |
| 1993-92 | V8/5.0L | w/HWS | 65 | 850 | 4 |
| 1991-90 | V8/5.0L | w/HWS | 65 | 850 | 4 |
| 1991 | V8/5.0L | | 65 | 650 | 4 |
| 1990 | V8/5.0L | | 58 | 540 | 8 |
| 1990 | V8/5.0L | Opt | 65 | 650 | 4 |
| 1980 | V8/5.0L | | 64 | 535 | |
| 1980 | V8/5.8L | | 64 | 535 | |
| 1979-78 | V8/5.8L | | 56 | 535 | |
| 1979 | V8/5.0L | | 56 | 535 | |
| 1978 | V8/6.6L | | 56 | 535 | |
| 1978 | V8/7.5L | | 56 | 535 | |
| 1977-75 | V8/6.6L | | 24F | 325 | 23 |
| 1977-75 | V8/7.5L | | 24F | 325 | 23 |

**Mercury** Marauder

| | | | | | |
|---|---|---|---|---|---|
| 2004-03 | V8/4.6L | | 65 | 650 | 4 |

**Mercury** Mariner

| | | | | | |
|---|---|---|---|---|---|
| 2011-10 | V6/3.0L | | 96R | 590 | 32 |
| 2011-10 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2009-05 | V6/3.0L | | 40R | 590 | 19 |
| 2009 | L4/2.5L | | 40R | 590 | 19 |
| 2008-06 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2008-05 | L4/2.3L | | 40R | 590 | 19 |

**Mercury** Marquis

| | | | | | |
|---|---|---|---|---|---|
| 1967 | V8/7.0L | | 27F | 350 | 36 |

**Mercury** Milan

| | | | | | |
|---|---|---|---|---|---|
| 2011-10 | L4/2.5L | Hybrid | 67R | 390 | |
| 2011-10 | L4/2.5L | | 96R | 500 | 32 |
| 2011-10 | V6/3.0L | | 96R | 500 | 32 |
| 2009-08 | L4/2.3L | | 96R | 500 | 32 |
| 2009 | V6/3.0L | | 96R | 590 | 32 |
| 2008 | V6/3.0L | | 96R | 500 | 32 |
| 2007-06 | L4/2.3L | | 40R | 590 | 19 |
| 2007-06 | V6/3.0L | | 40R | 590 | 19 |

**Mercury** Montego

| | | | | | |
|---|---|---|---|---|---|
| 2007 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | | 36R | 600 | 18 |

**Mercury** Monterey

| | | | | | |
|---|---|---|---|---|---|
| 2007 | V6/4.2L | | 65 | 750 | 4 |
| 2006-04 | V6/4.2L | | 59 | 540 | 34 |
| 2006-04 | V6/4.2L | Opt | 65 | 750 | 4 |

**Mercury** Mountaineer

| | | | | | |
|---|---|---|---|---|---|
| 2010-98 | V6/4.0L | | 65 | 650 | 4 |
| 2010-02 | V8/4.6L | | 65 | 650 | 4 |
| 2001-97 | V8/5.0L | | 65 | 650 | 4 |

**Mercury** Mystique

| | | | | | |
|---|---|---|---|---|---|
| 2000-98 | L4/2.0L | | 40R | 590 | 19 |
| 2000-95 | V6/2.5L | | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 650 | |
| 1997-95 | L4/2.0L | | 96R | 590 | 32 |
| 1997-95 | V6/2.5L | | 40R | 650 | |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000193

Costco_000057

**Mercury**

# 56

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercury** Sable | | | | | |
| 2009-08 | V6/3.5L | | 59 | 540 | 34 |
| 2005-02 | V6/3.0L | | 36R | 600 | 18 |
| 2004-01 | V6/3.0L | | 36R | 540 | 18 |
| 2004-01 | V6/3.0L | US, Opt or Can | 36R | 600 | 18 |
| 2000 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2000 | V6/3.0L | | 58R | 540 | |
| 1999-96 | V6/3.0L | | 36R | 650 | 18 |
| 1995-93 | V6/3.0L | Opt | 65 | 650 | 4 |
| 1995-90 | V6/3.0L | | 58 | 540 | 8 |
| 1995-90 | V6/3.8L | | 65 | 650 | 4 |
| 1995-90 | V6/3.8L | HD, w/HWS or PPkg | 65 | 850 | 4 |
| 1992-91 | V6/3.0L | HD, w/HWS or PPkg | 65 | 850 | 4 |
| 1990 | V6/3.0L | Opt | 65 | 850 | 4 |
| **Mercury** Tracer, Topaz | | | | | |
| 1999-98 | L4/2.0L | | 58 | 500 | 8 |
| 1997 | L4/2.0L | | 58 | 540 | 8 |
| 1996-95 | L4/1.8L | | 35 | 540 | 3 |
| 1996-94 | L4/1.9L | | 35 | 460 | 3 |
| 1994-92 | V6/3.0L | | 58 | 460 | 8 |
| 1994-92 | V6/3.0L | Opt | 58 | 540 | 8 |
| 1994-91 | L4/1.8L | | 35 | 460 | 3 |
| 1994-91 | L4/2.3L | | 58 | 540 | 8 |
| 1993-92 | L4/1.9L | | 35 | 390 | 3 |
| 1993-92 | L4/1.9L | Opt | 35 | 460 | 3 |
| 1993-92 | L4/2.3L | AT & Opt | 58 | 540 | 8 |
| 1993 | L4/1.9L | MT | 58 | 460 | 8 |
| 1992-90 | L4/2.3L | MT | 58 | 460 | 8 |
| 1991 | L4/1.9L | | 35 | 460 | 3 |
| 1990 | L4/1.6L | | 35 | 390 | 3 |
| 1990 | L4/2.3L | AT | 58 | 540 | 8 |
| **Mercury** Villager | | | | | |
| 2002-99 | V6/3.3L | HD & Can | 24F | 525 | 23 |
| 2002-99 | V6/3.3L | | 35 | 450 | 3 |
| 1998-94 | V6/3.0L | HD & Can | 24F | 525 | 23 |
| 1998-94 | V6/3.0L | US | 35 | 450 | 3 |
| 1993 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 1993 | V6/3.0L | US | 35 | 350 | 3 |
| **Mini** Cooper | | | | | |
| 2016-14 | L3/1.5L | | N/A | N/A | |
| 2016-14 | L4/2.0L | | N/A | N/A | |
| 2015-13 | L4/1.6L | Opt | 48 18,50,54,56 | 570 | 29 |
| 2015 | L4/1.6L | | 140R 18,50,54,56 | 480 | |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2012-10 | L4/1.6L | | 48 50,54,55,56 | 570 | 29 |
| 2010 | L4/1.6L | Opt, AGM | 47 9,33,50,54 | 480 | |
| 2009-02 | L4/1.6L | w/o AGM | 47 50 | 480 | 28 |
| 2009 | L4/1.6L | Turbo | 47 50 | 480 | 28 |
| 2005-04 | L4/1.6L | Naturally Aspirated | 47 50 | 480 | 28 |
| **Mini** Cooper Countryman | | | | | |
| 2015-13 | L4/1.6L | Opt | 48 18,50,54,56 | 570 | 29 |
| 2015 | L4/1.6L | | 140R 50,54,55,56 | 480 | |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2012-11 | L4/1.6L | | 48 50,54,55,56 | 570 | 29 |
| **Mini** Cooper Paceman | | | | | |
| 2015 | L4/1.6L | | 140R 18,50,54,56 | 480 | |
| 2015 | L4/1.6L | Opt | 48 18,54,55,56 | 570 | 29 |
| 2014-13 | L4/1.6L | Opt | 48 50,54,56 | 570 | 29 |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| **Mitsubishi** 3000GT | | | | | |
| 1999-97 | V6/3.0L | | 25 | 520 | 6 |
| 1996 | V6/3.0L | | 25 | 520 | 6 |
| 1995-94 | V6/3.0L | | 24 | 430 | 22 |
| 1993-91 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Diamante | | | | | |
| 2004 | V6/3.5L | | 24 | 600 | 22 |
| 2003-99 | V6/3.5L | | 86 | 520 | 31 |
| 1998-97 | V6/3.5L | | 24 | 490 | 22 |
| 1996-92 | V6/3.0L | | 24 | 490 | 22 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mitsubishi** Eclipse | | | | | |
| 2012-06 | V6/3.8L | | 24 | 550 | 22 |
| 2012-00 | L4/2.4L | | 86 | 525 | 31 |
| 2005-00 | V6/3.0L | | 86 | 525 | 31 |
| 1999-96 | L4/2.4L | | 86 | 430 | 31 |
| 1999-95 | L4/2.0L | MT | 86 | 430 | 31 |
| 1999-95 | L4/2.0L | Turbo, AT | 86 | 525 | 31 |
| 1994-90 | L4/1.8L | | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | | 86 | 430 | 31 |
| **Mitsubishi** Endeavor | | | | | |
| 2011-04 | V6/3.8L | | 24 | 550 | 22 |
| **Mitsubishi** Expo | | | | | |
| 1995-92 | L4/2.4L | | 24 | 490 | 22 |
| **Mitsubishi** Expo LRV | | | | | |
| 1994-93 | L4/2.4L | | 24 | 490 | 22 |
| 1994-92 | L4/1.8L | | 25 | 360 | 6 |
| **Mitsubishi** Galant | | | | | |
| 2012-99 | L4/2.4L | | 86 | 525 | 31 |
| 2009-04 | V6/3.8L | | 24 | 550 | 22 |
| 2003-99 | V6/3.0L | | 86 | 525 | 31 |
| 1998-94 | L4/2.4L | | 26 | 490 | |
| 1993-90 | L4/2.0L | | 51 | 435 | 20 |
| **Mitsubishi** i-MiEV | | | | | |
| 2016 | Electric | | N/A | N/A | |
| 2014-12 | Electric | | 151R | 370 | |
| **Mitsubishi** Lancer | | | | | |
| 2016 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2016 | L4/2.0L | Evolution | N/A 50 | 700 | |
| 2016 | L4/2.4L | | 35 | 520 | 3 |
| 2015 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2015 | L4/2.0L | Evolution | N/A 50 | 700 | |
| 2015 | L4/2.4L | | 35 | 520 | 3 |
| 2014-13 | L4/2.4L | | 35 | 520 | 3 |
| 2014-11 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2013-08 | L4/2.0L | Evolution | 34 50 | 700 | |
| 2012-10 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2010-03 | L4/2.0L | | 35 | 520 | 3 |
| 2010 | L4/2.0L | Sportback | 35 | 550 | 3 |
| 2009-08 | L4/2.0L | ES, DE | 35 | 520 | 3 |
| 2009-04 | L4/2.4L | GTS | 35 | 520 | 3 |
| 2007 | L4/2.0L | | 35 | 550 | 3 |
| 2002 | L4/2.0L | | 35 | 435 | 3 |
| **Mitsubishi** Mighty Max | | | | | |
| 1996-95 | L4/2.4L | | 51 | 435 | 20 |
| 1994-91 | L4/2.4L | RWD, Can | 24 | 490 | 22 |
| 1994-91 | L4/2.4L | RWD, US, 4WD All | 51 | 435 | 20 |
| 1994-90 | V6/3.0L | | 24 | 490 | 22 |
| 1992-91 | L4/2.4L | Opt | 24 | 580 | 22 |
| 1992-91 | V6/3.0L | Opt | 24 | 580 | 22 |
| 1990 | L4/2.4L | Can | 24 | 580 | 22 |
| 1990 | L4/2.4L | US | 51 | 435 | 20 |
| **Mitsubishi** Mirage | | | | | |
| 2015-14 | L3/1.2L | | 35 | 360 | 3 |
| 2002-98 | L4/1.5L | | 35 | 435 | 3 |
| 2002-98 | L4/1.8L | | 35 | 435 | 3 |
| 1997 | L4/1.5L | | 51R | 435 | 11 |
| 1997 | L4/1.8L | | 51R | 435 | 11 |
| 1996-93 | L4/1.5L | | 51 | 430 | 20 |
| 1996-93 | L4/1.8L | | 51 | 430 | 20 |
| 1992-91 | L4/1.6L | | 25 | 355 | 6 |
| 1992-90 | L4/1.5L | | 25 | 355 | 6 |
| **Mitsubishi** Montero | | | | | |
| 2006-03 | V6/3.8L | | 24F | 585 | 23 |
| 2002-01 | V6/3.5L | | 24F | 585 | 23 |
| 2002 | V6/3.5L | Opt | 27F | 675 | 36 |
| 2000-94 | V6/3.5L | | 24 | 490 | 22 |
| 1996-90 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Montero Sport | | | | | |
| 2004 | V6/3.5L | | 24 | 585 | 22 |
| 2003-99 | V6/3.5L | Opt | 24 | 585 | 22 |

See page 73 for Footnotes. Selection may vary by warehouse.

Nissan

# Automotive/Light Truck

# 57

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mitsubishi** Montero Sport (continued) | | | | | |
| 2003-97 | V6/3.0L | Opt | 24 | 585 | 22 |
| 2002-97 | V6/3.0L | | 25 | 520 | 6 |
| 2001-99 | V6/3.5L | | 25 | 520 | 6 |
| 1999-97 | L4/2.4L | Opt | 24 | 585 | 22 |
| 1999-97 | L4/2.4L | | 25 | 520 | 6 |
| **Mitsubishi** Outlander | | | | | |
| 2016 | L4/2.4L | | 35 | 520 | 3 |
| 2016 | V6/3.0L | | 24F | 585 | 23 |
| 2015 | L4/2.4L | | 35 | 520 | 3 |
| 2015 | V6/3.0L | | 24F | 585 | 23 |
| 2014-07 | V6/3.0L | | 24F | 585 | 23 |
| 2014-03 | L4/2.4L | | 35 | 520 | 3 |
| 2013-12 | V6/3.0L | | 35 | 520 | 3 |
| 2011-07 | V6/3.0L | | 24F | 620 | 23 |
| 2006 | L4/2.4L | Opt | 24F | 620 | 23 |
| 2005-04 | L4/2.4L | | 24F | 620 | 23 |
| **Mitsubishi** Outlander Sport | | | | | |
| 2016-15 | L4/2.0L | | 35 | 530 | 3 |
| 2016-15 | L4/2.4L | | 35 | 530 | 3 |
| 2014-11 | L4/2.0L | | 35 | 520 | 3 |
| **Mitsubishi** Precis | | | | | |
| 1994-90 | L4/1.5L | | 25 | 420 | 6 |
| **Mitsubishi** Raider | | | | | |
| 2009-06 | V6/3.7L | | 65 | 600 | 4 |
| 2007-06 | V8/4.7L | | 65 | 600 | 4 |
| 2006 | V6/3.7L | Opt | 65 | 650 | 4 |
| 2006 | V8/4.7L | Opt | 65 | 650 | 4 |
| **Mitsubishi** RVR | | | | | |
| 2015 | L4/2.0L | | 35 | 520 | 3 |
| 2014-11 | L4/2.0L | | 35 | 520 | 3 |
| **Mitsubishi** Sigma | | | | | |
| 1990 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Van | | | | | |
| 1990 | L4/2.4L | | 51 | 435 | 20 |
| **Nissan** 200SX | | | | | |
| 1998-95 | L4/1.6L | Can | 24F | 550 | 23 |
| 1998-95 | L4/1.6L | US | 35 | 490 | 3 |
| 1998-95 | L4/2.0L | HD & Can | 24F | 550 | 23 |
| 1998-95 | L4/2.0L | US | 35 | 490 | 3 |
| **Nissan** 240SX | | | | | |
| 1998-97 | L4/2.4L | US | 25 | 360 | 6 |
| 1998-90 | L4/2.4L | HD & Can | 24 | 415 | 22 |
| 1996-90 | L4/2.4L | US | 25 | 360 | 6 |
| **Nissan** 300ZX | | | | | |
| 1996-93 | V6/3.0L | Ex Conv w/MT | 24F | 415 | 23 |
| 1996-93 | V6/3.0L | Conv | 35 | 360 | 3 |
| 1996-93 | V6/3.0L | Conv | 35 | 550 | 3 |
| 1996-90 | V6/3.0L | AT | 24F | 575 | 23 |
| 1992-90 | V6/3.0L | MT | 24F | 415 | 23 |
| 1992-90 | V6/3.0L | AT | 24F | 585 | 23 |
| **Nissan** 350Z | | | | | |
| 2009-04 | V6/3.5L | | 35 | 490 | 3 |
| 2009-03 | V6/3.5L | | 35 | 585 | 3 |
| 2003 | V6/3.5L | | 35 | 550 | 3 |
| **Nissan** 370Z | | | | | |
| 2016 | V6/3.7L | | 35 | 585 | 3 |
| 2015 | V6/3.7L | | 35 | 585 | 3 |
| 2014-09 | V6/3.7L | | 35 | 585 | 3 |
| **Nissan** Altima | | | | | |
| 2016 | L4/2.5L | | 35 | 550 | 3 |
| 2016 | V6/3.5L | | 35 | 550 | 3 |
| 2015 | L4/2.5L | | 35 | 550 | 3 |
| 2015 | V6/3.5L | | 35 | 550 | 3 |
| 2014-07 | L4/2.5L | Ex Hybrid | 35 | 550 | 3 |
| 2014-07 | V6/3.5L | | 35 | 550 | 3 |
| 2011-07 | L4/2.5L | Hybrid | 34⁵⁰ | 700 | |
| 2006-02 | L4/2.5L | | 24F | 550 | 23 |
| 2006-02 | V6/3.5L | | 24F | 550 | 23 |
| 2001-96 | L4/2.4L | | 24F | 550 | 23 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** Altima (continued) | | | | | |
| 1995-93 | L4/2.4L | HD & Can | 24F | 585 | 23 |
| 1995-93 | L4/2.4L | US | 35 | 350 | 3 |
| **Nissan** Armada | | | | | |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-05 | V8/5.6L | | 24F | 650 | 23 |
| 2014-05 | V8/5.6L | TTPkg | 27F | 710 | 36 |
| **Nissan** Axxess | | | | | |
| 1992-90 | L4/2.4L | Can | 24F | 415 | 23 |
| 1990 | L4/2.4L | US | 35 | 350 | 3 |
| **Nissan** Cube | | | | | |
| 2014-09 | L4/1.8L | | 35 | 410 | 3 |
| **Nissan** D21 | | | | | |
| 1994-92 | L4/2.4L | US | 25 | 360 | 6 |
| 1994-92 | V6/3.0L | US | 25 | 360 | 6 |
| 1994 | L4/2.4L | | 24 | 530 | 22 |
| 1994 | V6/3.0L | | 24 | 530 | 22 |
| 1993-92 | L4/2.4L | Can | 24 | 450 | 22 |
| 1993-92 | V6/3.0L | Can | 27 | 450 | 35 |
| 1993-90 | L4/2.4L | US | 25 | 355 | 6 |
| 1993-90 | V6/3.0L | US | 25 | 355 | 6 |
| 1991-90 | L4/2.4L | HD & Can | 24 | 415 | 22 |
| 1991-90 | V6/3.0L | HD & Can | 27 | 450 | 35 |
| **Nissan** Frontier | | | | | |
| 2016 | L4/2.5L | | 35 | 550 | 3 |
| 2016 | V6/4.0L | | 35 | 550 | 3 |
| 2015 | L4/2.5L | | 35 | 550 | 3 |
| 2015 | V6/4.0L | | 35 | 550 | 3 |
| 2014-11 | L4/2.5L | | 35 | 550 | 3 |
| 2014-11 | V6/4.0L | | 35 | 550 | 3 |
| 2010 | L4/2.5L | | 24F | 575 | 23 |
| 2010 | V6/4.0L | | 24F | 575 | 23 |
| 2009-05 | L4/2.5L | | 24F | 550 | 23 |
| 2009-05 | V6/4.0L | | 24F | 550 | 23 |
| 2004-03 | L4/2.4L | Opt | 24 | 575 | 22 |
| 2004-03 | L4/2.4L | | 25 | 490 | 6 |
| 2004 | V6/3.3L | | 24 | N/A | 22 |
| 2003 | V6/3.3L | | 24 | 575 | 22 |
| 2002-99 | V6/3.3L | US | 25 | 490 | 6 |
| 2002-98 | L4/2.4L | Can | 24 | 550 | 22 |
| 2002-98 | L4/2.4L | US | 25 | 490 | 6 |
| 2002 | V6/3.3L | Can | 24 | 550 | 22 |
| 2001-99 | V6/3.3L | Can | 24 | 550 | 22 |
| **Nissan** GT-R | | | | | |
| 2016 | V6/3.8L | | 51R | 410 | 11 |
| 2015 | V6/3.8L | | 51R | 410 | 11 |
| 2014-09 | V6/3.8L | | 51R | 410 | 11 |
| 2014-09 | V6/3.8L | | 51R | 433 | 11 |
| **Nissan** Juke | | | | | |
| 2016 | L4/1.6L | | 35 | 570 | 3 |
| 2015 | L4/1.6L | | 35 | 550 | 3 |
| 2014-11 | L4/1.6L | | 35 | 550 | 3 |
| **Nissan** Leaf | | | | | |
| 2016-11 | | Electric | 51R | 410 | 11 |
| **Nissan** Maxima | | | | | |
| 2016 | V6/3.5L | | 35 | 550 | 3 |
| 2014-09 | V6/3.5L | | 35 | 550 | 3 |
| 2010-09 | V6/3.5L | | 24F | 575 | 23 |
| 2008-04 | V6/3.5L | | 24F | 550 | 23 |
| 2003 | V6/3.5L | | 24F | 445 | 23 |
| 2002 | V6/3.5L | | 24F | 585 | 23 |
| 2001-00 | V6/3.0L | | 24F | 585 | 23 |
| 1999-95 | V6/3.0L | Calif & Can | 24F | 585 | 23 |
| 1999-95 | V6/3.0L | US, Ex Calif | 35 | 360 | 3 |
| 1994-90 | V6/3.0L | Can | 24F | 585 | 23 |
| 1994-90 | V6/3.0L | HD & Can | 27F | 625 | 36 |
| 1994-90 | V6/3.0L | | 35 | 350 | 3 |
| **Nissan** Murano | | | | | |
| 2016 | V6/3.5L | | 35 | 585 | 3 |
| 2015 | V6/3.5L | | 35 | 585 | 3 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000059

**Nissan**

# 58

# Automotive/Light Truck

## Left Table

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** Murano | (continued) | | | | |
| 2014-09 | V6/3.5L | | 35 | 585 | 3 |
| 2007 | V6/3.5L | Ex Intelligent Key (I-Key) | 24F | 575 | 23 |
| 2007 | V6/3.5L | Intelligent (I) Key | 24F | 700 | 23 |
| 2006-04 | V6/3.5L | w/o Intelligent Key | 24F | 575 | 23 |
| 2006-04 | V6/3.5L | w/Intelligent Key | 24F | 700 | 23 |
| 2006-04 | V6/3.5L | | 35 | 582 | 3 |
| 2003 | V6/3.5L | | 35 | 490 | 3 |
| **Nissan** NW1500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2015 | V6/4.0L | | 24F | 650 | 23 |
| 2014 | V6/4.0L | | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 27F | 710 | 36 |
| **Nissan** NV200 | | | | | |
| 2016 | L4/2.0L | | 21R | 470 | 39 |
| 2015 | L4/2.0L | | 121R | 470 | 39 |
| 2014-13 | L4/2.0L | | 121R | 470 | 39 |
| **Nissan** NV2500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2016 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2016 | V8/5.6L | | 24F | 650 | 23 |
| 2016 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V8/5.6L | w/o TTPkg | 24F | 650 | 23 |
| **Nissan** NV3500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2016 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2016 | V8/5.6L | | 24F | 650 | 23 |
| 2016 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V8/5.6L | w/o TTPkg | 24F | 650 | 23 |
| **Nissan** NX, Pulsar NX | | | | | |
| 1993-91 | L4/1.6L | Can | 24F | 415 | 23 |
| 1993-91 | L4/1.6L | US | 35 | 350 | 3 |
| 1993-91 | L4/2.0L | Can & Opt | 24F | 585 | 23 |
| 1993-91 | L4/2.0L | US | 35 | 350 | 3 |
| 1990 | L4/1.6L | Can & Opt | 24F | 415 | 23 |
| **Nissan** Pathfinder | | | | | |
| 2016 | V6/3.5L | Dsl | 35² | 550 | 3 |
| 2015 | V6/3.5L | | 35 | 550 | 3 |
| 2014-13 | V6/3.5L | | 35 | 550 | 3 |
| 2014 | L4/2.5L | Hybrid | N/A | N/A | |
| 2012-10 | V6/4.0L | | 35 | 550 | 3 |
| 2012-08 | V8/5.6L | | 24F | 650 | 23 |
| 2012-08 | V8/5.6L | | 24F | 700 | 23 |
| 2009-07 | V6/4.0L | | 24F | 550 | 23 |
| 2006-05 | V6/4.0L | | 24F | 700 | 23 |
| 2004-03 | V6/3.5L | | 24 | 455 | 22 |
| 2004 | V6/3.5L | | 24 | 575 | 22 |
| 2002-01 | V6/3.5L | US | 25 | 360 | 6 |
| 2002-01 | V6/3.5L | HD & Can | 27 | 450 | 35 |
| 2000-97 | V6/3.3L | | 25 | 360 | 6 |
| 2000-96 | V6/3.3L | HD & Can | 27 | 450 | 35 |
| 1996 | V6/3.3L | | 25 | 360 | 6 |
| 1995-92 | V6/3.0L | US | 25 | 360 | 6 |

## Right Table

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** Pathfinder | (continued) | | | | |
| 1995-92 | V6/3.0L | Can | 27 | 450 | 35 |
| 1991-90 | V6/3.0L | US | 25 | 355 | 6 |
| 1991-90 | V6/3.0L | HD & Can | 27 | 450 | 35 |
| **Nissan** Pickup | | | | | |
| 1997-95 | L4/2.4L | Can | 24 | 525 | 22 |
| 1997 | L4/2.4L | US | 25 | 360 | 6 |
| 1996-95 | L4/2.4L | US | 25 | 360 | 6 |
| 1996-95 | V6/3.0L | Can | 24 | 525 | 22 |
| 1996-95 | V6/3.0L | US | 25 | 360 | 6 |
| **Nissan** Quest | | | | | |
| 2016 | V6/3.5L | | 24F | 550 | 23 |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014-04 | V6/3.5L | | 24F | 550 | 23 |
| 2002-99 | V6/3.3L | HD & Can | 24F | 525 | 23 |
| 2002-99 | V6/3.3L | | 35 | 450 | 3 |
| 1998-93 | V6/3.0L | HD & Can | 24F | 525 | 23 |
| 1998-93 | V6/3.0L | US | 35 | 450 | 3 |
| **Nissan** Rogue | | | | | |
| 2016 | L4/2.5L | | 35 | 585 | 3 |
| 2015 | L4/2.5L | | 35 | 585 | 3 |
| 2014-08 | L4/2.5L | | 35 | 585 | 3 |
| **Nissan** Rogue Select | | | | | |
| 2015-14 | L4/2.5L | | 35 | 585 | 3 |
| **Nissan** Sentra | | | | | |
| 2016 | L4/1.8L | | 21R | 470 | 39 |
| 2015 | L4/1.8L | | 21R | 470 | 3 |
| 2014-13 | L4/1.8L | | 21R | 470 | 3 |
| 2012-09 | L4/2.5L | | 40R | 550 | 19 |
| 2012-07 | L4/2.0L | | 21R | 470 | 3 |
| 2012-07 | L4/2.5L | SE-R | 40R | 590 | 19 |
| 2008-06 | L4/2.5L | | 35 | 550 | 3 |
| 2006 | L4/1.8L | | 35 | 550 | 3 |
| 2005-03 | L4/2.5L | | 35 | 355 | 3 |
| 2005-00 | L4/1.8L | | 35 | 355 | 3 |
| 2002 | L4/2.5L | | 21R | 490 | 3 |
| 2001 | L4/2.0L | | 21R | 490 | 3 |
| 2000-99 | L4/2.0L | | 35 | 490 | 3 |
| 1999 | L4/1.6L | | 35 | 490 | 3 |
| 1998-95 | L4/1.6L | Can | 24F | 550 | 23 |
| 1998-95 | L4/1.6L | US | 35 | 490 | 3 |
| 1998 | L4/2.0L | Can | 24F | 550 | 23 |
| 1998 | L4/2.0L | US | 35 | 490 | 3 |
| 1994-91 | L4/2.0L | HD & Can | 24F | 585 | 23 |
| 1994-91 | L4/2.0L | US | 35 | 350 | 3 |
| 1994-90 | L4/1.6L | HD & Can | 24F | 415 | 23 |
| 1994-90 | L4/1.6L | US | 35 | 350 | 3 |
| **Nissan** Stanza | | | | | |
| 1992-90 | L4/2.4L | HD & Can | 24F | 415 | 23 |
| 1992-90 | L4/2.4L | | 35 | 350 | 3 |
| **Nissan** Titan | | | | | |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2013-06 | V8/5.6L | TTPkg | 27F | 710 | 36 |
| 2013-04 | V8/5.6L | | 24F | 650 | 23 |
| 2008 | V8/5.6L | Ex Flex Fuel & Ex TTPkg | 24F | 650 | 23 |
| 2008 | V8/5.6L | Flex Fuel or TTPkg | 27F | 710 | 36 |
| **Nissan** Titan XD | | | | | |
| 2016 | V8/5.0L | | 35 | 550 | 3 |
| **Nissan** Versa | | | | | |
| 2016 | L4/1.6L | Ex CVT | T4 | 470 | |
| 2015 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2015 | L4/1.6L | Ex CVT | T4 | 470 | |
| 2014-09 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2013-09 | L4/1.6L | Ex CVT | T4 | 470 | |
| 2013-09 | L4/1.6L | Ex CVT | T4 | 590 | |
| 2012-09 | L4/1.8L | w/CVT | 51R⁴⁵ | 500 | 11 |
| 2012-09 | L4/1.8L | w/CVT | 51R⁴⁵ | 500 | 11 |
| 2012-07 | L4/1.8L | CVT-Transmission | 51R | 410 | 11 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** Versa (continued) | | | | | |
| 2012-07 | L4/1.8L | Ex CVT | T4 | 470 | |
| 2012-07 | L4/1.8L | Ex CVT | T4 | 590 | |
| **Nissan** Versa Note | | | | | |
| 2016 | L4/1.6L | | T4 | 470 | |
| 2015 | L4/1.6L | | T4 | 470 | |
| 2014 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| **Nissan** Xterra | | | | | |
| 2015 | V6/4.0L | | 35 | 550 | 3 |
| 2014-10 | V6/4.0L | | 35 | 550 | 3 |
| 2009-05 | V6/4.0L | | 24F | 550 | 23 |
| 2004-00 | V6/3.3L | | 25 | 490 | 6 |
| 2004 | L4/2.4L | Opt | 24 | 550 | 22 |
| 2004 | L4/2.4L | | 25 | 490 | 6 |
| 2004 | V6/3.3L | Opt | 24 | 550 | 22 |
| 2003-00 | L4/2.4L | HD & Can | 24 | 550 | 22 |
| 2003-00 | L4/2.4L | US | 25 | 490 | 6 |
| 2003-00 | V6/3.3L | HD & Can | 24 | 550 | 22 |
| **Nissan** X-Trail | | | | | |
| 2006 | L4/2.5L | Can | 24F | 550 | 23 |
| 2005 | L4/2.5L | US | 35 | 550 | 3 |
| **Oldsmobile** 88 | | | | | |
| 1999-98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-92 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1994-92 | V6/3.8L | | 75 | 630 | 5 |
| 1994 | V6/3.8L | | 78 | 600 | 7 |
| 1954 | V8/5.3L | | 2 | 500 | |
| 1950 | V8/5.0L | | 2 | 500 | |
| **Oldsmobile** 98 | | | | | |
| 1996-95 | V6/3.8L | | 78 | 690 | 7 |
| 1996-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1994-90 | V6/3.8L | | 75 | 630 | 5 |
| 1994 | V6/3.8L | | 78 | 600 | 7 |
| 1992-90 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1991-90 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1974-73 | V8/7.5L | | 77 | 430 | 7 |
| 1974-72 | V8/7.5L | | 77 | 430 | 7 |
| 1971 | V8/7.5L | 2V | 77 | 360 | 7 |
| 1971 | V8/7.5L | 4V | 77 | 430 | 7 |
| 1971 | V8/7.5L | AC | 77 | 465 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1967 | V8/7.0L | | 24 | 325 | 22 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| 1954 | V8/5.3L | | 2 | 500 | |
| 1953-50 | V8/5.0L | | 2 | 500 | |
| **Oldsmobile** Achieva | | | | | |
| 1998-96 | L4/2.4L | | 75 | 600 | 5 |
| 1998-94 | V6/3.1L | | 75 | 600 | 5 |
| 1995-92 | L4/2.3L | | 75 | 600 | 5 |
| 1993-92 | V6/3.3L | | 75 | 600 | 5 |
| **Oldsmobile** Alero | | | | | |
| 2004-99 | V6/3.4L | | 75 | 600 | 5 |
| 2004 | L4/2.2L | | 75 | 525 | 5 |
| 2003-02 | L4/2.2L | | 75 | 600 | 5 |
| 2001-99 | L4/2.4L | | 75 | 600 | 5 |
| **Oldsmobile** Aurora | | | | | |
| 2003-01 | V8/4.0L | | 100[50] | 800 | 40 |
| 2002-01 | V6/3.5L | | 100[50] | 800 | 40 |
| 1999-98 | V8/4.0L | | 79[50] | 840 | 41 |
| 1997-95 | V8/4.0L | | 76[50] | 840 | |
| 1997-95 | V8/4.0L | | 76[50] | 970 | |
| **Oldsmobile** Bravada | | | | | |
| 2004-02 | L6/4.2L | | 78 | 600 | 7 |
| 2001-96 | V6/4.3L | | 75 | 525 | 5 |
| 2001-96 | V6/4.3L | Opt | 75 | 690 | |
| 1994-91 | V6/4.3L | | 75 | 525 | 5 |
| 1994 | V6/4.3L | Opt | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | Opt | 78 | 630 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Oldsmobile** Custom Cruiser, Delta 88, Regency | | | | | |
| 1998-97 | V6/3.8L | | 78 | 690 | 7 |
| 1998 | V6/3.8L | S/C | 78 | 770 | 7 |
| 1997-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1992-90 | V8/5.0L | | 75 | 525 | 5 |
| 1992 | V8/5.7L | | 75 | 525 | 5 |
| 1991-90 | V6/3.8L | | 75 | 630 | 5 |
| 1991-90 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1991-90 | V6/3.8L | Opt | 75 | 570 | 5 |
| 1990 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1974-72 | V8/7.5L | | 77 | 430 | 7 |
| 1973 | V8/7.5L | | 77 | 430 | 7 |
| 1971 | V8/7.5L | 2V | 77 | 360 | 7 |
| 1971 | V8/7.5L | 4V | 77 | 430 | 7 |
| 1971 | V8/7.5L | AC | 77 | 465 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1967 | V8/7.0L | | 24 | 325 | 22 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| **Oldsmobile** Cutlass Calais | | | | | |
| 1991-90 | L4/2.3L | | 75 | 630 | 5 |
| 1991-90 | L4/2.5L | | 75 | 630 | 5 |
| 1991-90 | V6/3.3L | | 75 | 630 | 5 |
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme | | | | | |
| 1999-98 | V6/3.1L | | 75 | 600 | 5 |
| 1997-96 | V6/3.1L | | 78 | 600 | 7 |
| 1996-94 | L4/2.2L | | 75 | 525 | 5 |
| 1996 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | Early | 75 | 525 | 5 |
| 1995 | V6/3.1L | Late Incl Supreme | 78 | 600 | 7 |
| 1995 | V6/3.4L | Early | 75 | 690 | |
| 1995 | V6/3.4L | Late Incl Supreme | 78 | 690 | 7 |
| 1994-91 | V6/3.4L | | 75 | 690 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1994 | V6/3.4L | | 75 | 630 | 5 |
| 1993-90 | V6/3.3L | | 75 | 630 | 5 |
| 1993 | L4/2.2L | | 75 | 630 | 5 |
| 1992-90 | L4/2.5L | | 75 | 630 | 5 |
| 1991-90 | L4/2.3L | | 75 | 630 | 5 |
| 1974-72 | V8/7.5L | | 77 | 430 | 7 |
| **Oldsmobile** Delta 88 (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** F85 | | | | | |
| 1972 | V8/7.5L | | 77 | 430 | 7 |
| **Oldsmobile** Intrigue | | | | | |
| 2002-99 | V6/3.5L | | 78 | 690 | 7 |
| 1999-98 | V6/3.8L | | 78 | 690 | 7 |
| **Oldsmobile** LSS | | | | | |
| 1999-96 | V6/3.8L | | 78 | 690 | 7 |
| **Oldsmobile** Omega | | | | | |
| 1980 | L4/2.5L | | 74 | 450 | 7 |
| 1980 | V6/2.8L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | | 71 | 325 | 5 |
| 1979-78 | V8/5.0L | | 71 | 325 | 5 |
| 1979-78 | V8/5.7L | | 71 | 325 | 5 |
| 1977-76 | V8/4.3L | | 72 | 350 | 5 |
| 1977-76 | V8/5.7L | | 72 | 350 | 5 |
| 1977 | V6/3.8L | | 72 | 350 | 5 |
| 1977 | V8/5.0L | | 72 | 350 | 5 |
| 1976 | L6/4.1L | | 72 | 350 | 5 |
| **Oldsmobile** Regency (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Silhouette | | | | | |
| 2004-97 | V6/3.4L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-92 | V6/3.8L | | 75 | 630 | 5 |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| **Oldsmobile** Starfire | | | | | |
| 1980-78 | L4/2.5L | | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 74 | 450 | 7 |
| 1979-78 | V8/5.0L | | 74 | 450 | 7 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Oldsmobile
# 60

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Oldsmobile** Toronado | | | | | |
| 1992-91 | V6/3.8L | | 78 | 770 | 7 |
| 1990 | V6/3.8L | | 78 | 730 | 7 |
| 1980-79 | V8/5.7L | Dsl | 74² | 450 | 7 |
| 1980-79 | V8/5.7L | Gas | 74 | 450 | 7 |
| 1978-77 | V8/6.6L | Gas | 74 | 450 | 7 |
| 1976-71 | V8/7.5L | | 74 | 450 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1966 | V8/7.0L | | 27 | 350 | 35 |
| 1966 | V8/7.0L | | 60 | 350 | |
| **Oldsmobile** Vista Cruiser | | | | | |
| 1974-72 | V8/7.5L | | 77 | 430 | 7 |
| **Panoz** AIV Roadster | | | | | |
| 2000-99 | V8/4.6L | | 58R | 580 | |
| **Panoz** Esperante | | | | | |
| 2007-01 | V8/4.6L | | 58R | 580 | |
| **Peugeot** 405 | | | | | |
| 1991-90 | L4/1.9L | | 24 | 420 | 22 |
| 1991-90 | L4/1.9L | | N/A²⁴,⁴⁵ | 495 | |
| **Peugeot** 505 | | | | | |
| 1991-90 | L4/2.2L | Turbo | 48⁵ | 495 | 29 |
| 1991-90 | L4/2.2L | Ex Turbo | 48⁶ | 660 | 29 |
| 1990 | L4/2.2L | | 48⁶ | 495 | 29 |
| 1990 | V6/2.8L | | 48 | 660 | 29 |
| **Plymouth** Acclaim | | | | | |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| **Plymouth** Barracuda | | | | | |
| 1974-71 | V8/5.9L | | 24 | 325 | 22 |
| 1974-66 | V8/5.2L | | 24 | 325 | 22 |
| 1973-68 | V8/5.6L | | 24 | 325 | 22 |
| 1972-71 | V8/7.2L | | 24 | 325 | 22 |
| 1972-64 | L6/3.7L | | 24 | 325 | 22 |
| 1971-70 | L6/3.2L | | 24 | 325 | 22 |
| 1971 | V8/6.3L | | 24 | 325 | 22 |
| 1971 | V8/7.0L | | 24 | 325 | 22 |
| 1970-68 | V8/7.0L | | 27 | 440 | 35 |
| 1970-67 | V8/6.3L | | 27 | 440 | 35 |
| 1970 | V8/7.2L | | 27 | 440 | 35 |
| 1968-64 | V8/4.5L | | 24 | 325 | 22 |
| 1966-64 | L6/2.8L | | 24 | 325 | 22 |
| **Plymouth** Belvedere | | | | | |
| 1970-64 | V8/6.3L | | 27 | 440 | 35 |
| 1970-60 | L6/3.7L | | 24 | 325 | 22 |
| 1970-58 | V8/5.2L | | 24 | 325 | 22 |
| 1969-64 | V8/7.0L | | 27 | 440 | 35 |
| 1968-56 | V8/4.5L | | 24 | 325 | 22 |
| 1967-66 | V8/7.2L | | 27 | 440 | 35 |
| 1966-59 | V8/5.9L | | 24 | 325 | 22 |
| 1964-61 | V8/6.7L | | 24 | 325 | 22 |
| 1964 | V8/6.7L | | 27 | 440 | 35 |
| 1963-60 | V8/6.3L | | 24 | 325 | 22 |
| 1963 | V8/7.0L | | 24 | 325 | 22 |
| 1959-56 | L6/3.8L | | 24 | 325 | 22 |
| 1958-57 | V8/5.1L | | 24 | 325 | 22 |
| 1958 | V8/5.7L | | 24 | 325 | 22 |
| 1957 | V8/4.9L | | 24 | 325 | 22 |
| 1956 | V8/4.4L | | 24 | 325 | 22 |
| 1956 | V8/5.0L | | 24 | 325 | 22 |
| 1955-54 | L6/3.8L | Ex w/AT | 1 | 400 | |
| 1955-54 | L6/3.8L | AT | 2 | 500 | |
| 1955 | V8/3.9L | | 1 | 400 | |
| 1955 | V8/3.9L | AT | 2 | 500 | |
| 1955 | V8/4.0L | | 1 | 400 | |
| 1955 | V8/4.0L | AT | 2 | 500 | |
| 1955 | V8/4.2L | | 1 | 400 | |
| 1955 | V8/4.2L | AT | 2 | 500 | |
| 1955 | V8/4.3L | | 1 | 400 | |
| 1955 | V8/4.3L | AT | 2 | 500 | |
| 1954 | L6/3.6L | Ex w/AT | 1 | 400 | |
| 1954 | L6/3.6L | AT | 2 | 500 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Plymouth** Breeze | | | | | |
| 2000-97 | L4/2.4L | | 75 | 510 | 5 |
| 2000-96 | L4/2.0L | | 75 | 510 | 5 |
| 1996 | L4/2.4L | | 75 | 575 | 5 |
| **Plymouth** Colt | | | | | |
| 1995-93 | L4/1.5L | US | 51 | 435 | 20 |
| 1994-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-92 | L4/1.8L | US | 25 | 350 | 6 |
| 1994-92 | L4/1.8L | US | 25 | 355 | 6 |
| 1994-92 | L4/2.4L | US | 24 | 490 | 22 |
| 1994-92 | L4/2.4L | HD or Can | 24 | 580 | 22 |
| 1994 | L4/1.8L | US | 25 | 435 | 6 |
| 1992-91 | L4/1.5L | US | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 430 | 6 |
| 1992 | L4/1.5L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.5L | Wagon | 24 | 580 | 22 |
| 1992 | L4/1.8L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | Opt | 25 | 430 | 6 |
| 1992 | L4/1.8L | US | 51 | 350 | 20 |
| 1992 | L4/2.4L | Wagon | 24 | 580 | 22 |
| 1992 | L4/2.4L | US | 25 | 355 | 6 |
| 1992 | L4/2.4L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/2.4L | Opt | 25 | 430 | 6 |
| 1992 | L4/2.4L | US | 51 | 435 | 20 |
| 1991-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | US | 51 | 435 | 20 |
| 1990 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1990 | L4/1.5L | Wagon | 51 | 435 | 20 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.8L | Wagon | 51 | 435 | 20 |
| **Plymouth** Duster | | | | | |
| 1976-74 | V8/5.9L | | 24 | 370 | 22 |
| 1976-74 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1976-70 | L6/3.7L | | 24 | 370 | 22 |
| 1976-70 | L6/3.7L | Opt | 24 | 460 | 22 |
| 1976-70 | V8/5.2L | | 24 | 370 | 22 |
| 1976-70 | V8/5.2L | Opt | 24 | 460 | 22 |
| 1974-70 | L6/3.2L | | 24 | 370 | 22 |
| 1974-70 | L6/3.2L | Opt | 24 | 460 | 22 |
| 1973-70 | V8/5.6L | | 24 | 370 | 22 |
| 1973-70 | V8/5.6L | Opt | 24 | 460 | 22 |
| **Plymouth** Grand Voyager, Voyager | | | | | |
| 2000-96 | L4/2.4L | | 34 | 600 | 9 |
| 2000-90 | V6/3.0L | | 34 | 500 | 9 |
| 2000-90 | V6/3.3L | | 34 | 500 | 9 |
| 1999-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1999-94 | V6/3.8L | | 34 | 600 | 9 |
| 1999-94 | V6/3.8L | Opt | 34 | 685 | 9 |
| 1999-91 | V6/3.0L | Opt | 34 | 685 | 9 |
| 1999-91 | V6/3.3L | Opt | 34 | 685 | 9 |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-92 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1991 | V6/3.3L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.0L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.3L | Opt | 34 | 625 | 9 |
| **Plymouth** Horizon | | | | | |
| 1990 | L4/2.2L | | 34 | 430 | 9 |
| **Plymouth** Laser | | | | | |
| 1994-90 | L4/1.8L | | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | US | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | Can | 86 | 525 | 31 |
| **Plymouth** Neon | | | | | |
| 2001-00 | L4/2.0L | | 26R | 450 | 38 |
| 2001-00 | L4/2.0L | Opt | 26R | 540 | 38 |
| 1999-95 | L4/2.0L | | 58³⁵ | 450 | 8 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000062

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Plymouth** Prowler | | | | | |
| 2001-99 | V6/3.5L | | 34 | 525 | 9 |
| 1997 | V6/3.5L | | 34 | 525 | 9 |
| **Plymouth** Sundance | | | | | |
| 1994-93 | V6/3.0L | | 34 | 500 | 9 |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1994-90 | L4/2.2L | | 34 | 500 | 9 |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Plymouth** Valiant | | | | | |
| 1976-71 | V8/5.9L | | 24 | 370 | 22 |
| 1976-71 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1976-68 | L6/3.7L | | 24 | 370 | 22 |
| 1976-68 | L6/3.7L | Opt | 24 | 460 | 22 |
| 1976-68 | V8/5.2L | | 24 | 370 | 22 |
| 1976-68 | V8/5.2L | Opt | 24 | 460 | 22 |
| 1974-70 | L6/3.2L | | 24 | 370 | 22 |
| 1974-70 | L6/3.2L | Opt | 24 | 460 | 22 |
| 1973-68 | V8/5.6L | | 24 | 370 | 22 |
| 1973-68 | V8/5.6L | Opt | 24 | 460 | 22 |
| 1971-68 | L6/2.8L | | 24 | 370 | 22 |
| 1971-68 | L6/2.8L | Opt | 24 | 460 | 22 |
| 1969-68 | V8/4.5L | | 24 | 370 | 22 |
| 1969-68 | V8/4.5L | Opt | 24 | 460 | 22 |
| 1967-65 | L6/2.8L | | 24 | 375 | 22 |
| 1967-65 | L6/3.7L | | 24 | 375 | 22 |
| 1967-65 | V8/4.5L | | 24 | 375 | 22 |
| **Plymouth** Voyager (See Grand Voyager, Voyager) | | | | | |
| **Pontiac** 6000, Grand Am | | | | | |
| 2005-99 | V6/3.4L | | 75 | 600 | 5 |
| 2005-02 | L4/2.2L | | 75 | 600 | 5 |
| 2004 | L4/2.2L | | 75 | 525 | 5 |
| 2001-96 | L4/2.4L | | 75 | 600 | 5 |
| 1998-94 | V6/3.1L | | 75 | 600 | 5 |
| 1995-93 | L4/2.3L | | 75 | 600 | 5 |
| 1993 | V6/3.3L | | 75 | 600 | 5 |
| 1992-90 | L4/2.3L | | 75 | 630 | 5 |
| 1992 | V6/3.3L | | 75 | 630 | 5 |
| 1991-90 | L4/2.5L | | 75 | 630 | 5 |
| 1991-90 | V6/3.1L | | 75 | 525 | 5 |
| 1991-90 | V6/3.1L | HD & Can | 75 | 630 | 5 |
| **Pontiac** Aztek | | | | | |
| 2005-01 | V6/3.4L | | 78 | 600 | 7 |
| **Pontiac** Bonneville | | | | | |
| 2005-04 | V8/4.6L | | 100⁵⁰ | 800 | 40 |
| 2005-02 | V6/3.8L | | 100⁵⁰ | 800 | 40 |
| 2003-02 | V6/3.8L | S/C | 79⁵⁰ | 800 | 41 |
| 2001-00 | V6/3.8L | | 79⁵⁰ | 840 | 41 |
| 1999-98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-92 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1994-90 | V6/3.8L | | 75 | 630 | 5 |
| 1990 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1975-73 | V8/6.6L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1974-73 | V8/5.7L | Top Terminal | 24 | 450 | 22 |
| 1974-73 | V8/5.7L | Side Terminal | 74 | 450 | 7 |
| 1972-71 | V8/5.7L | | 24 | 325 | 22 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-67 | V8/6.6L | | 24 | 325 | 22 |
| 1969-67 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 22F | 250 | 38 |
| 1968-67 | V8/6.6L | | 27 | 350 | 35 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| 1968-67 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966-63 | V8/6.9L | | 24 | 325 | 22 |
| 1966-59 | V8/6.4L | | 24 | 325 | 22 |
| 1966 | V8/6.4L | | 22F | 250 | 38 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac** Bonneville (continued) | | | | | |
| 1966 | V8/6.4L | | 27 | 350 | 35 |
| 1966 | V8/6.4L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | | 27 | 350 | 35 |
| 1965-63 | V8/6.9L | | 60 | 350 | |
| 1965-59 | V8/6.4L | | 60 | 350 | |
| 1958 | V8/6.1L | | 24 | 325 | 22 |
| 1958 | V8/6.1L | | 60 | 350 | |
| 1957 | V8/5.7L | | 60 | 350 | |
| **Pontiac** Catalina | | | | | |
| 1975-73 | V8/6.6L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1974-73 | V8/5.7L | Top Terminal | 24 | 450 | 22 |
| 1974-73 | V8/5.7L | Side Terminal | 74 | 450 | 7 |
| 1974 | L6/4.1L | Top Terminal | 24 | 450 | 22 |
| 1974 | L6/4.1L | Side Terminal | 74 | 450 | 7 |
| 1972-70 | V8/5.7L | | 24 | 325 | 22 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-69 | V8/6.6L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 22F | 250 | 38 |
| 1968-67 | V8/6.6L | Opt | 27 | 350 | 35 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| 1968-67 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 22F | 250 | 38 |
| 1966 | V8/6.4L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | Opt | 27 | 350 | 35 |
| 1965-61 | V8/6.9L | | 60 | 350 | |
| 1965-59 | V8/6.4L | | 60 | 350 | |
| 1958 | V8/6.1L | | 60 | 350 | |
| 1957 | V8/5.7L | | 60 | 350 | |
| 1956 | V8/5.2L | | 60 | 350 | |
| 1955 | V8/4.7L | | 60 | 350 | |
| 1954-50 | L6/3.9L | | 2E | 485 | |
| 1954-50 | L8/4.4L | | 2E | 485 | |
| **Pontiac** Executive | | | | | |
| 1970-69 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.5L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 22F | 250 | 38 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| **Pontiac** Firebird | | | | | |
| 2002-95 | V6/3.8L | | 75 | 690 | |
| 2002-93 | V8/5.7L | | 75 | 525 | 5 |
| 1995-93 | V6/3.4L | | 75 | 525 | 5 |
| 1992-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | MT | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | AT | 75 | 570 | 5 |
| 1992-87 | V8/5.7L | | 75 | 630 | 5 |
| 1989-88 | V8/5.0L | Ex 110 Amp Generator | 70 | 525 | 5 |
| 1989-88 | V8/5.0L | w/110 Amp Generator | 75 | 525 | 5 |
| 1989-88 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1989-87 | V6/2.8L | | 75 | 525 | 5 |
| 1989-86 | V6/2.8L | Opt | 75 | 570 | 5 |
| 1989 | V6/3.8L | | 75 | 525 | 5 |
| 1987 | V8/5.0L | Opt | 70 | 500 | 5 |
| 1987 | V8/5.0L | MT, Ex HO | 75 | 525 | 5 |
| 1987 | V8/5.0L | HD w/AT | 75 | 570 | 5 |
| 1986-85 | L4/2.5L | | 75 | 630 | 5 |
| 1986 | L4/2.5L | Opt | 75 | 570 | 5 |
| 1986 | V6/2.8L | | 70 | 525 | 5 |
| 1986 | V8/5.0L | | 70 | 525 | 5 |
| 1985-84 | V6/2.8L | | 70 | 405 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | 5 |
| 1985-83 | V8/5.0L | | 70 | 405 | 5 |
| 1985 | V6/2.8L | Opt | 75 | 630 | 5 |
| 1984-83 | L4/2.5L | | 70 | 405 | 5 |
| 1984-83 | L4/2.5L | Opt | 75 | 500 | 5 |
| 1984-83 | V6/2.8L | Opt | 75 | 500 | 5 |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000199                    Costco_000063

Pontiac

# 62

# Automotive/Light Truck

## Pontiac Firebird (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1984 | V8/5.0L | | 75 | 500 | 5 |
| 1983-82 | V6/2.8L | | 70 | 315 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | L4/2.5L | | 70 | 315 | 5 |
| 1982 | L4/2.5L | Opt | 73 | 465 | 5 |
| 1982 | V6/2.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 400 | 5 |
| 1981 | V6/3.8L | | 70 | 315 | 5 |
| 1981 | V6/3.8L | HBL & AC | 70 | 370 | 5 |
| 1981 | V8/4.3L | | 70 | 370 | 5 |
| 1981 | V8/4.3L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.9L | | 70 | 370 | 5 |
| 1981 | V8/4.9L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1980-77 | V6/3.8L | | 74 | 450 | 7 |
| 1980-77 | V8/4.9L | | 74 | 450 | 7 |
| 1980-77 | V8/5.0L | | 74 | 450 | 7 |
| 1980 | V8/4.3L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | | 71 | 350 | 5 |
| 1979-78 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/5.0L | | 71 | 350 | 5 |
| 1979-78 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/5.7L | | 71 | 350 | 5 |
| 1979-78 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/6.6L | | 73 | 430 | 5 |
| 1979-78 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1979 | V8/4.9L | | 71 | 350 | 5 |
| 1979 | V8/4.9L | Opt | 74 | 450 | 7 |
| 1977-73 | V8/5.7L | | 74 | 450 | 7 |
| 1977-73 | V8/6.6L | | 74 | 450 | 7 |
| 1976-73 | L6/4.1L | | 74 | 450 | 7 |
| 1976-73 | V8/7.5L | | 74 | 450 | 7 |
| 1972-71 | V8/7.5L | | 24 | 325 | 22 |
| 1972-68 | L6/4.1L | | 24 | 325 | 22 |
| 1972-68 | V8/5.7L | | 24 | 325 | 22 |
| 1972-67 | V8/6.6L | | 24 | 325 | 22 |

## Pontiac Firefly

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2000-95 | L3/1.0L | | 26R | 390 | 38 |
| 2000-94 | L4/1.3L | | 26R | 390 | 38 |
| 1994 | L3/1.0L | | 26 | 390 | |
| 1991-90 | L3/1.0L | | 26 | 440 | |

## Pontiac G3

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010-09 | L4/1.6L | | 86 | 590 | 31 |
| 2009 | L4/1.6L | | 86 | 530 | 31 |

## Pontiac G3 Wave

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009 | L4/1.6L | | 86 | 530 | 31 |
| 2009 | L4/1.6L | | 86 | 550 | 31 |

## Pontiac G5, Pursuit

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010-08 | L4/2.2L | | 90[50] | 590 | 37 |
| 2008-07 | L4/2.4L | | 90 | 600 | 37 |
| 2008-05 | L4/2.2L | | 90[50] | 600 | 37 |
| 2006 | L4/2.4L | | 90 | 600 | 37 |

## Pontiac G6

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010-08 | L4/2.4L | | 90 | 590 | 37 |
| 2010-08 | V6/3.5L | | 90 | 590 | 37 |
| 2009-08 | V6/3.6L | | 90 | 590 | 37 |
| 2009-08 | V6/3.9L | | 90 | 590 | 37 |
| 2007-06 | L4/2.4L | | 75 | 525 | 5 |
| 2007-06 | V6/3.9L | | 75 | 525 | 5 |
| 2007-05 | V6/3.5L | | 75 | 525 | 5 |
| 2007 | V6/3.6L | | 75 | 525 | 5 |

## Pontiac G8

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009 | V6/3.6L | | 94R[50] | 720 | 30 |
| 2009 | V8/6.0L | | 94R[50] | 720 | 30 |
| 2009 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2008 | V6/3.6L | | 94R[50] | 700 | 30 |
| 2008 | V8/6.0L | | 94R[50] | 700 | 30 |

## Pontiac Grand Am (See 6000, Grand Am)

## Pontiac Grand Prix

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2008-06 | V6/3.8L | w/AGM | 34[33] | 690 | |
| 2008 | V8/5.3L | | 85 | 590 | |
| 2007-05 | V8/5.3L | | 85 | 625 | |
| 2005-04 | V6/3.8L | w/AGM | 34[33] | 680 | |
| 2003-97 | V6/3.8L | | 78 | 690 | 7 |
| 2003-97 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2003-96 | V6/3.1L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | Early | 75 | 525 | 5 |
| 1995 | V6/3.1L | Late | 78 | 600 | 7 |
| 1995 | V6/3.4L | Early | 75 | 600 | 5 |
| 1995 | V6/3.4L | Early | 75 | 690 | |
| 1995 | V6/3.4L | Late | 78 | 690 | 7 |
| 1994-91 | V6/3.4L | | 75 | 690 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1991-90 | L4/2.3L | | 75 | 630 | 5 |
| 1980-78 | V6/3.8L | | 74 | 450 | 7 |
| 1980-78 | V8/5.0L | | 74 | 450 | 7 |
| 1980-77 | V8/4.9L | | 74 | 450 | 7 |
| 1980 | V8/4.3L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | | 71 | 325 | 5 |
| 1979-78 | V6/3.8L | | 73 | 380 | 5 |
| 1979-78 | V8/4.9L | | 71 | 325 | 5 |
| 1979-78 | V8/4.9L | | 73 | 380 | 5 |
| 1979-78 | V8/5.0L | | 71 | 325 | 5 |
| 1979-78 | V8/5.0L | | 73 | 380 | 5 |
| 1977-76 | V8/5.7L | | 72 | 350 | 5 |
| 1977-76 | V8/5.7L | | 74 | 450 | 7 |
| 1977-76 | V8/6.6L | | 72 | 350 | 5 |
| 1977-76 | V8/6.6L | | 74 | 450 | 7 |
| 1977 | V8/4.9L | | 72 | 350 | 5 |
| 1976 | V8/7.5L | | 72 | 350 | 5 |
| 1976 | V8/7.5L | | 74 | 450 | 7 |
| 1975-73 | V8/6.6L | | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-69 | V8/6.6L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 22F | 250 | 38 |
| 1968-67 | V8/6.6L | | 27 | 350 | 35 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| 1968-67 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 22F | 250 | 38 |
| 1966 | V8/6.4L | | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | Opt | 27 | 350 | 35 |

## Pontiac GTO, Tempest

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-05 | V8/6.0L | | 85 | 600 | |
| 2004 | V8/5.7L | | 85 | 600 | |
| 1991-90 | L4/2.2L | MT | 75 | 525 | 5 |
| 1991-90 | L4/2.2L | AT & Opt | 75 | 630 | 5 |
| 1991-90 | V6/3.1L | MT | 75 | 525 | 5 |
| 1991-90 | V6/3.1L | AT | 75 | 630 | 5 |
| 1973-71 | V8/6.6L | | 74 | 465 | 7 |
| 1973-71 | V8/7.5L | | 74 | 465 | 7 |
| 1973-70 | V8/7.5L | | 24 | 325 | 22 |
| 1973-67 | V8/6.6L | | 24 | 325 | 22 |
| 1970-68 | L6/4.1L | | 22F | 250 | 38 |
| 1970-68 | V8/5.7L | | 24 | 325 | 22 |

## Pontiac GTO, Tempest (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1967-65 | L6/3.8L | | 22F | 250 | 38 |
| 1967-63 | V8/5.3L | | 24 | 325 | 22 |
| 1966-64 | V8/6.4L | | 24 | 325 | 22 |
| 1966-64 | L6/3.5L | | 22F | 250 | 38 |
| 1962 | V8/3.5L | | 24 | 325 | 22 |

See page 73 for Footnotes. Selection may vary by warehouse.

**Ram**

**63**

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac** LeMans, Optima | | | | | |
| 1993-90 | L4/1.6L | | 85 | 550 | |
| 1990 | L4/2.0L | | 85 | 550 | |
| 1990 | L4/2.0L | AT | 85 | 630 | |
| **Pontiac** Montana | | | | | |
| 2009-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006 | V6/3.5L | SV6 | 34 | 600 | 9 |
| 2005-99 | V6/3.4L | | 78 | 600 | 7 |
| 2005 | V6/3.5L | | 34 | 600 | 9 |
| **Pontiac** Solstice | | | | | |
| 2009-08 | L4/2.0L | | 86 | 590 | 31 |
| 2009-08 | L4/2.4L | | 86 | 590 | 31 |
| 2007 | L4/2.0L | | 86 | 640 | |
| 2007 | L4/2.4L | | 86 | 640 | |
| 2006 | L4/2.4L | | 86 | 590 | 31 |
| **Pontiac** Sunbird | | | | | |
| 1994-92 | V6/3.1L | | 75 | 525 | 5 |
| 1994-90 | L4/2.0L | | 75 | 630 | 5 |
| 1991 | V6/3.1L | | 75 | 630 | 5 |
| **Pontiac** Sunfire | | | | | |
| 2005-95 | L4/2.2L | | 75 | 525 | 5 |
| 2002 | L4/2.4L | | 75 | 525 | 5 |
| 2001-96 | L4/2.4L | | 75 | 600 | 5 |
| 1995 | L4/2.3L | | 75 | 600 | 5 |
| **Pontiac** Sunrunner | | | | | |
| 1997-95 | L4/1.6L | | 26R | 390 | 38 |
| 1994 | L4/1.6L | | 26 | 500 | |
| **Pontiac** Tempest (See GTO, Tempest) | | | | | |
| **Pontiac** Torrent | | | | | |
| 2009-08 | V6/3.6L | | 47 | 650 | |
| 2009-07 | V6/3.4L | | 47 | 650 | |
| 2006 | V6/3.4L | | 75 | 600 | 5 |
| **Pontiac** Trans Sport | | | | | |
| 1999-97 | V6/3.4L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-92 | V6/3.8L | | 75 | 630 | 5 |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| **Pontiac** Vibe | | | | | |
| 2010-09 | L4/2.4L | | 24F | 575 | 23 |
| 2010-03 | L4/1.8L | | 35 | 310 | 3 |
| 2010-03 | L4/1.8L | | 35 | 550 | 3 |
| **Pontiac** Wave, Wave 5 | | | | | |
| 2008-05 | L4/1.6L | | 86 | 550 | 31 |
| 2007-05 | L4/1.6L | | 86 | 590 | 31 |
| **Porsche** 911 | | | | | |
| 2016-13 | H6/3.4L | | 49[50] | 740 | 33 |
| 2016-13 | H6/3.8L | | 49[50] | 740 | 33 |
| 2016 | H6/4.0L | | 49[50] | 740 | 33 |
| 2012-10 | H6/3.8L | Option 1 | 49[50] | 740 | 33 |
| 2012-09 | H6/3.6L | Option 1 | 49[50] | 740 | 33 |
| 2012 | H6/3.4L | Option 1 | 49[50] | 740 | 33 |
| 2011 | H6/4.0L | | 49[50] | 740 | 33 |
| 2009-05 | H6/3.6L | | 94R[50] | 740 | 30 |
| 2009-05 | H6/3.8L | | 94R[50] | 740 | 30 |
| 2004-02 | H6/3.6L | GT2 | 91[9,50] | 650 | |
| 2004-02 | H6/3.6L | Ex GT2 | 94R | 650 | 30 |
| 2004-02 | H6/3.6L | Ex GT2 | 94R[9,50] | 740 | 30 |
| 2004-01 | H6/3.6L | GT2 | 48[50] | 650 | 29 |
| 2001-99 | H6/3.4L | | 48[50] | 650 | 29 |
| 2001 | H6/3.6L | Ex GT2 | 91[50] | 650 | |
| 1998-90 | H6/3.6L | | 48[50] | 650 | 29 |
| 1992 | H6/3.3L | | 48[54] | 650 | 29 |
| 1991 | H6/3.3L | Turbo | 48[54] | 650 | 29 |
| 1980-78 | H6/3.0L | | 49 | 650 | 33 |
| 1977-76 | H6/2.7L | | 39 | 650 | |
| 1977-76 | H6/3.0L | | 39 | 650 | |
| 1975-74 | H6/2.7L | | 42 | 300 | |
| 1973-72 | H6/2.3L | | 39 | 300 | |
| 1973-72 | H6/2.4L | | 39 | 300 | |
| 1971-70 | H6/2.2L | | 39 | 300 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Porsche** 911 (continued) | | | | | |
| 1969 | H6/2.0L | | 39 | 300 | |
| 1968-67 | H6/2.0L | | 22NF | 300 | 11 |
| **Porsche** 912 | | | | | |
| 1976 | H4/2.0L | | 42 | 300 | |
| 1969-67 | H4/1.6L | | 22NF | 300 | 11 |
| 1969 | H4/1.6L | | 39 | 300 | |
| **Porsche** 914 | | | | | |
| 1976-74 | H4/2.0L | | 42 | 300 | |
| 1975-74 | H4/1.8L | | 42 | 300 | |
| 1973-70 | H4/1.7L | | 39 | 300 | |
| 1973 | H4/2.0L | | 39 | 300 | |
| 1972-70 | H6/2.0L | | 39 | 300 | |
| **Porsche** 918 Spyder | | | | | |
| 2015 | V8/4.6L | | N/A | N/A | |
| **Porsche** 928 | | | | | |
| 1995-93 | V8/5.4L | | 48 | 650 | 29 |
| 1991-90 | V8/5.0L | | 48 | 650 | 29 |
| **Porsche** 968 | | | | | |
| 1995-92 | L4/3.0L | | 91 | 600 | |
| **Porsche** Boxster | | | | | |
| 2016-15 | H6/2.7L | | N/A | N/A | |
| 2016-15 | H6/3.4L | | N/A | N/A | |
| 2016 | H6/3.8L | | N/A | N/A | |
| 2014-07 | H6/3.4L | | 94R[50] | 650 | 30 |
| 2014-06 | H6/2.7L | | 94R[50] | 650 | 30 |
| 2012-09 | H6/2.9L | | 94R[50] | 650 | 30 |
| 2006 | H6/3.2L | | 94R[50] | 650 | 30 |
| 2005-02 | H6/2.7L | Opt | 94R[50] | 650 | 30 |
| 2005-02 | H6/3.2L | Opt | 94R[50] | 650 | 30 |
| 2005-00 | H6/2.7L | | 48[50] | 650 | 29 |
| 2005-00 | H6/3.2L | | 48[50] | 650 | 29 |
| 1999-97 | H6/2.5L | | 48[50] | 650 | 29 |
| **Porsche** Carrera GT | | | | | |
| 2005-04 | V10/5.7L | | 48[54] | 650 | 29 |
| **Porsche** Cayenne | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| 2016-15 | V6/3.6L | | N/A | N/A | |
| 2016-15 | V8/4.8L | | N/A | N/A | |
| 2016-13 | V6/3.0L | Dsl | N/A | N/A | |
| 2014-11 | V6/3.0L | Hybrid | 94R[50] | 650 | 30 |
| 2014-08 | V6/3.6L | | 94R[50] | 650 | 30 |
| 2014-08 | V8/4.8L | | 49[50] | 740 | 33 |
| 2006-04 | V6/3.2L | | 94R[50] | 640 | 30 |
| 2006-03 | V8/4.5L | | 49[50] | 740 | 33 |
| **Porsche** Cayman | | | | | |
| 2016-15 | H6/2.7L | | N/A | N/A | |
| 2016-15 | H6/3.4L | | N/A | N/A | |
| 2016 | H6/3.8L | | N/A | N/A | |
| 2014-10 | H6/3.4L | | 49[50] | 740 | 33 |
| 2014 | H6/2.7L | | 49[50] | 740 | 33 |
| 2012-09 | H6/2.9L | | 49[50] | 740 | 33 |
| 2009-06 | H6/3.4L | | 94R[50] | 740 | 30 |
| 2008-07 | H6/2.7L | | 94R[50] | 740 | 30 |
| **Porsche** Macan | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| 2016-15 | V6/3.6L | | N/A | N/A | |
| **Porsche** Panamera | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| 2016-15 | V8/4.8L | | N/A | N/A | |
| 2016-15 | V8/4.8L | | N/A | N/A | |
| 2014-12 | V6/3.0L | | 49[50] | 740 | 33 |
| 2014-11 | V6/3.6L | | 49[50] | 740 | 33 |
| 2014-10 | V8/4.8L | | 49[50] | 740 | 33 |
| **Ram** 1500 | | | | | |
| 2016-14 | V6/3.0L | Dsl | 49[33] | 800 | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |

See page 73 for Footnotes. Selection may vary by warehouse.

Ram

# 64

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ram 1500** (continued) | | | | | |
| 2014-13 | V6/3.6L | | 94R | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2013-11 | V8/4.7L | | 94R | 730 | 30 |
| 2012-11 | V6/3.7L | | 94R | 730 | 30 |
| **Ram 2500** | | | | | |
| 2016 | L6/6.7L | Dsl | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | L6/6.7L | Dsl | 94R² | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V8/6.4L | | 94R | 730 | 30 |
| 2014-11 | L6/6.7L | Dsl | 94R² | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2014 | V8/6.4L | | 94R | 730 | 30 |
| **Ram 3500** | | | | | |
| 2016 | L6/6.7L | Dsl | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | L6/6.7L | Dsl | 94R² | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V8/6.4L | | 94R | 730 | 30 |
| 2014-11 | L6/6.7L | Dsl | 94R² | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2014 | V8/6.4L | | 94R | 730 | 30 |
| **Ram C/V** | | | | | |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 700 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| **Ram Dakota** | | | | | |
| 2011 | V6/3.7L | | 65 | 600 | 4 |
| 2011 | V6/3.7L | | 65 | 650 | 4 |
| 2011 | V6/3.7L | Opt | 65 | 750 | 4 |
| 2011 | V8/4.7L | | 65 | 600 | 4 |
| 2011 | V8/4.7L | | 65 | 650 | 4 |
| 2011 | V8/4.7L | Opt | 65 | 750 | 4 |
| **Ram ProMaster 1500** | | | | | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |
| **Ram ProMaster 2500** | | | | | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |
| **Ram ProMaster 3500** | | | | | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |
| **Ram ProMaster City** | | | | | |
| 2016-15 | L4/2.4L | | 48 | 750 | |
| **Rolls-Royce Ghost** | | | | | |
| 2016 | V12/6.6L | | N/A | N/A | |
| 2015 | V12/6.6L | | 49³³,⁵⁰,⁵⁴ | 900 | |
| 2014-11 | V12/6.6L | | 49³³,⁵⁰,⁵⁴ | 900 | |
| 2010 | V12/6.6L | | 49³³,⁵⁰,⁵⁴ | 900 | |
| **Rolls-Royce Phantom** | | | | | |
| 2016 | V12/6.7L | | N/A | N/A | |
| 2015 | V12/6.7L | | 48³³,⁵⁰,⁵⁴ | 760 | |
| 2014-04 | V12/6.7L | | 48³³,⁵⁰,⁵⁴ | 760 | |
| 2014-04 | V12/6.7L | Opt | 49³³,⁵⁰,⁵⁴ | 900 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Rolls-Royce Wraith** | | | | | |
| 2016 | V12/6.6L | | N/A | N/A | |
| 2015 | V12/6.6L | | 49³³,⁵⁰,⁵⁴ | 900 | |
| 2014 | V12/6.6L | | 49³³,⁵⁰,⁵⁴ | 900 | |
| **Saab 900** | | | | | |
| 1998-94 | L4/2.0L | | 47 | 520 | 28 |
| 1998-94 | L4/2.3L | | 47 | 520 | 28 |
| 1997-94 | V6/2.5L | | 47 | 520 | 28 |
| 1994 | L4/2.1L | | 47 | 520 | 28 |
| 1993-91 | L4/2.1L | | 26 | 405 | |
| 1993-90 | L4/2.0L | | 26 | 405 | |
| **Saab 9000** | | | | | |
| 1998-94 | L4/2.3L | Group 47 fits 9½" tray | 91⁵⁶ | 520 | |
| 1997-95 | V6/3.0L | Group 47 fits 9½" tray | 91⁵⁶ | 520 | |
| 1993-92 | L4/2.3L | | 47 | 520 | 28 |
| 1991-90 | L4/2.3L | Opt | 34R | 450 | |
| 1991-90 | L4/2.3L | | 47 | 450 | 28 |
| 1990 | L4/2.0L | Opt | 34R | 450 | |
| 1990 | L4/2.0L | | 47 | 450 | 28 |
| **Saab 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X** | | | | | |
| 2011-10 | V6/2.8L | | 48 | 700 | 29 |
| 2011-10 | V6/2.8L | 9-5 | 48 | 700 | |
| 2011-08 | L4/2.0L | | 48 | 70 Ah | 29 |
| 2011-08 | L4/2.0L | 9-3 | 48 | 70 Ah | 29 |
| 2011 | L4/2.0L | | 91 | 550 | |
| 2011 | L4/2.0L | 9-5 | 91 | 550 | |
| 2011 | V6/2.8L | 9-4X | 48 | 700 | |
| 2011 | V6/3.0L | | 48 | 700 | 29 |
| 2011 | V6/3.0L | 9-4X | 48 | 700 | |
| 2009-08 | L4/2.3L | | 48 | 70 Ah | 29 |
| 2009-08 | L4/2.3L | 9-5 | 48 | 70 Ah | 29 |
| 2009-08 | V6/2.8L | | 48 | 70 Ah | 29 |
| 2009-08 | V6/3.0L | 9-3 | 48 | 70 Ah | 29 |
| 2009-08 | V8/6.0L | | 78 | 600 | 7 |
| 2009-08 | V8/6.0L | 9-7X | 78 | 600 | 7 |
| 2009-05 | L6/4.2L | | 78 | 600 | 7 |
| 2009-05 | L6/4.2L | 9-7X | 78 | 600 | 7 |
| 2009-05 | V8/5.3L | | 78 | 600 | 7 |
| 2009-05 | V8/5.3L | 9-7X | 78 | 600 | 7 |
| 2007-99 | L4/2.3L | | 91 | 520 | |
| 2007-99 | L4/2.3L | 9-5 | 91 | 520 | |
| 2007-06 | V6/2.8L | | 48⁵⁰ | 700 | |
| 2007-03 | L4/2.0L | 9-3 Conv | 91 | 60 Ah | |
| 2007-03 | L4/2.0L | 9-3 Sport Sedan | 91 | 60 Ah | |
| 2006-05 | H4/2.5L | 9-2X Linear | 75D23L | 550 | 3 |
| 2006 | H4/2.5L | 9-2X Aero | 35 | 550 | 3 |
| 2005 | H4/2.0L | 9-2X Aero | 75D23R | 550 | 6 |
| 2003-99 | L4/2.0L | 9-3 Conv | 47 | 520 | 28 |
| 2003-99 | V6/3.0L | | 91 | 520 | |
| 2003-99 | V6/3.0L | 9-5 | 91 | 520 | |
| 2002-99 | L4/2.3L | 9-3 Sedan | 47 | 580 | |
| **Saleen S7** | | | | | |
| 2006-02 | V8/7.0L | | 34 | 750 | 9 |
| **Saturn Astra** | | | | | |
| 2009-08 | L4/1.8L | | 91 | 600 | |
| **Saturn Aura** | | | | | |
| 2009 | L4/2.4L | | 90 | 600 | 37 |
| 2009 | V6/3.6L | | 90 | 600 | 37 |
| 2008 | L4/2.4L | | 90 | 590 | 37 |
| 2008 | V6/3.5L | | 90 | 590 | 37 |
| 2008 | V6/3.6L | | 90 | 590 | 37 |
| 2007 | L4/2.4L | XE | 75 | 575 | 5 |
| 2007 | L4/2.4L | XR | 75 | 690 | |
| 2007 | V6/3.5L | | 75 | 690 | |
| 2007 | V6/3.6L | | 75 | 690 | |
| **Saturn Ion** | | | | | |
| 2007-06 | L4/2.2L | From 6/2006 | 78⁵⁰ | 600 | 7 |
| 2007-06 | L4/2.4L | From 6/2006 | 78⁵⁰ | 600 | 7 |
| 2007-04 | L4/2.0L | | 78⁵⁰ | 600 | 7 |
| 2006 | L4/2.2L | To 6/2006 | 75⁵⁰ | 600 | |
| 2006 | L4/2.4L | To 6/2006 | 75⁵⁰ | 600 | |
| 2005-03 | L4/2.2L | | 75⁵⁰ | 600 | |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Saturn L, LS, LW, SC, SL, SW** | | | | | |
| 2002-91 | L4/1.9L | | 75 | 525 | 5 |
| 2000 | L4/2.2L | | 75 | 525 | 5 |
| 2000 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn L100** | | | | | |
| 2002 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn L200** | | | | | |
| 2003-02 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn L300** | | | | | |
| 2005-02 | V6/3.0L | | 78 | 600 | 7 |
| 2004 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn LW200** | | | | | |
| 2003-02 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn LW300** | | | | | |
| 2003-02 | V6/3.0L | | 78 | 600 | 7 |
| 2001 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn Outlook** | | | | | |
| 2010 | V6/3.6L | | 48[50] | 660 | 29 |
| 2009-07 | V6/3.6L | | 48[50] | 730 | 29 |
| **Saturn Relay** | | | | | |
| 2007-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Saturn SC, SL, SW (See L, LS, LW, SC, SL, SW)** | | | | | |
| **Saturn Sky** | | | | | |
| 2010-07 | L4/2.0L | | 86 | 590 | 31 |
| 2010-07 | L4/2.4L | | 86 | 590 | 31 |
| **Saturn Vue** | | | | | |
| 2010-08 | L4/2.4L | | 47 | 650 | |
| 2010-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V6/3.5L | | 48 | 730 | 29 |
| 2007 | L4/2.2L | | 75 | 525 | 5 |
| 2007 | L4/2.4L | | 86 | 590 | 31 |
| 2007 | V6/3.5L | | 86 | 640 | |
| 2006-04 | L4/2.2L | | 75 | 550 | 5 |
| 2006-04 | V6/3.5L | | 86 | 590 | 31 |
| 2003-02 | L4/2.2L | | 75 | 600 | 5 |
| 2003-02 | V6/3.0L | | 75 | 600 | 5 |
| **Scion FR-S** | | | | | |
| 2016 | H4/2.0L | | 35[50] | 430 | |
| 2015 | H4/2.0L | | 55D23L | 430 | 3 |
| 2014-13 | H4/2.0L | | 55D23L[45,54] | 430 | 3 |
| **Scion iA** | | | | | |
| 2016 | L4/1.5L | | 35 | N/A | 3 |
| **Scion iM** | | | | | |
| 2016 | L4/1.8L | | 35 | N/A | 3 |
| **Scion iQ** | | | | | |
| 2015 | L4/1.3L | Opt, Cold Climate | 35 | 320 | 3 |
| 2015 | L4/1.3L | | 51 | 295 | 20 |
| 2014-12 | L4/1.3L | Opt, Cold Climate | 35 | 320 | 3 |
| 2014-12 | L4/1.3L | | 51 | 295 | 20 |
| 2014 | L4/1.3L | | 46B24R(S)[33] | 325 | |
| 2013-12 | L4/1.3L | | 51 | 325 | 20 |
| 2013 | | Electric | N/A | N/A | |
| **Scion tC** | | | | | |
| 2016 | L4/2.5L | | 24F | 530 | 23 |
| 2015 | L4/2.5L | | 24F | 575 | 23 |
| 2014-11 | L4/2.5L | | 24F | 575 | 23 |
| 2010-05 | L4/2.4L | | 24 | 575 | 22 |
| **Scion xA** | | | | | |
| 2006-04 | L4/1.5L | | 25 | 550 | 6 |
| **Scion xB** | | | | | |
| 2015 | L4/2.4L | | 24F | 575 | 23 |
| 2014-10 | L4/2.4L | | 24F | 585 | 23 |
| 2009-08 | L4/2.4L | | 24F | 550 | 23 |
| 2006-04 | L4/1.5L | | 25 | 550 | 6 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Scion xD** | | | | | |
| 2014-08 | L4/1.8L | | 35 | 355 | 3 |
| **Smart Fortwo** | | | | | |
| 2016-12 | | AGM, Opt | 47[33,50,54] | 680 | |
| 2016 | L3/0.9L | AGM, Opt | 47[33,50,54] | 680 | |
| 2015 | L3/1.0L | w/o AGM | 47[50,54] | 480 | 28 |
| 2014-08 | L3/1.0L | w/o AGM | 47[50,54] | 480 | 28 |
| 2007-05 | L3/0.8L | | 47[50,54] | 540 | |
| **Sterling 827** | | | | | |
| 1991-90 | V6/2.7L | | 34R | 675 | |
| **Subaru B9 Tribeca** | | | | | |
| 2007-06 | H6/3.0L | | 35 | 490 | 3 |
| **Subaru Baja** | | | | | |
| 2006-03 | H4/2.5L | MT | 35 | 430 | 3 |
| 2006-03 | H4/2.5L | AT | 35 | 490 | 3 |
| **Subaru BRZ** | | | | | |
| 2016 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2014-13 | H4/2.0L | | 35 | 550 | 3 |
| **Subaru Crosstrek** | | | | | |
| 2016 | H4/2.0L | | 35 | 390 | 3 |
| **Subaru Forester** | | | | | |
| 2016 | H4/2.0L | | 35 | 390 | 3 |
| 2016 | H4/2.5L | | 35 | 390 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.5L | | 35 | 550 | 3 |
| 2014-10 | H4/2.5L | | 35 | 550 | 3 |
| 2014 | H4/2.0L | | 35 | 550 | 3 |
| 2009-08 | H4/2.5L | | 35 | 490 | 3 |
| 2007 | H4/2.5L | | 35 | 500 | 3 |
| 2006-98 | H4/2.5L | MT | 35 | 360 | 3 |
| 2006 | H4/2.5L | AT | 35 | 490 | 3 |
| 2005-98 | H4/2.5L | AT or HD | 35 | 520 | 3 |
| 2005 | H4/2.5L | MT | 35 | 430 | 3 |
| **Subaru Impreza** | | | | | |
| 2016 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2014-12 | H4/2.0L | | 35 | 550 | 3 |
| 2014-10 | H4/2.0L | | 35 | 550 | 3 |
| 2009-07 | H4/2.5L | | 35 | 520 | 3 |
| 2006 | H4/2.5L | MT | 35 | 420 | 3 |
| 2006 | H4/2.5L | AT | 35 | 490 | 3 |
| 2005-02 | H4/2.5L | AT | 35 | 520 | 3 |
| 2005 | H4/2.0L | MT | 35 | 430 | 3 |
| 2005 | H4/2.0L | AT | 35 | 520 | 3 |
| 2005 | H4/2.5L | MT | 35 | 430 | 3 |
| 2004-02 | H4/2.0L | AT | 35 | 360 | 3 |
| 2004-02 | H4/2.0L | AT | 35 | 420 | 3 |
| 2004-02 | H4/2.5L | AT | 35 | 360 | 3 |
| 2001-95 | H4/2.2L | MT | 35 | 360 | 3 |
| 2001-95 | H4/2.2L | AT | 35 | 520 | 3 |
| 2001 | H4/2.5L | | 35 | 520 | 3 |
| 2000-98 | H4/2.5L | MT | 35 | 360 | 3 |
| 2000-98 | H4/2.5L | AT | 35 | 520 | 3 |
| 1997-93 | H4/1.8L | MT | 35 | 360 | 3 |
| 1997-93 | H4/1.8L | AT | 35 | 520 | 3 |
| **Subaru Justy** | | | | | |
| 1995 | L3/1.2L | | 35 | 550 | 3 |
| 1994-90 | L3/1.2L | | 35 | 420 | 3 |
| **Subaru Legacy, Outback** | | | | | |
| 2016-15 | H6/3.6L | | 25 | 490 | 6 |
| 2016 | H4/2.5L | | 25 | 355 | 6 |
| 2015 | H4/2.5L | | 25 | 490 | 6 |
| 2015 | H6/3.6L | | 25 | 490 | 6 |
| 2014-10 | H4/2.5L | | 25 | 490 | 6 |
| 2014-10 | H6/3.6L | | 25 | 490 | 6 |
| 2009-07 | H4/2.5L | | 35 | 490 | 3 |
| 2009-01 | H6/3.0L | | 35 | 490 | 3 |
| 2008-00 | H4/2.5L | Opt | 85 | 430 | |
| 2008 | H4/2.5L | | 35 | 430 | 3 |
| 2006-00 | H4/2.5L | MT | 35 | 430 | 3 |

See page 73 for Footnotes. Selection may vary by warehouse.

Subaru
# 66
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Subaru** Legacy, Outback (continued) | | | | | |
| 2006-00 | H4/2.5L | AT | 35 | 490 | 3 |
| 2006 | H6/3.0L | AT | 35 | 490 | 3 |
| 1999-97 | H4/2.2L | AT | 35 | 490 | 3 |
| 1999-95 | H4/2.2L | Opt | 85 | 430 | |
| 1999 | H4/2.2L | AT, HD | 35 | 430 | 3 |
| 1999 | H4/2.5L | MT | 35 | 430 | 3 |
| 1999 | H4/2.5L | AT | 35 | 490 | 3 |
| 1998-96 | H4/2.5L | Opt | 35 | 430 | 3 |
| 1998-90 | H4/2.2L | Opt | 35 | 430 | 3 |
| 1998 | H4/2.2L | MT | 35 | 430 | 3 |
| 1997-96 | H4/2.5L | MT | 35 | 355 | 3 |
| 1997-95 | H4/2.2L | MT | 35 | 355 | 3 |
| 1996-95 | H4/2.2L | AT, HD | 35 | 490 | 3 |
| 1994-91 | H4/2.2L | AT & Turbo | 35 | 490 | 3 |
| 1994-90 | H4/2.2L | MT, Ex Turbo | 35 | 355 | 3 |
| 1994-90 | H4/2.2L | | 35 | 550 | 3 |
| **Subaru** Loyale | | | | | |
| 1994-91 | H4/1.8L | MT | 21 | 305 | 6 |
| 1994-91 | H4/1.8L | AT | 25 | 420 | 6 |
| 1990 | H4/1.8L | MT | 21 | 210 | 6 |
| 1990 | H4/1.8L | MT | 21 | 310 | 6 |
| 1990 | H4/1.8L | Turbo, AT | 24 | 490 | 22 |
| 1990 | H4/1.8L | AT | 25 | 420 | 6 |
| **Subaru** Outback (See Legacy, Outback) | | | | | |
| **Subaru** SVX | | | | | |
| 1997-92 | H6/3.3L | | 24 | 585 | 22 |
| **Subaru** Tribeca | | | | | |
| 2014-08 | H6/3.6L | | 35 | 490 | 3 |
| **Subaru** WRX | | | | | |
| 2016 | H4/2.0L | | 35 [45] | 390 | 3 |
| 2015 | H4/2.0L | | 55D23L | 490 | 3 |
| 2014-13 | H4/2.5L | | 55D23L | 390 | 3 |
| **Subaru** WRX STI | | | | | |
| 2016 | H4/2.5L | | 35 [45] | 390 | 3 |
| 2015 | H4/2.5L | | 55D23L [45] | 390 | 3 |
| 2014-13 | H4/2.5L | | 55D23L | 390 | 3 |
| **Subaru** XT | | | | | |
| 1991-90 | H4/1.8L | MT | 21 | 310 | 6 |
| 1991-90 | H6/2.7L | MT | 25 | 350 | 6 |
| 1991 | H4/1.8L | AT | 25 | 405 | 6 |
| 1991 | H6/2.7L | AT | 25 | 490 | 6 |
| 1990 | H4/1.8L | AT, Ex Turbo | 25 | 490 | 6 |
| **Subaru** XV Crosstrek | | | | | |
| 2015 | H4/2.0L | Hybrid | N/A | N/A | |
| 2014-13 | H4/2.0L | Gas | 55D23L [45] | N/A | 3 |
| 2013 | H4/2.0L | | 35 | 550 | 3 |
| **Suzuki** Aerio | | | | | |
| 2007-04 | L4/2.3L | | 24F | 700 | 23 |
| 2003-02 | L4/2.0L | | 24F | 700 | 23 |
| **Suzuki** Equator | | | | | |
| 2012-09 | L4/2.5L | | 24F | 550 | 23 |
| 2012-09 | V6/4.0L | | 24F | 550 | 23 |
| **Suzuki** Esteem | | | | | |
| 2002-99 | L4/1.8L | | 26R | 440 | 38 |
| 2001 | L4/1.6L | | 26R | 540 | 38 |
| 2000-95 | L4/1.6L | | 26R | 440 | 38 |
| **Suzuki** Forenza | | | | | |
| 2008-04 | L4/2.0L | | 86 [11] | 610 | |
| **Suzuki** Grand Vitara | | | | | |
| 2013-09 | L4/2.4L | | 24F | 700 | 23 |
| 2013-09 | L4/2.4L | | 24R | 700 | 23 |
| 2010-09 | V6/3.2L | | 24F | 700 | 23 |
| 2010-09 | V6/3.2L | | 24R | 700 | 23 |
| 2008-06 | V6/2.7L | | 24F | 700 | 23 |
| 2008-06 | V6/2.7L | | 24R | 700 | 23 |
| 2005-04 | V6/2.5L | | 24F | 700 | 23 |
| 2005-04 | V6/2.5L | | 24R | 700 | 23 |
| 2003-99 | V6/2.5L | | 85 | 550 | |
| **Suzuki** Grand Vitara (continued) | | | | | |
| 2001 | V6/2.7L | | 24F | 550 | 23 |
| 2001 | V6/2.7L | | 24R | 550 | 23 |
| **Suzuki** Kizashi | | | | | |
| 2013-10 | L4/2.4L | | 124R | 700 | 27 |
| 2013-10 | L4/2.4L | | 24F | 700 | 23 |
| **Suzuki** Reno | | | | | |
| 2008-05 | L4/2.0L | | 86 [11] | 610 | |
| **Suzuki** Samurai | | | | | |
| 1995-90 | L4/1.3L | | 51 | 405 | 20 |
| **Suzuki** Sidekick | | | | | |
| 1998-96 | L4/1.6L | | 26R | 390 | 38 |
| 1998-96 | L4/1.8L | | 85 | 550 | |
| 1995-90 | L4/1.6L | | 51 | 405 | 20 |
| **Suzuki** Swift | | | | | |
| 2001-95 | L4/1.3L | | 26R | 440 | 38 |
| 1994-92 | L3/1.0L | | 51 | 435 | 20 |
| 1994-90 | L4/1.3L | | 51 | 435 | 20 |
| 1993-92 | L4/1.6L | | 51 | 435 | 20 |
| **Suzuki** Swift+ | | | | | |
| 2009-04 | L4/1.6L | | 85 | 550 | |
| 2009-04 | L4/1.6L | | 86 | 550 | 31 |
| **Suzuki** SX4, SX4 Crossover | | | | | |
| 2013-07 | L4/2.0L | | 24 | 700 | 22 |
| **Suzuki** Verona | | | | | |
| 2006-04 | L6/2.5L | | 34 [11] | 700 | |
| **Suzuki** Vitara | | | | | |
| 2004 | V6/2.5L | | 85 | 600 | |
| 2003-99 | L4/2.0L | | 85 | 550 | |
| 2002 | L4/1.6L | | 26R | 540 | 38 |
| 2001-99 | L4/1.6L | | 85 | 550 | |
| **Suzuki** X-90 | | | | | |
| 1998-96 | L4/1.6L | | 26R | 440 | 38 |
| **Suzuki** XL7 | | | | | |
| 2009-07 | V6/3.6L | | 47 | 590 | |
| 2009-07 | V6/3.6L | | 47 | 650 | |
| 2006-04 | V6/2.7L | | 24F | 700 | 23 |
| 2006 | V6/2.7L | | 24R | 700 | 23 |
| 2003-02 | V6/2.7L | | 85 | 550 | |
| **Tesla** S | | | | | |
| 2016 | | | N/A | N/A | |
| 2015-12 | | Electric | N/A | N/A | |
| **Tesla** X | | | | | |
| 2016 | | Electric | N/A | N/A | |
| **Toyota** 4Runner | | | | | |
| 2016 | V6/4.0L | | 24F | 585 | 23 |
| 2015 | V6/4.0L | | 24F | 585 | 23 |
| 2014 | V6/4.0L | | 24F | 530 | 23 |
| 2013-03 | V6/4.0L | | 24F | 585 | 23 |
| 2010 | L4/2.7L | | 24F | 585 | 23 |
| 2010 | L4/2.7L | HD or Cold Climate | 27F | 710 | 36 |
| 2009-03 | V6/4.0L | HD or Cold Climate | 27F | 710 | 36 |
| 2009-03 | V8/4.7L | | 24F | 585 | 23 |
| 2009-03 | V8/4.7L | HD or Cold Climate | 27F | 710 | 36 |
| 2002-01 | V6/3.4L | | 24F | 585 | 23 |
| 2002-01 | V6/3.4L | Opt | 27F | 710 | 36 |
| 2000-96 | L4/2.7L | | 24F | 585 | 23 |
| 2000-96 | V6/3.4L | Opt | 24F | 585 | 23 |
| 2000-96 | V6/3.4L | | 35 | 360 | 3 |
| 1995-91 | L4/2.4L | Opt | 24 | 585 | 22 |
| 1995-91 | L4/2.4L | | 25 | 360 | 6 |
| 1995-91 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1995-91 | V6/3.0L | | 25 | 360 | 6 |
| 1990 | L4/2.4L | | 25 | 350 | 6 |
| 1990 | V6/3.0L | | 24 | 585 | 22 |
| **Toyota** Avalon | | | | | |
| 2016 | L4/2.5L | Hybrid | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | L4/2.5L | Hybrid | S55D23R [33,50] | 355 | |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

## Toyota Avalon (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.5L | Hybrid, w/Mayday System | S65D26R[33,50] | 450 | |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | Opt | 35 | 390 | 3 |
| 2014-13 | L4/2.5L | Hybrid | S55D23R[33,50,54] | 355 | |
| 2014-05 | V6/3.5L | | 24F | 585 | 23 |
| 2014-05 | V6/3.5L | Opt | 35 | 390 | 3 |
| 2011-05 | V6/3.5L | Alt | 35 | 310 | 3 |
| 2004-03 | V6/3.0L | | 24F | 585 | 23 |
| 2004-03 | V6/3.0L | Opt | 35 | 390 | 3 |
| 2002-95 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 2002 | V6/3.0L | US | 35 | 390 | 3 |
| 2001-95 | V6/3.0L | US | 35 | 360 | 3 |

## Toyota Camry, Solara

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.5L | Hybrid | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | L4/2.5L | Hybrid | S55D23R[33,50] | 355 | |
| 2015 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33,50] | 450 | |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-12 | L4/2.5L | Hybrid w/o Moonroof | S55D23R[33,50] | 360 | |
| 2014-12 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33,50] | 360 | |
| 2014-10 | L4/2.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| 2011 | L4/2.4L | Hybrid w/Moonroof | S65D26R[33,50] | N/A | |
| 2010-07 | L4/2.4L | Hybrid | S65D26R[33,50] | N/A | |
| 2009 | L4/2.4L | Gas | 24F | 585 | 23 |
| 2009 | L4/2.4L | Opt, w/o Cold Climate | 35 | 390 | 3 |
| 2008-07 | V6/3.3L | | 24F | 585 | 23 |
| 2008-02 | L4/2.4L | Cold Climate | 24F | 585 | 23 |
| 2008 | L4/2.4L | Opt | 35 | 390 | 3 |
| 2007-02 | L4/2.4L | | 35 | 390 | 3 |
| 2006-04 | V6/3.0L | Cold Climate | 24F | 585 | 23 |
| 2006-04 | V6/3.0L | w/o Cold Climate | 35 | 390 | 3 |
| 2006-04 | V6/3.3L | Cold Climate | 24F | 585 | 23 |
| 2006-04 | V6/3.3L | w/o Cold Climate | 35 | 390 | 3 |
| 2003-02 | L4/2.4L | US | 35 | 360 | 3 |
| 2003-02 | V6/3.0L | US | 35 | 390 | 3 |
| 2003-01 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 2001 | L4/2.4L | HD & Can | 24F | 585 | 23 |
| 2001 | L4/2.2L | US | 35 | 360 | 3 |
| 2001 | V6/3.0L | US | 35 | 360 | 3 |
| 2000-95 | V6/3.0L | Can & Cold Climate | 24F | 585 | 23 |
| 2000-92 | L4/2.2L | Opt | 24F | 585 | 23 |
| 2000-92 | L4/2.2L | | 35 | 360 | 3 |
| 2000-92 | V6/3.0L | | 35 | 360 | 3 |
| 1994-92 | V6/3.0L | Opt | 24F | 585 | 23 |
| 1991-90 | L4/2.0L | US | 21R | 330 | 3 |
| 1991-90 | L4/2.0L | Japan Production | 35 | 350 | 3 |
| 1991-90 | V6/2.5L | US | 21R | 330 | 3 |
| 1991-90 | V6/2.5L | Japan Production | 35 | 350 | 3 |
| 1991 | L4/2.0L | US | 35 | 330 | 3 |

## Toyota Celica

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-04 | L4/1.8L | | 35 | 390 | 3 |
| 2005-00 | L4/1.8L | | 35 | 310 | 3 |
| 2004-02 | L4/1.8L | Opt | 35 | 360 | 3 |
| 2003-02 | L4/1.8L | | 21R | 310 | 3 |
| 2001-00 | L4/1.8L | | 35 | 360 | 3 |
| 2001-00 | L4/1.8L | Opt | 35 | 420 | 3 |
| 1999-95 | L4/2.2L | Opt | 35 | 420 | 3 |
| 1999-92 | L4/2.2L | | 35 | 360 | 3 |
| 1997-94 | L4/1.8L | | 35 | 360 | 3 |
| 1996-94 | L4/1.8L | Opt | 35 | 420 | 3 |
| 1993-92 | L4/2.2L | | 35 | 360 | 3 |
| 1993-92 | L4/2.2L | Opt | 24F | 490 | 23 |
| 1993-90 | L4/1.6L | | 35 | 360 | 3 |
| 1991-90 | L4/2.0L | FWD | 35 | 350 | 3 |
| 1991-90 | L4/2.2L | | 35 | 350 | 3 |

## Toyota Corolla

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.8L | | 35 | 355 | 3 |
| 2015 | L4/1.8L | | 35 | 355 | 3 |
| 2014-95 | L4/1.8L | | 35 | 360 | 3 |
| 2014-09 | L4/1.8L | | 35 | 355 | 3 |

## Toyota Corolla (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2012 | L4/2.4L | | 24F | 582 | 23 |
| 2011-09 | L4/2.4L | | 24F | 585 | 23 |
| 2010-09 | L4/2.4L | | 24F | 575 | 23 |
| 2008-06 | L4/1.8L | | 35 | 420 | 3 |
| 2005-04 | L4/1.8L | | 35 | 310 | 3 |
| 1997-95 | L4/1.6L | Opt | 35 | 360 | 3 |
| 1997-94 | L4/1.6L | Opt | 35 | 310 | 3 |
| 1996 | L4/1.8L | Std Battery | 21R | 360 | 3 |
| 1994-93 | L4/1.8L | | 21R | 310 | 3 |
| 1994-93 | L4/1.6L | Opt | 35 | 360 | 3 |
| 1994-90 | L4/1.6L | Opt | 21R | 350 | 3 |
| 1993-90 | L4/1.6L | | 21R | 310 | 3 |
| 1993-90 | L4/1.6L | Opt | 35 | 350 | 3 |
| 1993 | L4/1.6L | Opt | 35 | 350 | 3 |
| 1990 | L4/1.6L | Opt | 21R | 340 | 3 |

## Toyota Cressida

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-90 | L6/3.0L | | 27F | 450 | 36 |

## Toyota Echo

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-03 | L4/1.5L | | 21 | 420 | 6 |
| 2002-00 | L4/1.5L | US | 21 | 310 | 6 |
| 2002 | L4/1.5L | HD & Can | 25 | 360 | 6 |
| 2001 | L4/1.5L | HD & Can | 25 | 420 | 6 |

## Toyota FJ Cruiser

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014 | V6/4.0L | | 24F | 530 | 23 |
| 2014 | V6/4.0L | | 24R | 585 | 23 |
| 2013-11 | V6/4.0L | | 24F | 585 | 23 |
| 2010-07 | V6/4.0L | | 27F | 710 | 36 |

## Toyota Highlander

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2016 | V6/3.5L | Hybrid | 24F | 585 | 23 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2015 | V6/3.5L | Hybrid | S55D23L[33,50] | 360 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L[33,50] | 360 | |
| 2014-09 | L4/2.7L | | 24F | 585 | 23 |
| 2014-08 | V6/3.5L | | 24F | 585 | 23 |
| 2010-06 | V6/3.3L | Hybrid | 51R | 435 | 11 |
| 2007-04 | V6/3.3L | | 24F | 585 | 23 |
| 2007-01 | L4/2.4L | | 24F | 585 | 23 |
| 2003-01 | V6/3.0L | | 24F | 585 | 23 |
| 2001 | L4/2.4L | | 24F | 460 | 23 |

## Toyota Land Cruiser

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-13 | V8/5.7L | | 27F | 650 | 36 |
| 2014-13 | V8/5.7L | | 27F | 710 | 36 |
| 2011-08 | V8/5.7L | | 27F | 710 | 36 |
| 2007-01 | V8/4.7L | | 27F | 710 | 36 |
| 2000-98 | V8/4.7L | | 24F | 575 | 23 |
| 1997-93 | L6/4.5L | | 24F | 450 | 23 |
| 1997-93 | L6/4.5L | HD & Can | 27F | 625 | 36 |
| 1992-90 | L6/4.0L | | 27 | 450 | 35 |

## Toyota Matrix

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-09 | L4/1.8L | | 35 | 355 | 3 |
| 2014-09 | L4/1.8L | | 35 | 420 | 3 |
| 2013-09 | L4/2.4L | | 24F | 575 | 23 |
| 2013-09 | L4/2.4L | | 24F | 585 | 23 |
| 2008-03 | L4/1.8L | | 35 | 550 | 3 |

## Toyota Mirai

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | | | S46B-20R | N/A | |

## Toyota MR2

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-93 | L4/2.0L | Opt | 24F | 490 | 23 |
| 1995-93 | L4/2.0L | | 35 | 360 | 3 |
| 1995-93 | L4/2.2L | | 24F | 490 | 23 |
| 1992-91 | L4/2.0L | | 35 | 350 | 3 |
| 1992-91 | L4/2.2L | | 35 | 350 | 3 |

## Toyota MR2 Spyder

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-00 | L4/1.8L | | 51R | 430 | 11 |

Toyota

# 68

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Toyota** Paseo | | | | | |
| 1999-98 | L4/1.5L | | 25 | 550 | 6 |
| 1997-92 | L4/1.5L | | 21 | 310 | 6 |
| 1997 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 410 | 6 |
| 1992 | L4/1.5L | HD & Can | 25 | 350 | 6 |
| **Toyota** Pickup, T100 | | | | | |
| 1998-95 | V6/3.4L | | 24F | 585 | 23 |
| 1998-94 | L4/2.7L | | 24F | 585 | 23 |
| 1995-91 | L4/2.4L | HD & Can | 24 | 585 | 22 |
| 1995-91 | L4/2.4L | US | 25 | 360 | 6 |
| 1995-91 | V6/3.0L | HD & Can | 24 | 585 | 22 |
| 1995-91 | V6/3.0L | US | 25 | 360 | 6 |
| 1990 | L4/2.4L | | 21 | 320 | 6 |
| 1990 | L4/2.4L | Opt | 21 | 350 | 6 |
| 1990 | L4/2.4L | Opt | 25 | 350 | 6 |
| 1990 | V6/3.0L | Opt | 21 | 350 | 6 |
| 1990 | V6/3.0L | | 24 | 585 | 22 |
| **Toyota** Previa | | | | | |
| 1997-91 | L4/2.4L | Opt | 24F | 585 | 23 |
| 1997-91 | L4/2.4L | | 35 | 360 | 3 |
| **Toyota** Prius | | | | | |
| 2015 | L4/1.8L | Hybrid | S46B24R[33,50] | 325 | |
| 2014-10 | L4/1.8L | Hybrid | S46B24R[33,50] | 325 | |
| 2014 | L4/1.8L | Plug in | S46B24R[33,50] | 360 | |
| 2009-04 | L4/1.5L | w/o Smart Key | S34B20R[33,50] | 270 | |
| 2009-04 | L4/1.5L | HD, Opt or Smart Key | S46B24R[33,50] | 270 | |
| 2003-01 | L4/1.5L | | S34B20L[33,50] | 270 | |
| **Toyota** Prius c | | | | | |
| 2016 | L4/1.5L | Hybrid | S34B20R[33,45,50] | 270 | |
| 2015 | L4/1.5L | Hybrid | S34B20R[33,50] | 270 | |
| 2014-12 | L4/1.5L | Hybrid | S34B20R[33,50] | 270 | |
| 2014 | L4/1.5L | Hybrid | S34B20R[33,50] | 315 | |
| **Toyota** Prius Plug-In | | | | | |
| 2015-12 | L4/1.8L | | N/A | N/A | |
| **Toyota** Prius v | | | | | |
| 2015 | L4/1.8L | Hybrid | S46B24R[33,50] | 325 | |
| 2014-12 | L4/1.8L | Hybrid | SC46B24R[33,50] | 325 | |
| **Toyota** RAV4 | | | | | |
| 2016 | L4/2.5L | | 24F | 585 | 23 |
| 2016 | L4/2.5L | | 80D23L | N/A | 3 |
| 2015 | L4/2.5L | | 35 | 356 | 3 |
| 2014 | L4/2.5L | Electric | 55D23L[45] | 355 | 3 |
| 2014 | L4/2.5L | | 35 | 356 | 3 |
| 2014 | L4/2.5L | | 35 | 550 | 3 |
| 2013-12 | | Electric | 55D23L[45] | 355 | 3 |
| 2013-09 | L4/2.5L | | 24F | 585 | 23 |
| 2012-06 | V6/3.5L | | 24F | 585 | 23 |
| 2008-04 | L4/2.4L | | 24F | 585 | 23 |
| 2008-04 | L4/2.4L | | 35 | 420 | 3 |
| 2003-01 | L4/2.0L | | 35 | 420 | 3 |
| 2000-96 | L4/2.0L | | 35 | 360 | 3 |
| **Toyota** Sequoia | | | | | |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | | 27F | 710 | 36 |
| 2012-10 | V8/4.6L | | 27F | 710 | 36 |
| 2009-04 | V8/4.7L | | 27F | 710 | 36 |
| 2003-02 | V8/4.7L | Opt | 27F | 710 | 36 |
| 2003-01 | V8/4.7L | | 24F | 585 | 23 |
| 2001 | V8/4.7L | Opt | 27F | 650 | 36 |
| **Toyota** Sienna | | | | | |
| 2016 | V6/3.5L | | 24F | 582 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| 2013-11 | L4/2.7L | | 24F | 585 | 23 |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| 2003-02 | V6/3.0L | Opt | 24F | 585 | 23 |
| 2003-02 | V6/3.0L | | 35 | 360 | 3 |
| 2003-01 | V6/3.0L | | 24F | 585 | 23 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Toyota** Solara (See Camry, Solara) | | | | | |
| **Toyota** Supra | | | | | |
| 1998-94 | L6/3.0L | AT | 24F | 585 | 23 |
| 1998-93 | L6/3.0L | MT | 24F | 490 | 23 |
| 1993 | L6/3.0L | AT | 24F | 485 | 23 |
| 1992-90 | L6/3.0L | | 27F | 450 | 36 |
| **Toyota** T100 (See Pickup, T100) | | | | | |
| **Toyota** Tacoma | | | | | |
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 27F | 710 | 36 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/4.0L | | 27F | 710 | 36 |
| 2014-09 | V6/4.0L | | 27F | 710 | 36 |
| 2014-05 | L4/2.7L | | 24F | 585 | 23 |
| 2008-05 | V6/4.0L | | 24F | 585 | 23 |
| 2006 | V6/4.0L | HD & Cold Climate | 27F | 710 | 36 |
| 2004 | L4/2.4L | | 35 | 310 | 3 |
| 2004 | L4/2.7L | | 35 | 310 | 3 |
| 2004 | V6/3.4L | | 24F | 550 | 23 |
| 2003-01 | L4/2.4L | HD & Can | 24F | 585 | 23 |
| 2003-01 | L4/2.4L | US | 35 | 360 | 3 |
| 2003-01 | L4/2.7L | HD & Can | 24F | 585 | 23 |
| 2003-01 | L4/2.7L | US | 35 | 360 | 3 |
| 2003-01 | V6/3.4L | HD & Can | 24F | 585 | 23 |
| 2003-01 | V6/3.4L | US | 35 | 360 | 3 |
| 2000-95 | L4/2.4L | Opt | 24F | 585 | 23 |
| 2000-95 | L4/2.4L | | 35 | 360 | 3 |
| 2000-95 | L4/2.7L | | 24F | 585 | 23 |
| 2000-95 | V6/3.4L | Opt | 24F | 585 | 23 |
| 2000-95 | V6/3.4L | | 35 | 360 | 3 |
| **Toyota** Tercel | | | | | |
| 1999-97 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1999-91 | L4/1.5L | | 21 | 310 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 410 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 350 | 6 |
| 1990 | L4/1.5L | | 21R | 310 | 3 |
| 1990 | L4/1.5L | Opt | 35 | 350 | 3 |
| **Toyota** Tundra | | | | | |
| 2016 | V8/4.6L | | 24F | 585 | 23 |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/4.6L | | 24F | 585 | 23 |
| 2015 | V8/4.6L | Opt | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 24F | 585 | 23 |
| 2015 | V8/5.7L | Opt | 27F | 710 | 36 |
| 2014-10 | V8/4.6L | | 24F | 585 | 23 |
| 2014-10 | V8/4.6L | HD & Cold Climate | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2014-07 | V8/5.7L | | 24F | 585 | 23 |
| 2014-05 | V8/4.0L | | 24F | 585 | 23 |
| 2014-05 | V6/4.0L | HD & Cold Climate | 27F | 710 | 36 |
| 2009-08 | V8/4.7L | Opt | 27F | 710 | 36 |
| 2009-00 | V8/4.7L | | 24F | 585 | 23 |
| 2006-02 | V8/4.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2004-00 | V6/3.4L | AT or HD | 24F | 585 | 23 |
| 2004-00 | V6/3.4L | MT | 35 | 360 | 3 |
| 2000 | V8/4.7L | Opt | 27F | 650 | 36 |
| **Toyota** Venza | | | | | |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-09 | L4/2.7L | | 24F | 585 | 23 |
| 2014-09 | V6/3.5L | | 24F | 585 | 23 |
| **Toyota** Yaris | | | | | |
| 2016 | L4/1.5L | | 47 | 356 | |
| 2015 | L4/1.5L | | 47[45] | 360 | 28 |
| 2015 | L4/1.5L | | 55D23L[45] | 360 | 28 |
| 2014-06 | L4/1.5L | | 55D23L[45] | 360 | |
| **Volkswagen** Beetle | | | | | |
| 2016-15 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016-14 | L4/1.8L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000070

# Automotive/Light Truck

**Volkswagen**

**69**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen Beetle** (continued) | | | | | |
| 2015 | L4/2.0L | PR Code J0N | 47 50,54,55,56,58 | 540 | |
| 2015 | L4/2.0L | PR Code J1L | 47 50,54,55,56,58 | 60 Ah | 28 |
| 2015 | L4/2.0L | PR Code J1D | 48 50,54,55,56,58 | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48 33,50,54,55,56,58 | 680 | |
| 2014-13 | L4/2.0L | Dsl, PR Code J1L | 47 50,54,55,56,58 | 540 | 28 |
| 2014-13 | L4/2.0L | Dsl, PR Code J1D | 48 50,54,55,56,58 | 640 | |
| 2014-13 | L4/2.0L | Dsl, PR Code J2D, AGM | 48 33,50,54,55,56,58 | 68 Ah | |
| 2014-12 | L4/2.0L | PR Code J1L | 47 50,54,55,56,58 | 540 | 28 |
| 2014-12 | L4/2.0L | PR Code J1D | 48 50,54,55,56,58 | 640 | |
| 2014-12 | L4/2.0L | PR Code J2D, AGM | 48 33,50,55,56,58 | 68 Ah | |
| 2014-12 | L5/2.5L | PR Code J1L | 47 50,54,55,56,58 | 540 | 28 |
| 2014-12 | L5/2.5L | PR Code J2D, AGM | 48 33,50,54,55,56,58 | 540 | |
| 2014-12 | L5/2.5L | PR Code J1D | 48 50,54,55,56,58 | 640 | |
| 2010-08 | L5/2.5L | PR Code J0N or J1L | 47 50,55,56,58 | 60 Ah | 28 |
| 2010-08 | L5/2.5L | PR Code J1D | 48 50,55,56,58 | 540 | |
| 2007-06 | L5/2.5L | PR Code J0N or J1L | 47 50,55,56,58 | 480 | 28 |
| 2006-05 | L4/1.9L | Dsl | 47 50,54,55,56 | 480 | 28 |
| 2005-98 | L4/2.0L | | 47 50,54 | 480 | 28 |
| 2005-00 | L4/1.8L | | 47 50,54 | 480 | 28 |
| 2004-98 | L4/1.9L | Dsl | 48 | 640 | 29 |
| 2004-03 | L4/1.8L | Turbo | 48 | 640 | 29 |
| 2003 | L4/1.8L | | 48 | 640 | 29 |
| 1999 | L4/1.8L | | 48 | 640 | 29 |
| 1979-77 | H4/1.6L | Gas, w/AC | 41 | 450 | |
| 1979-77 | H4/1.6L | Gas, w/o AC | 42 | 300 | |
| 1976-70 | H4/1.6L | | 42 | 300 | |
| 1969-67 | H4/1.5L | | 42 | 300 | |
| **Volkswagen Cabrio, Cabriolet** | | | | | |
| 2002-00 | L4/2.0L | | 47 | 520 | 28 |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1997-95 | L4/2.0L | | 42 | 460 | |
| 1993-90 | L4/1.8L | | 41 | 500 | |
| **Volkswagen CC** | | | | | |
| 2016-15 | L4/2.0L | | 47 50,56,54,55 | 540 | |
| 2015 | V6/3.6L | | 47 50,56,54,55 | 540 | |
| 2014-09 | L4/2.0L | PR Code J0N or J1L | 47 50,55,56,58 | 60 Ah | 28 |
| 2014-09 | L4/2.0L | PR Code J0L | 48 50,55,56,58 | 70 Ah | 29 |
| 2014-09 | V6/3.6L | PR Code J1U | 49 50,55,58 | 95 Ah | |
| **Volkswagen Corrado** | | | | | |
| 1995-92 | V6/2.8L | | 42 | 460 | |
| 1992-90 | L4/1.8L | | 42 | 460 | |
| **Volkswagen Eos** | | | | | |
| 2014-11 | L4/2.0L | PR Code J1L | 47 50,55,56,58 | 540 | 28 |
| 2014-11 | L4/2.0L | Opt, no AGM, PR Code J1D | 48 50,55,56,58 | 640 | |
| 2014-09 | L4/2.0L | Opt, w/AGM, PR Code J2D | 48 33,50,54,55,56,58 | 680 | |
| 2010-07 | L4/2.0L | PR Code J0N | 47 50,55,56,58 | 61 Ah | |
| 2010-07 | L4/2.0L | PR Code J0L | 48 50,55,56,58 | 70 Ah | 29 |
| 2010-07 | L4/2.0L | PR Code J1D | 48 50,55,56,58 | 72 Ah | |
| 2008-07 | V6/3.2L | 6V, AGM | N/A 2 | 540 | |
| **Volkswagen EuroVan** | | | | | |
| 2003-00 | V6/2.8L | | 97R 50 | 575 | |
| 2002-99 | V6/2.8L | Aux Battery | 27 31 | 570 | 14 |
| 1999-97 | V6/2.8L | | 42 | 460 | |
| 1997-93 | L5/2.4L | Aux Battery | 27 31 | 570 | 14 |
| 1997-93 | L5/2.4L | Dsl | 97R | 575 | |
| 1996 | L5/2.5L | Aux | 27 | 570 | 14 |
| 1996 | L5/2.5L | Primary Battery | 97R | 575 | |
| 1995-92 | L5/2.5L | | 42 | 460 | |
| 1994 | L5/2.4L | | 42 | 460 | |
| **Volkswagen Fox** | | | | | |
| 1993 | L4/1.8L | | 42 | 450 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| **Volkswagen Golf** | | | | | |
| 2014-10 | L5/2.5L | PR Code J0N or J1L | 47 50,54,58 | 480 | 28 |
| 2014-10 | L5/2.5L | HD, PR Code J1D | 48 50,54,58 | 640 | |
| 2014 | L4/2.0L | Dsl | 47 50,54 | 540 | |
| 2014 | L4/2.0L | Dsl | 48 54 | 640 | 29 |
| 2013-12 | L4/2.0L | Gas, PR Code J1L or J0N | 47 58 | 480 | 28 |
| 2013-12 | L4/2.0L | Gas, HD PR Code J1D | 48 58 | 640 | |
| 2013-10 | L4/2.0L | TDI, PR Code J1L or J0N | 47 58 | 480 | 28 |
| 2013-10 | L4/2.0L | TDI, PR Code J1D | 48 50,55,56,58 | 640 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen Golf** (continued) | | | | | |
| 2006 | L4/1.8L | PR Code J0N or J1L | 47 50,58 | 480 | 28 |
| 2006 | L4/1.9L | PR Code J1D | 48 50,55,56,58 | 570 | |
| 2006 | L4/2.0L | PR Code J0N or J1L | 47 50,58 | 480 | 28 |
| 2005-04 | L4/1.9L | Dsl, PR Code J0R | 94R 50,58 | 640 | 30 |
| 2005-03 | L4/1.8L | PR Code J1L | 47 58 | 570 | 28 |
| 2005-03 | L4/2.0L | PR Code J1L | 47 58 | 570 | 28 |
| 2005-03 | V6/2.8L | | 94R | 640 | 30 |
| 2004 | V6/3.2L | | 47 | 480 | 28 |
| 2003 | L4/1.9L | Dsl, PR Code J1L or J0N | 47 58 | 570 | 28 |
| 2002-01 | L4/1.9L | Dsl, PR Code J1L or J0N | 47 58 | 575 | 28 |
| 2002-00 | L4/1.8L | PR Code J0N or J1L | 47 58 | 575 | 28 |
| 2002-00 | L4/2.0L | PR Code J0N or J1L | 47 58 | 575 | 28 |
| 2002-00 | V6/2.8L | PR Code J0N or J1L | 47 58 | 575 | 28 |
| 2001-99 | L4/2.0L | PR Code J0L | 48 50,55,56,58 | 70 Ah | 29 |
| 2000 | L4/1.9L | | 94R | 620 | 30 |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1999-98 | V6/2.8L | | 97R | 575 | |
| 1999-97 | L4/1.9L | Dsl | 98R | 620 | |
| 1998 | L4/1.8L | | 97R | 575 | |
| 1998 | L4/1.9L | Dsl | 97R | 575 | |
| 1997 | L4/1.8L | | 42 | 460 | |
| 1997 | L4/2.0L | | 42 | 460 | |
| 1997 | V6/2.8L | | 42 | 460 | |
| 1996-95 | V6/2.8L | | 41 | 575 | |
| 1996-95 | V6/2.8L | Opt | 41 | 650 | |
| 1996-93 | L4/1.8L | | 41 | 575 | |
| 1996-93 | L4/1.9L | Opt | 41 | 650 | |
| 1996-93 | L4/2.0L | | 41 | 575 | |
| 1996-93 | L4/2.0L | Opt | 41 | 650 | |
| 1996-90 | L4/1.8L | Opt | 41 | 650 | |
| 1996 | L4/1.9L | Turbo, DSL | 41 6 | 650 | |
| 1995-93 | L4/1.9L | | 41 | 575 | |
| 1992-90 | L4/1.6L | | 41 | 500 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| 1992-90 | L4/2.0L | | 41 | 500 | |
| **Volkswagen Golf City** | | | | | |
| 2010-07 | L4/2.0L | PR Code J0N or J1L | 47 54,58 | 540 | 28 |
| **Volkswagen Golf SportWagen** | | | | | |
| 2016-15 | L4/1.8L | | 47 50,54,55,56,58 | 540 | |
| 2015 | L4/2.0L | Dsl | 47 50,54,55,56,58 | 540 | |
| **Volkswagen GTI** | | | | | |
| 2016-15 | L4/2.0L | | 47 50,54 | 540 | |
| 2014-11 | L4/2.0L | | 47 54 | 540 | |
| 2014-11 | L4/2.0L | Opt | 48 54 | 570 | 29 |
| 2010-09 | L4/2.0L | | 48 54 | 570 | 29 |
| 2008-06 | L4/2.0L | | 48 54 | 540 | 29 |
| **Volkswagen Jetta** | | | | | |
| 2016-15 | L4/1.8L | | 48 50,54,55,56,58 | 640 | 29 |
| 2014-13 | L4/1.4L | Hybrid | 47 50,54 | 540 | |
| 2014-13 | L4/1.4L | Hybrid | 48 50,54 | 570 | 29 |
| 2014-09 | L4/2.0L | TDI | 47 54 | 540 | |
| 2014-09 | L4/2.0L | TDI, Opt, PR Code J1D | 48 50,55,56,58 | 570 | 29 |
| 2014-08 | L4/2.0L | | 47 54 | 540 | |
| 2014-08 | L4/2.0L | Gas, Opt | 48 | 570 | 29 |
| 2014-06 | L5/2.5L | | 47 54 | 540 | |
| 2014-05 | L5/2.5L | Opt | 48 | 570 | 29 |
| 2014 | L4/1.8L | | 47 50,54 | 540 | |
| 2014 | L4/1.8L | | 48 50,54 | 570 | 29 |
| 2009-05 | L4/2.0L | Gas, Opt | 94R | 80 Ah | 30 |
| 2009-05 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2009 | L4/2.0L | Dsl & Opt | 94R | 80 Ah | 30 |
| 2007-06 | L4/2.0L | PR Code J1D | 48 50 | 570 | |
| 2006 | L4/1.9L | TDI, PR Code J0L or J1D | 48 50 | 70 Ah | 29 |
| 2005-03 | L4/1.9L | Wagon | 47 | 60 Ah | 28 |
| 2005-03 | L4/1.8L | Opt | 48 | 570 | 29 |
| 2005-03 | L4/1.9L | Dsl | 47 | 60 Ah | 28 |
| 2005-03 | L4/1.9L | Dsl Wagon | 47 | 60 Ah | 28 |
| 2005-03 | L4/1.9L | TDI | 94R | 640 | 30 |
| 2005-03 | L4/2.0L | | 47 | 60 Ah | 28 |
| 2005-03 | L4/2.0L | Wagon | 47 | 60 Ah | 28 |
| 2005-01 | L4/1.8L | Wagon, Opt | 94R | 640 | 30 |

See page 73 for Footnotes. Selection may vary by warehouse.

Note: PR codes located on a tag near the spare tire or in the warranty booklet

**Volkswagen**
# 70
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Jetta (continued) | | | | | |
| 2005-01 | L4/2.0L | Opt Incl Wagon | 94R | 640 | 30 |
| 2005-00 | L4/1.8L | | 47 | 520 | 28 |
| 2005 | L5/2.5L | | 47 | 60 Ah | 28 |
| 2005 | L5/2.5L | Opt | 48[50,54] | 540 | 29 |
| 2004-03 | V6/2.8L | | 47 | 60 Ah | 28 |
| 2004-03 | V6/2.8L | | 94R | 640 | 30 |
| 2004-01 | V6/2.8L | Wagon, Opt | 94R | 640 | 30 |
| 2003-00 | L4/2.0L | | 47 | 520 | 28 |
| 2002-00 | L4/1.9L | Dsl & Opt | 94R | 620 | 30 |
| 2002-00 | V6/2.8L | | 47 | 520 | 28 |
| 2002 | L4/1.8L | Wagon, Opt | 48 | 72 Ah | |
| 2002 | L4/1.9L | TDI, Wagon, Opt | 48 | 72 Ah | |
| 2002 | L4/2.0L | Wagon, Opt | 48 | 72 Ah | |
| 2002 | V6/2.8L | Wagon, Opt | 48 | 72 Ah | |
| 2001 | L4/2.0L | Wagon | 49 | 95 Ah | |
| 2001 | V6/2.8L | Wagon | 49 | 95 Ah | |
| 1999-98 | L4/1.9L | Dsl | 97R | 575 | |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1999-98 | V6/2.8L | | 97R | 575 | |
| 1997 | L4/1.9L | Dsl | 98R | 620 | |
| 1997 | L4/2.0L | | 42 | 460 | |
| 1997 | L4/2.0L | | 42 | 460 | |
| 1996-94 | V6/2.8L | | 41 | 575 | |
| 1996-94 | V6/2.8L | Opt | 41 | 575 | |
| 1996-93 | L4/1.9L | Dsl | 41[6] | 650 | |
| 1996-93 | L4/2.0L | | 41 | 575 | |
| 1996-93 | L4/2.0L | Opt | 41 | 650 | |
| 1995-94 | V6/2.8L | Opt | 41 | 650 | |
| 1995-93 | L4/1.8L | | 41 | 575 | |
| 1992-90 | L4/1.6L | Dsl | 41 | 650 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| 1992-90 | L4/2.0L | | 41 | 500 | |
| **Volkswagen** Jetta City | | | | | |
| 2009-07 | L4/2.0L | | 47[54] | 540 | |
| 2009-07 | L4/2.0L | PR Code J1D | 48[50,55,56,58] | 570 | |
| 2009-07 | L4/2.0L | | 94R | 640 | 30 |
| **Volkswagen** Passat | | | | | |
| 2016 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | V6/3.6L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-12 | L4/2.0L | Dsl | 47[50,54] | 540 | |
| 2014-12 | L4/2.0L | Dsl, Opt | 48[50,54] | 640 | 29 |
| 2014-12 | L4/2.0L | Dsl, Opt | 49[50,54] | 760 | |
| 2014-12 | L5/2.5L | | 47[50,54] | 540 | |
| 2014-12 | L5/2.5L | Opt | 48[50,54] | 640 | 29 |
| 2014-12 | L5/2.5L | Opt | 49[50,54] | 760 | |
| 2014-12 | V6/3.6L | | 47[50,54] | 540 | |
| 2014-12 | V6/3.6L | Opt | 48[50,54] | 640 | 29 |
| 2014-12 | V6/3.6L | Opt | 49[50,54] | 760 | |
| 2014 | L4/1.8L | | 47[50,54] | 540 | |
| 2014 | L4/1.8L | Opt | 48[50,54] | 640 | 29 |
| 2014 | L4/1.8L | Opt | 49[50,54] | 760 | |
| 2010-08 | V6/3.6L | PR Code J1D | 48[50,55,56,58] | 72 Ah | |
| 2010-06 | L4/2.0L | | 47[50,54] | 540 | |
| 2010-06 | L4/2.0L | Opt | 48 | 72 Ah | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, Opt | 49[33] | 92 Ah | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM | 48[33] | 68 Ah | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, HD | 49[33] | 92 Ah | |
| 2008-07 | V6/3.6L | Wagon | 48[33] | 68 Ah | |
| 2008-07 | V6/3.6L | Wagon, Opt | 49[33] | 92 Ah | |
| 2008-06 | V6/3.6L | Sedan | 49 | 95 Ah | |
| 2005-98 | L4/1.8L | Ex 4 Motion | 48 | 570 | 29 |
| 2005-04 | V6/2.8L | Ex 4 Motion | 48[50] | 570 | 29 |
| 2005-03 | V6/2.8L | 4 Motion, HD, PR Code J0R | 94R[50,58] | 640 | 30 |
| 2005 | L4/1.8L | | 48[50] | 570 | 29 |
| 2005 | L4/2.0L | | 94R[54] | 640 | 30 |
| 2004-02 | W8/4.0L | w/o 4 Motion | 48[50] | 570 | 29 |
| 2004-02 | W8/4.0L | 4 Motion, HD, PR Code J0R | 94R[50,58] | 640 | 30 |
| 2004 | L4/2.0L | Dsl, PR Code J0R | 94R[50,58] | 80 Ah | 30 |
| 2003 | V6/2.8L | Ex 4 Motion (no vent) | 48[50] | 570 | 29 |
| 2002 | V6/2.8L | 4 Motion | 48[50] | 570 | 29 |
| 2001 | V6/2.8L | HD, PR Code J0R | 94R[50,58] | 640 | 30 |
| 2000 | V6/2.8L | | 48[54] | 540 | 29 |
| **Volkswagen** Passat (continued) | | | | | |
| 1999-98 | V6/2.8L | | 48[54] | 540 | 29 |
| 1997-96 | L4/1.9L | Dsl | 41[6] | 650 | |
| 1997-96 | L4/1.9L | Dsl | 98R | 650 | |
| 1997-93 | V6/2.8L | | 42 | 460 | |
| 1996-95 | L4/2.0L | Opt | 41 | 650 | |
| 1996-90 | L4/2.0L | | 42 | 460 | |
| 1995-93 | L4/1.9L | Dsl | 42 | 460 | |
| 1995-93 | V6/2.8L | Opt | 41 | 650 | |
| 1993 | L4/1.8L | | 41 | 475 | |
| 1992-91 | L4/1.8L | | 42 | 460 | |
| **Volkswagen** Passat CC | | | | | |
| 2010-09 | L4/2.0L | PR Code J0N or J1L | 47[50,54,58] | 60 Ah | 28 |
| 2010-09 | L4/2.0L | PR Code J0L | 48[50,55,56,58] | 70 Ah | 29 |
| 2010-09 | V6/3.6L | PR Code J1U | 49[50,54,58] | 95 Ah | |
| **Volkswagen** Phaeton | | | | | |
| 2006-04 | V8/4.2L | Starting, In Trunk | 47[50,55,56] | 61 Ah | |
| 2006-04 | V8/4.2L | Aux, In Trunk | 49[33] | 92 Ah | |
| 2006-04 | W12/6.0L | Starting, In Trunk | 47[50,55,56] | 61 Ah | |
| 2006-04 | W12/6.0L | Aux, In Trunk | 49[33] | 92 Ah | |
| **Volkswagen** R32 | | | | | |
| 2008 | V6/3.2L | | 94R[54] | 640 | 30 |
| **Volkswagen** Rabbit | | | | | |
| 2009-06 | L5/2.5L | PR Code J0L | 48[50,55,56,58] | 540 | 29 |
| 2009-06 | L5/2.5L | HD, PR Code J0R | 94R[50,58] | 640 | 30 |
| **Volkswagen** Routan | | | | | |
| 2014-13 | V6/3.6L | | 94R | 700 | 30 |
| 2012-11 | V6/3.6L | | 94R | 700 | 30 |
| 2010-09 | V6/3.8L | | 34 | 700 | 9 |
| 2010-09 | V6/4.0L | | 34 | 700 | 9 |
| **Volkswagen** Tiguan | | | | | |
| 2014-09 | L4/2.0L | PR Code J1D | 47[50,54,55,56] | 540 | 28 |
| 2014-09 | L4/2.0L | HD, PR Code J1D | 48[50,55,56,58] | 540 | 29 |
| **Volkswagen** Touareg | | | | | |
| 2016-15 | V6/3.0L | Dsl | 94R[50,54,55,56] | 640 | 30 |
| 2016-15 | V6/3.6L | | 94R | 640 | 30 |
| 2014-11 | V6/3.0L | Opt, PR Code J1D, HD | 94R | 640 | |
| 2014-11 | V6/3.0L | Hybrid, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-11 | V6/3.0L | Opt, PR Code J2T, w/o AGM | 94R[50,54,55,56,58] | 85 Ah | |
| 2014-11 | V6/3.6L | Opt, PR Code J1D, HD | 94R[50,54,55,56] | 640 | |
| 2014-09 | V6/3.0L | TDI, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-07 | V6/3.6L | Opt 1 PR Code J1U | 49[50,54,55,56] | 760 | |
| 2014-07 | V6/3.6L | Opt 2 PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2009-04 | V8/4.2L | PR Code J2T. Under seat w/o AGM | 94R[50,54,55,56,58] | 85 Ah | |
| 2008-05 | V10/5.0L | In trunk - AGM Battery | 49[33,50,54,55,56,58] | 92 Ah | |
| 2008-05 | V10/5.0L | w/o AGM | 49[50,54,55] | 95 Ah | |
| 2008-05 | V10/5.0L | Under driver seat | 95R[50,54,55] | 110 Ah | |
| 2006-04 | V6/3.2L | | 94R[50] | 640 | 30 |
| 2004 | V10/4.9L | Dsl, w/o AGM | 49[50,54,55] | 95 Ah | |
| **Volkswagen** Vanagon | | | | | |
| 1991-90 | H4/2.1L | | 41 | 500 | |
| **Volvo** 240 | | | | | |
| 1993-90 | L4/2.3L | Std Battery | 47 | 500 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo** 740 | | | | | |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1992-90 | L4/2.3L | Std Battery | 47 | 460 | 28 |
| 1990 | L4/2.3L | Opt | 48 | 500 | 29 |
| **Volvo** 760 | | | | | |
| 1990 | L4/2.3L | | 47 | 450 | 28 |
| 1990 | L4/2.3L | | 47 | 450 | 28 |
| **Volvo** 780 | | | | | |
| 1991 | L4/2.3L | Coupe | 47 | 440 | 28 |
| 1990 | L4/2.3L | | 48 | 500 | 29 |
| 1990 | L4/2.3L | | 48 | 500 | 29 |
| **Volvo** 850 | | | | | |
| 1997-94 | L5/2.3L | Std Battery | 47 | 520 | 28 |
| 1997-93 | L5/2.4L | | 47 | 520 | 28 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

See page 73 for Footnotes. Selection may vary by warehouse.

Volvo

# Automotive/Light Truck

**71**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volvo 940** | | | | | |
| 1995-91 | L4/2.3L | Std Battery | 47 | 520 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo 960** | | | | | |
| 1997-92 | L6/2.9L | | 48 | 600 | 29 |
| **Volvo C30** | | | | | |
| 2013-07 | L5/2.5L | Std Battery | 91[50] | 590 | |
| 2013-07 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2010-07 | L5/2.4L | | 91[50] | 590 | |
| 2010-07 | L5/2.4L | Opt | 94R[50] | 700 | 30 |
| 2009 | L5/2.4L | | 91[50] | 590 | |
| 2009 | L5/2.4L | Opt | 94R[50] | 700 | 30 |
| **Volvo C70** | | | | | |
| 2013-06 | L5/2.5L | Std Battery | 91 | 590 | |
| 2013-06 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2004-01 | L5/2.3L | | 48 | 600 | 29 |
| 2004-01 | L5/2.4L | | 48 | 600 | 29 |
| 2000-98 | L5/2.3L | | 47 | 520 | 28 |
| 2000-98 | L5/2.4L | | 47 | 520 | 28 |
| **Volvo S40** | | | | | |
| 2011-06 | L5/2.5L | | 91[50] | 520 | |
| 2011-05 | L5/2.5L | HD, Late 2004 on | 94R | 700 | 30 |
| 2010-06 | L5/2.4L | | 91[50] | 520 | |
| 2010-05 | L5/2.4L | HD, Late 2004 on | 94R | 700 | 30 |
| 2005 | L5/2.4L | Late 2004 on | 91[50] | 520 | |
| 2005 | L4/2.0L | Late 2004 on | 91[50] | 520 | |
| 2004-00 | L4/1.9L | Early 2004 | 48 | 600 | 29 |
| 2004 | L4/1.9L | Turbo | 48[50] | 600 | 29 |
| 2004 | L5/2.4L | Early | 48 | 600 | 29 |
| 2004 | L5/2.4L | Late | 91[50] | 590 | |
| 2004 | L5/2.4L | Late, w/Premium Stereo | 94R[50] | 700 | 30 |
| 2004 | L5/2.5L | Early | 48 | 600 | 29 |
| 2004 | L5/2.5L | Late | 91[50] | 590 | |
| 2004 | L5/2.5L | Late, w/Premium Stereo | 94R[50] | 700 | 30 |
| **Volvo S60** | | | | | |
| 2016 | L4/2.0L | Turbo, E FWD | 48[33] | 760 | |
| 2016 | L5/2.5L | | 48[33] | 70 Ah | |
| 2016 | L6/3.0L | Polestar | 48[33,50] | 760 | |
| 2015 | L4/2.0L | Turbo, E FWD, HD | 94R[33,50] | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-11 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2014-03 | L5/2.5L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2013-12 | L5/2.5L | | 48[50] | 600 | 29 |
| 2013-11 | L6/3.0L | | 48[50] | 600 | 29 |
| 2009-03 | L5/2.5L | Std Battery | 48[50] | 600 | 29 |
| 2009-03 | L5/2.5L | Opt | 49[50] | 800 | 33 |
| 2009-01 | L5/2.4L | Std Battery | 48[50] | 600 | 29 |
| 2009-01 | L5/2.4L | Opt | 49[50] | 800 | 33 |
| 2009-01 | L5/2.4L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2004-01 | L5/2.3L | Std Battery | 48[50] | 600 | 29 |
| 2004-01 | L5/2.3L | Opt | 49[50] | 800 | 33 |
| **Volvo S60 Cross Country** | | | | | |
| 2016 | L5/2.5L | | 48[33,50] | 760 | |
| **Volvo S70** | | | | | |
| 2000-98 | L5/2.3L | Std Battery | 47 | 520 | 28 |
| 2000-98 | L5/2.3L | Opt | 48 | 600 | 29 |
| 2000-98 | L5/2.4L | Std Battery | 47 | 520 | 28 |
| 2000-98 | L5/2.4L | Opt | 48 | 600 | 29 |
| **Volvo S80** | | | | | |
| 2016 | L4/2.0L | | 48[33,50] | 760 | |
| 2016 | L4/2.0L | | 94R[33] | 80 Ah | |
| 2015 | L4/2.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L4/2.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-08 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2014-07 | L6/3.2L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2013-08 | L6/3.2L | | 48[50] | 600 | 29 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volvo S80** (continued) | | | | | |
| 2013-07 | L6/3.2L | | 48[50] | 600 | 29 |
| 2010-07 | V8/4.4L | | 48[50] | 600 | 29 |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 2 | 93[50] | 800 | |
| 2006-04 | L5/2.5L | | 48[50] | 600 | 29 |
| 2006-04 | L5/2.5L | HD/Electronic Upgrade | 49[50] | 800 | 33 |
| 2005-99 | L6/2.9L | | 48[50] | 600 | 29 |
| 2005-99 | L6/2.9L | HD/Electronic Upgrade | 49[50] | 800 | 33 |
| 2001-99 | L6/2.8L | | 48[50] | 600 | 29 |
| 2001-99 | L6/2.8L | HD/Electronic Upgrade | 49[50] | 800 | 33 |
| **Volvo S90** | | | | | |
| 1998-97 | L6/2.9L | | 48[50] | 600 | 29 |
| **Volvo V40** | | | | | |
| 2004-00 | L4/1.9L | | 48[50] | 600 | 29 |
| **Volvo V50** | | | | | |
| 2011-05 | L5/2.5L | | 91 | 590 | |
| 2011-05 | L5/2.5L | Opt | 94R | 700 | 30 |
| 2010-05 | L5/2.4L | | 91 | 590 | |
| 2010-05 | L5/2.4L | Opt | 94R | 700 | 30 |
| **Volvo V60** | | | | | |
| 2016 | L4/2.0L | | 48[33,50] | 760 | |
| 2016 | L4/2.0L | | 94R[33] | 80 Ah | |
| 2016 | L6/3.0L | Polestar | 48[33,50] | 760 | |
| 2016 | L6/3.0L | w/Premium Stereo | 92 | 700 | |
| 2015 | L4/2.0L | | 94R[33,50] | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| **Volvo V60 Cross Country** | | | | | |
| 2016 | L5/2.5L | | 48[33] | 760 | |
| 2016 | L5/2.5L | | 94R[33] | 80 Ah | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| **Volvo V70** | | | | | |
| 2010-08 | L6/3.2L | Ex Premium Audio, RTI, RSE | 48[50] | 600 | 29 |
| 2010-08 | L6/3.2L | Premium Audio, RTI, RSE | 92[47,50] | 80 Ah | |
| 2007-98 | L5/2.4L | | 47 | 520 | 28 |
| 2007-98 | L5/2.4L | Opt 1 | 48 | 600 | 29 |
| 2007-03 | L5/2.5L | | 47 | 520 | 28 |
| 2007-03 | L5/2.5L | Opt 1 | 48 | 600 | 29 |
| 2007-03 | L5/2.5L | HD, Electronic Upgrade | 49[50] | 800 | 33 |
| 2007-02 | L5/2.4L | HD, Electronic Upgrade | 49[50] | 800 | 33 |
| 2004-98 | L5/2.3L | | 47 | 520 | 28 |
| 2004-02 | L5/2.3L | HD, Electronic Upgrade | 49[50] | 800 | 33 |
| 2004-01 | L5/2.3L | Opt 1 | 48[50] | 600 | 29 |
| **Volvo V90** | | | | | |
| 1998-97 | L6/2.9L | | 48[50] | 600 | 29 |
| **Volvo XC60** | | | | | |
| 2016 | L4/2.0L | | 48[33] | 70 Ah | |
| 2016 | L4/2.0L | E FWD | 94R[33,50] | 80 Ah | |
| 2016 | L5/2.5L | Opt | 48[33,50] | 70 Ah | |
| 2016 | L5/2.5L | | 92 | 700 | |
| 2016 | L6/3.0L | Opt | 48[33,50] | 70 Ah | |
| 2016 | L6/3.0L | | 92 | 700 | |
| 2016 | L4/2.0L | | 94R[33,50] | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.2L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2014-10 | L6/3.0L | Opt | 92[47] | 80 Ah | |
| 2014-10 | L6/3.2L | Opt | 92[47] | 80 Ah | |
| 2013-10 | L6/3.2L | Std Battery | 48 | 70 Ah | 29 |
| 2013-10 | L6/3.2L | | 48 | 70 Ah | 29 |
| **Volvo XC70** | | | | | |
| 2016 | L4/2.0L | E-FWD Pkg, Keyless locking | 48[33,50] | 70 Ah | |
| 2016 | L4/2.0L | | 94R[33] | 80 Ah | |
| 2016 | L5/2.5L | AWD | 48[33,50] | 70 Ah | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000073

Volvo

# 72

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|

**Volvo** XC70 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2016 | L5/2.5L | | 94R[33] | 80 Ah | |
| 2015 | L4/2.0L | | 94R[33,50] | 800 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.2L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2014-09 | L6/3.0L | SI6 | 48 | 590 | 29 |
| 2014-09 | L6/3.0L | SI6, Prem Audio, RTI, RSE | 92[47] | 80 Ah | |
| 2014-08 | L6/3.2L | SI6 | 48 | 590 | 29 |
| 2014-08 | L6/3.2L | SI6, Prem Audio, RTI, RSE | 92[47] | 80 Ah | |
| 2007-03 | L5/2.5L | Ex Premium Audio, RTI, RSE | 47[50] | 520 | 28 |
| 2007-03 | L5/2.5L | RTI, RSE, Opt 1 | 48[50] | 600 | 29 |
| 2007-03 | L5/2.5L | Opt | 49[50] | 800 | 33 |

**Volvo** XC90

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2016 | L4/2.0L | Early | 49[33,50] | 95 Ah | |
| 2016 | L4/2.0L | Late | 94R[33,50] | 80 Ah | |
| 2014-07 | L6/3.2L | Std Battery | 48[50] | 600 | 29 |
| 2014-07 | L6/3.2L | Opt | 49[50] | 760 | 33 |
| 2011-05 | V8/4.4L | Std Battery | 48[50] | 600 | 29 |
| 2011-05 | V8/4.4L | Opt | 49[50] | 760 | 33 |
| 2006-03 | L5/2.5L | Std Battery | 48[50] | 600 | 29 |
| 2006-03 | L5/2.5L | Opt | 49[50] | 760 | 33 |
| 2005-03 | L6/2.9L | Std Battery | 48[50] | 600 | 29 |
| 2005-03 | L6/2.9L | Opt | 49[50] | 760 | 33 |

**Workhorse**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2005-04 | L4/3.9L | FasTrack FT1261 | 78 | 690 | 7 |
| 2005-04 | L4/3.9L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | L4/3.9L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1061 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-04 | V8/6.0L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | V8/6.0L | FasTrack FT1801 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1261 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-02 | V8/6.5L | FasTrack FT1801 | 78[2] | 600 | 7 |
| 2005-00 | V8/5.7L | P30 | 78 | 675 | 7 |
| 2005-00 | V8/5.7L | P30 | 78 | 690 | 7 |
| 2005 | V8/4.8L | FasTrack FT1261 | 78 | 690 | 7 |
| 2004-02 | V8/5.7L | FasTrack FT1061 | 78 | 690 | 7 |
| 2004-02 | V8/5.7L | FasTrack FT1801 | 78 | 690 | 7 |
| 2003-02 | V6/4.3L | FasTrack FT931 | 78 | 690 | 7 |
| 2003-02 | V8/5.7L | FasTrack FT1802 | 78 | 690 | 7 |
| 2003-02 | V8/6.5L | FasTrack FT1802 | 78[2] | 600 | 7 |
| 2002-00 | V8/5.7L | FasTrack FT1460 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1260 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1600 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1800 | 78 | 690 | 7 |

**Yugo** Cabrio

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 1992 | L4/1.3L | | 26[45] | 370 | |
| 1991-90 | L4/1.3L | | N/A | 370 | 8 |

**Yugo** GV

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 1992 | L4/1.3L | | 26[45] | 370 | |
| 1991 | L4/1.3L | | 26 | 370 | |
| 1989-87 | L4/1.1L | | 26 | 370 | |
| 1986 | L4/1.1L | | 26[45] | 370 | |

**Yugo** GVL

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 1989-88 | L4/1.1L | | 26 | 370 | |

**Yugo** GVS

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 1988 | L4/1.1L | | 26 | 370 | |

**Yugo** GVX

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 1988-87 | L4/1.3L | | 26 | 370 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000074

# Footnotes                                                                       73

2.   Two batteries may be required.

5.   Best-fit estimate

6.   Check for height (hood clearance), tray room and holddown fit. Check clearance before connecting cables.

7.   Check polarity and cable length before connecting cables.

9.   Manufacturer's recommended replacement battery shown. May vary from OE battery.

11.  OE battery has flush vents.

16.  Requires individual vent caps for proper hood clearance. Do not fit batteries with pod-type vent caps.

18.  I-drive vehicles require system reset after battery installation. See BMW authorized repair for service.

23.  Special 12V: 10" x 6 1/16" x 8 3/8". Check polarity before installing.

24.  Special 12V: 14 15/16" x 6 3/4" x 7 3/8"

30.  Special 12V: 9" x 7 1/4" x 7 1/2"

31.  Special deep-cycle battery

33.  Valve-regulated AGM battery

34.  Vibration-resistant battery

35.  Without handle bracket

40.  Battery in "active cooling box" with air snorkel to outside of engine compartment.

43.  OE battery has nonstandard terminal location. May require cable modifications.

45.  Non-BCI group size

47.  The recommended battery for this vehicle is based on Ah and not CCA.

50.  Battery is vented outside of vehicle.

52.  Use with Land Rover adapter AMR3679S, clamp AMR3679, J bolts AMR3681.

54.  CCA is an EN (European Norm) rating

55.  Vehicle computer system must be reset. Contact your service specialist.

56.  Various group size batteries used in production.

57.  Models (2008 and 2009) with "MyGig" REN or REZ radios require the feed fuse for the radio to be removed before disconnecting battery. See Chrysler 08-003-09 Service procedure.

58.  PR codes are located on a tag near the spare tire or in the warranty booklet.

59.  Enhanced Flooded Battery (EFB)

60.  Lithium-ion battery only

**74**                                                                      **Notes**

# Notes

Costco_000077

**76**

**Notes**

# Notes

Costco_000079

**78**                                                                                            **Notes**

# Notes

Costco_000081

**80**                                                                                          **Notes**

# Costco Limited Battery Warranty

Costco Wholesale provides this limited warranty to the original purchaser. This battery, when used in a passenger vehicle corresponding to or smaller than the vehicle manufacturer's recommended size and capacity, is free of defects in material and workmanship. This limited warranty is effective for the battery's designated warranty period, or for as long as it remains in the vehicle in which originally installed, whichever is shorter. The designated limited warranty period is indicated on the battery itself.

If there is a defect in material or workmanship (not merely the battery being discharged), this limited warranty provides that upon return of the battery to any Costco Wholesale warehouse, the battery will be replaced or the purchase price refunded, excluding fees and taxes. Refunds will be given for the life of the battery warranty as stated on the battery itself. To obtain a new battery or a refund under this limited warranty, the original battery must be returned to Costco Wholesale within the warranty period. YOUR EXCLUSIVE REMEDY, WITH RESPECT TO ALL LOSSES WHATSOEVER, SHALL BE AS SPECIFIED ABOVE. IN NO EVENT SHALL COSTCO WHOLESALE BE LIABLE FOR ANY CONSEQUENTIAL OR INCIDENTAL DAMAGES OF ANY KIND.

TO THE EXTENT NOT PROHIBITED BY LAW IN YOUR STATE OR JURISDICTION, COSTCO WHOLESALE EXPRESSLY DISCLAIMS ANY OTHER EXPRESS WARRANTY, IMPLIED WARRANTY OF MERCHANTABILITY, IMPLIED WARRANTY OF FITNESS FOR A PARTICULAR PURPOSE OR ANY OTHER IMPLIED WARRANTY.

Proof of purchase is required for all claims. This limited warranty is void if the date coding on the battery is removed or destroyed. If more than one date is indicated, computation will be made using the earliest date indicated.

If a passenger car battery is used in a commercial vehicle (not including passenger automobiles and pickups), truck with a carrying capacity of more than one ton, lawn tractor, snowmobile, or recreational vehicle, golf cart or marine vehicle, the limited warranty is reduced to a free-replacement period of six months and a pro rata limited warrany period of one half the indicated life for that battery. The same policy applies to golf cart and marine batteries that are used for commercial purposes even if the battery was made for that application.

**Costco Wholesale Corporation**
**PO Box 34535**
**Seattle, WA 98124-1535**
**1 (800) 774-2678**
**www.costco.com**



©2017 Interstate Batteries | Printed in the USA | NAC-78 | BYCW 3/17 | 800069

Costco_000084





DEP(



2017
# BATTERY FITMENT GUIDE

# How to Use This Fitment Guide

## Choosing Your Battery Is as Easy as  1 ▪ 2 ▪ 3

**1**  Identify the make, model and year of your vehicle
(example: 2008 Ford F-150 Pickup)

**2**  Find your vehicle in the application guide

**Example**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** F-150 | | | | | |
| 2014-10 | V8/6.2L | | 65 | 750 | 1 |
| 2010-97 | V8/4.6L | | 59 | 540 | — |
| 2010-97 | V8/5.4L | | 59 | 540 | — |
| 2010-08 | V8/4.6L | HD | 65 | 650 | 1 |
| 2010-08 | V8/5.4L | HD | 65 | 650 | 1 |
| 2008-97 | V6/4.2L | | 59 | 540 | — |
| 2008 | V6/4.2L | Opt | 65 | 650 | 1 |
| 2006-97 | V6/4.2L | HD, Can | 65 | 650 | 1 |
| 2006-97 | V8/4.6L | HD, Can | 65 | 650 | 1 |
| 2006-97 | V8/5.4L | HD, Can | 65 | 650 | 1 |
| 1996-90 | L6/4.9L | | 65 | 650 | 1 |
| 1996-90 | L6/4.9L | HD | 65 | 850 | 1 |
| 1996-90 | V8/5.0L | | 65 | 650 | 1 |
| 1996-90 | V8/5.0L | HD | 65 | 850 | 1 |
| 1996-90 | V8/5.8L | | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | HD | 65 | 850 | 1 |

**3**  Use the fitment code specified in the application guide to find your
battery on the rack. The fitment code is located in the following places:

**Front label−right side**



**Sign on shelf**



# Table of Contents                                           1

| | |
|---|---|
| How to Use This Application Guide | **Inside Front Cover** |
| Battery Basics | **2** |
| Battery Specifications | **3** |
| BCI Assembly Figures | **4** |
| Group Size Dimensions | **5** |
| Special Installation Instructions – Imports | **6** |
| Abbreviations | **7** |
| Glossary | **7** |
| Safety Information | **8** |
| Proposition 65 Warning | **10** |
| Automotive/Light Truck Battery Applications | **11** |
| Footnotes | **73** |
| Warranty | **Inside Back Cover** |

The replacement battery information in this catalog has been obtained from Battery Council International ("BCI"), original equipment ("OE") manufacturers and other industry sources. Users are cautioned that the information in this catalog was the most current information provided at the time of publication. However, the information is subject to change upon notice from OE manufacturers or field experience. Therefore, users should use the most current edition of the Battery Replacement Data Book.

While Interstate Batteries and BCI have made every effort to accurately catalog the replacement battery information in this catalog, they disclaim any liability, expressed or implied, for the accuracy of this information or for damages as a consequence of using or misusing this information. Since some OE manufacturers do not provide complete replacement battery data, an estimate for replacement battery size is given for end user guidance. For specific replacement battery size information, see the OE manufacturer.

                     Costco_000088

# 2                                                    **Battery Basics**

## How a Battery Works

A battery stores energy in chemical form that can be released on demand as electricity. This electrical power is used by the car's ignition system for cranking the engine. The car's battery also may power the lights and other accessories. Should the alternator or fan belt fail, the battery might also need to power the vehicle's entire electrical system for a short period of time.

## Three Things to Consider When Buying a Battery

**1. SIZE** What are the dimensions of your original equipment battery? The Battery Council International (BCI) uses a two-digit number to identify the height, length and width shape of original equipment sizes.

**2. POWER** What are the Cold Cranking Amp requirements of your vehicle? The power a battery can deliver decreases as the temperature gets colder. Batteries are rated at both 32° F (Cranking Amps/CA) and 0° F (Cold Cranking Amps/CCA). Using either rating for comparison, the higher the number, the greater the starting power of the battery.

**3. WARRANTY** Automotive batteries are backed by an exclusive warranty. Please see inside back cover of this fitment guide for complete warranty details.

**As the temperature drops, more cranking power is required to start a vehicle's engine, but a battery's available power decreases.**



# Battery Specifications 3

| BCI Group Size | Fitment Code | Item Number | Cold Cranking Amps | Cranking Amps | Reserve Capacity | Amp Hours | Overall Dimensions* (inches) | | | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Length | Width | Height | |
| **Interstate Automotive** | | | | | | | | | | |
| 65 | 1 | 852186 | 850 | 1000 | 150 | | 12 | 7½ | 7½ | |
| 35 | 3 | 852169 | 550 | 715 | 100 | | 9 | 6⅞ | 8¾ | |
| 75 | 5 | 852191 | 550 | 690 | 80 | | 9 | 7¼ | 7⅝ | |
| 25 | 6 | 852231 | 550 | 690 | 100 | | 9 | 6⅞ | 8¾ | |
| 78 | 7 | 879463 | 800 | 1000 | 110 | | 10¼ | 7½ | 7⅜ | |
| 58 | 8 | 852203 | 550 | 690 | 80 | | 9½ | 7¼ | 6⅞ | |
| 34 | 9 | 852173 | 700 | 875 | 120 | | 10¼ | 6⅞ | 7¼ | |
| 51R | 11 | 852210 | 500 | 625 | 85 | | 9⅜ | 5⅛ | 8⅞ | |
| 36R | 18 | 852185 | 650 | 815 | 130 | | 10⅜ | 7¼ | 8⅛ | |
| 40R | 19 | 852174 | 590 | 740 | 105 | | 10¹⁵⁄₁₆ | 6⅞ | 6⅞ | |
| 51 | 20 | 852180 | 500 | 625 | 85 | | 9⅜ | 5⅛ | 8⅞ | |
| 24 | 22 | 852163 | 700 | 875 | 130 | | 11 | 6⅞ | 8¾ | |
| 24F | 23 | 852154 | 700 | 875 | 130 | | 11 | 6⅞ | 8¾ | |
| 124R | 27 | 852235 | 700 | 875 | 120 | | 10⅜ | 7 | 8⅞ | |
| H5 (47) | 28 | 852243 | | | | 60 Ah | 9⅝ | 6¹⁵⁄₁₆ | 7½ | |
| H6 (48) | 29 | 852242 | | | | 70 Ah | 10¹⁵⁄₁₆ | 6⅞ | 7½ | |
| H7 (94R) | 30 | 852241 | | | | 80 Ah | 12⅜ | 6⅞ | 7½ | |
| H8 (49) | 33 | 852240 | | | | 90 Ah | 13¹⁵⁄₁₆ | 6⅞ | 7½ | |
| 86 | 31 | 852195 | 590 | 810 | 110 | | 9⅛ | 6⅞ | 8 | |
| 96R | 32 | 852197 | 590 | 740 | 95 | | 9½ | 6¹⁵⁄₁₆ | 6¹⁵⁄₁₆ | |
| 59 | 34 | 1131494 | 590 | 740 | 100 | | 10¹⁄₁₆ | 7⅝ | 7¾ | |
| 27 | 35 | 1130806 | 810 | 1000 | 140 | | 12¹⁄₁₆ | 6¹³⁄₁₆ | 8⅞ | |
| 27F | 36 | 1131901 | 710 | 890 | 165 | | 12¹⁄₁₆ | 6¹³⁄₁₆ | 8⅞ | |
| 90 (T5) | 37 | 1130685 | 600 | 750 | 100 | | 9½ | 6⅞ | 6⅞ | |
| 26R | 38 | 1131856 | 540 | 675 | 81 | | 8⅜ | 6¹³⁄₁₆ | 7¹³⁄₁₆ | |
| 121R | 39 | 1130744 | 600 | 750 | 100 | | 9⅜ | 5⅛ | 8⅞ | |
| 100 | 40 | 1131795 | 800 | 965 | 110 | | 10¼ | 7¼ | 7⅝ | |
| 79 | 41 | 1130566 | 840 | 1050 | 140 | | 12¹⁄₁₆ | 7⅛ | 7⅜ | |
| **Interstate Batteries Marine** | | | | | | | | | | |
| 24DC | 13 | 850281 | 550 | 700 | 140 | | 11 | 6⅞ | 9½ | C, D |
| 27DC | 14 | 850982 | 600 | 760 | 160 | | 12¾ | 6¾ | 9½ | C, D |
| **Interstate Batteries Lawn & Garden** | | | | | | | | | | |
| U1 | – | 850283 | 230 | 300 | 30 | | 7½ | 5⅜ | 7⅝ | |
| **Interstate Batteries Golf Car (Reserve Capacity Min. @ 75A)** | | | | | | | | | | |
| GC2 | – | 850284 | | | 105 | | 10⁵⁄₁₆ | 7⅛ | 11 | |
| GC8 | – | 850984 | | | 110 | | 10⁵⁄₁₆ | 7⅛ | 11 | |

FOOTNOTES: C = Combination Automotive & Stud Terminal, D = Deep Cycle
*Dimensions may differ slightly from BCI dimensions.

# 4         BCI Assembly Figures

| Group Size | Length | Width | Height | Assembly Figure Number | Voltage |
|---|---|---|---|---|---|
| 21 | 8⅓ | 6¾ | 8⅞₆ | 10 | 12 |
| 21R | 8⅓ | 6¾ | 8⅞₆ | 11 | 12 |
| 22F | 9⅝ | 6⅞ | 8⅞₆ | 11F | 12 |
| 22NF | 9¾ | 5½ | 8¹¹⁄₁₆ | 11F | 12 |
| 24 | 11 | 6¾ | 8¾ | 10 | 12 |
| 24F | 10¹³⁄₁₆ | 6⅞ | 8¾ | 11F | 12 |
| 25 | 9¹⅛ | 6⅞ | 8¹⁵⁄₁₆ | 10 | 12 |
| 26 | 8½ | 6¾ | 7¾ | 10 | 12 |
| 26R | 8½ | 6¾ | 7¾ | 11 | 12 |
| 27 | 12¾ | 6⅞ | 8⅞₆ | 10 | 12 |
| 27F | 12¾ | 6⅞ | 8¹⁵⁄₁₆ | 11F | 12 |
| 29NF | 13 | 5½ | 8⅞₆ | 11F | 12 |
| 34 | 10¹³⁄₁₆ | 6⅞ | 7¹⁵⁄₁₆ | 10 | 12 |
| 35 | 9¹⁄₁₆ | 6⅞ | 8⅞₆ | 11 | 12 |
| 36R | 10⅜ | 7¼ | 8⅛ | 19 | 12 |
| 40R | 11⅜ | 6¹³⁄₁₆ | 6¹³⁄₁₆ | 15 | 12 |
| 41 | 12¼ | 6⅞ | 6¾ | 15 | 12 |
| 42 | 9½ | 6⅞ | 6⅞ | 15 | 12 |
| 45 | 9⅜ | 5½ | 8¹⁵⁄₁₆ | 10F | 12 |
| 46 | 10¹⅝ | 6⅞ | 8¹⁵⁄₁₆ | 10F | 12 |
| 47 (H5) | 9¹⁄₁₆ | 6¹⁵⁄₁₆ | 7½ | 24(A,F) | 12 |
| 48 (H6) | 11⅜ | 6⅞ | 7½ | 24 | 12 |
| 49 (H8) | 14⁵⁄₁₆ | 6⅞ | 7½ | 24 | 12 |
| 50 | 13¼ | 5⅞₆ | 8⅞ | 10 | 12 |
| 51 | 9⅜ | 5⅛ | 8⅛ | 10 | 12 |
| 51R | 9⅜ | 5 | 8¹¹⁄₁₆ | 10 | 12 |
| 56 | 10¹⁵⁄₁₆ | 6 | 8⁵⁄₁₆ | 19 | 12 |
| 58 | 10 | 7⁷⁄₁₆ | 7 | 26 | 12 |
| 58R | 10 | 7⁷⁄₁₆ | 7 | 19 | 12 |
| 59 | 10 | 7⁷⁄₁₆ | 7⅜ | 21 | 12 |
| 64 | 12¼ | 6¼ | 8¹⁵⁄₁₆ | 20 | 12 |
| 65 | 12 | 7⁷⁄₁₆ | 7⅜ | 21 | 12 |
| 66 | 12⁵⁄₁₆ | 7¹⁄₁₆ | 7¹¹⁄₁₆ | 13 | 12 |
| 70 | 8⅞₆ | 6¾ | 7⁷⁄₁₆ | 17 | 12 |
| 74 | 10¼ | 7¼ | 8⅜ | 17 | 12 |
| 75 | 9¹³⁄₁₆ | 7¼ | 7¼ | 17 | 12 |
| 78 | 10¹⁵⁄₁₆ | 7¼ | 7¼ | 17 | 12 |
| 79 | 12¹⁄₁₆ | 7¹⁄₁₆ | 7¾ | 35 | 12 |
| 85 | 9⅛ | 6¹³⁄₁₆ | 7⅛ | 11 | 12 |
| 86 | 9⁵⁄₁₆ | 6⅞ | 8 | 10 | 12 |
| 92 | 12⁵⁄₁₆ | 7¹⁵⁄₁₆ | 7⅛ | 24 | 12 |
| 94R | 12⅜ | 6⅞ | 8 | 24 | 12 |
| 95R | 15⅛ | 6¹⁵⁄₁₆ | 7⅛ | 24 | 12 |
| 96R | 9½ | 6¹⁵⁄₁₆ | 6⅞ | 15 | 12 |
| 100 | 10¼ | 7¹⁄₁₆ | 7¾ | 35 | 12 |
| 101 | 10¼ | 7¹⁄₁₆ | 6¹⁵⁄₁₆ | 17 | 12 |
| 121R | 8¼ | 7 | 8½ | 19 | 12 |
| 124R | 10⁵⁄₁₆ | 7 | 8⅝ | 19 | 12 |
| 30H | 13½ | 6¾ | 10 | 10 | 12 |
| 31 | 13 | 6¹³⁄₁₆ | 9⅜ | 18(A,T) | 12 |
| 31P | 13 | 6¹³⁄₁₆ | 9⅜ | 18(A,T) | 12 |
| 27M | 12⅜ | 6¾ | 9½ | NA | 12 |
| 24M | 11³⁄₁₆ | 6¾ | 9½ | NA | 12 |
| 29HM | 13 | 6¾ | 10 | NA | 12 |
| 4D | 20 | 8⅜ | 9⅞₆ | 8 | 12 |
| 8D | 20⅝ | 10½ | 9¹¹⁄₁₆ | 8 | 12 |
| 3EE | 19¼ | 4¼ | 8⁵⁄₁₆ | 9 | 12 |
| 3ET | 19¼ | 4¼ | 9⅞₆ | 9 | 12 |
| 4DLT | 20 | 8⁵⁄₁₆ | 7¹⁵⁄₁₆ | NA | 12 |
| 16TF | 16³⁄₁₆ | 7⅛ | 11⅛ | 10F | 12 |
| 17TF | 17¹⁄₁₆ | 6¹⁵⁄₁₆ | 7¹⁵⁄₁₆ | 11L | 12 |
| U1 | 8¼ | 5³⁄₁₆ | 7⅞₆ | 10(X) | 12 |
| U1R | 8¼ | 5³⁄₁₆ | 7⅞₆ | 11(X) | 12 |
| U1RT | 8¼ | 5³⁄₁₆ | 7⅞₆ | 11 | 12 |
| 34/78DT | 11 | 7¼ | 8⅛ | NA | 12 |
| 75/86DT | 9¹¹⁄₁₆ | 7¼ | 8⅛ | NA | 12 |
| 1 | 9⅜ | 7⅛ | 9⅜ | 2 | 6 |
| 2 | 10⅜ | 7⅛ | 9⅜ | 2 | 6 |
| 4 | 12⅝ | 7 | 9⅜ | 2 | 6 |
| 3EH | 19¼ | 4¼ | 9⅜ | 5 | 6 |
| 17HF | 7⅝ | 6⅞ | 9 | 2B | 6 |
| 19L | 8½ | 7 | 7½ | 2 | 6 |

**6-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS**

FIG. 2      FIG. 2B      FIG. 5

**12-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS**

FIG. 8      FIG. 9      FIG. 10

FIG. 10F      FIG. 11

FIG. 11F      FIG. 15      FIG. 16L

FIG. 17      FIG. 18      FIG. 19

FIG. 20      FIG. 21      FIG. 23

FIG. 24      FIG. 25      FIG. 26

**TERMINAL DESIGNS**

TYPE S SIDE TERMINALS    TYPE A SAE AUTOMOTIVE    TYPE X    TYPE VV COMBINATION HEX HEAD OR WINGNUT    TYPE B PLAN-85 BUS    TYPE T    TYPE F

Designs and designations supplied by Battery Council International and are provided for reference only.
See specification chart for dimensional details.

Costco_000091

# Group Size Dimensions                                    5



NOTE: Dimensions listed above are Battery Council International (BCI) dimensions. Battery dimensions are rounded to 1/10″.
*DIN = (Deutsches Institut für Normung) - Group sizes shown are BCI equivalent to DIN group sizes.

# 6     Special Installation Instructions – Imports

## Toyota/Nissan's Recommended Procedures for Bypassing Battery Sensors

Certain Toyota models equipped with Toyota's ESP System (Electrolyte Sensor Probe) and 1979/1980 Nissan 280ZXs equipped with their battery level sensor, are not compatible with replacement batteries. To compensate for this, both manufacturers have issued procedures for bypassing these systems.

Below are the recommended Toyota and Nissan procedures for bypassing these systems.

**Toyota**—Vehicles equipped with the ESP System: The battery phase of the ESP System cannot be made to operate with replacement batteries. Toyota suggests unplugging the electrolyte sensor and hooking the wire to the blue wire of the windshield washer pump.

**Nissan**—Purchase Battery Sensor Substitute, part 99996-00202. To install this part, refer to instructions included with part or to the figure shown below.

When installing your new battery in a 1979 or 1980 280ZX, install the battery sensor substitute illustrated below so that the computer warning system can function properly.



## Mazda's Recommended Procedures for Bypassing Battery Sensor

An electrolyte level sensor was used on the 1979-1981 Mazda 626 Coupe. This sensor is not compatible with replacement batteries and therefore, must be bypassed when replacing the original equipment battery.

Mazda provides the following procedures for bypassing their sensor:

1. Fix the sensor harness to nearby main harness.

2. Remove the warning light bulb from the dash.

OR

Make a suitable harness arrangement to supply voltage from the ignition switch to the sensor circuit so that the warning light does not come on. Note that the warning light only comes on when the circuit is open. (See circuit diagram.)

In other words, all that is necessary is to either remove the warning light bulb or to hook the circuit up to 12 volts via the ignition switch.



# Abbreviations 7

| | | | | | | |
|---|---|---|---|---|---|---|
| **2V** | 2 Valve per Cylinder | **EFI** | Electronic Fuel Injection | **MY** | Model Year |
| **4V** | 4 Valve per Cylinder | **ELWB** | Extra Long Wheel Base | **N/A** | Not Available |
| **2WD** | Two-Wheel Drive | **Eng** | Engine | **No.** | Number |
| **4WD** | Four-Wheel Drive | **ETR** | Electronic Tuning Radio | **OE** | Original Equipment |
| **AC** | Air Conditioning | **Ex** | Except | **OHC** | Overhead Cam |
| **AGM** | Absorbed Glass-Mat | **Fig** | Figure | **OHV** | Overhead Valve |
| **Ah** | Amp Hour | **FI** | Fuel Injection | **Opt** | Optional |
| **Alt** | Alternate | **Fla** | Florida | **Pkg** | Package |
| **AT** | Automatic Transmission | **FWD** | Front-Wheel Drive | **PPkg** | Police Package |
| **Aux** | Auxiliary | **GVW** | Gross Vehicle Weight | **PS** | Power Steering |
| **Bat** | Battery | **HBL** | Heated Back Light (Rear Window Defroster) | **PTO** | Power Take-Off |
| **BCI** | Battery Council International | **HA** | High Altitude | **RC** | Reserve Capacity |
| **Calif** | California | **HD** | Heavy Duty | **RRC** | Repetitive Reserve Cycles |
| **CA** | Cranking Amps | **HO** | High Output | **Rt** | Right |
| **Can** | Canada | **HP** | Horsepower | **RWD** | Rear-Wheel Drive |
| **Carb** | Carburetor | **HSC** | High Swirl Combustion (chamber) | **S/C** | Super Charged |
| **CFI** | Central Fuel Injection | **Htr** | Heater | **SEO** | Special Electrical Option |
| **cc** | Cubic Centimeter | **HWS** | Heated Windshield | **SG** | Sound Guard |
| **CCA** | Cold Cranking Amps (0° F) | **Hyb** | Hybrid | **SHO** | Super High Output |
| **CDI** | Common Direct Injection | **Ign** | Ignition | **SOHC** | Single Overhead Cam |
| **ci** | Cubic inch | **IHC** | International Harvester Co. | **Std** | Standard |
| **Comp** | Compression | **Incl** | Including | **SULEV** | Super Ultra Low Emissions Vehicle |
| **Cont** | Continental | **Ind** | Industrial | **TBI** | Throttle Body Injection |
| **Conv** | Convertible | **L** | Liter | **TDI** | Turbo Direct Injection |
| **CVT** | Continuously Variable Transmission | **L4/L5/L6** | In-Line 4, 5 or 6 Cylinder Engine | **US** | United States |
| **Cyl** | Cylinder | **Lft** | Left | **V** | Venturi |
| **DES** | Direct Injection Start | **LPG** | Liquified Petroleum Gas | **TTPkg** | Trailer Towing Package |
| **DIN** | Deutsche Institut für Normung | **MFI** | Multi-Port Fuel Injection | **Turbo** | Turbo Charged |
| **DOHC** | Dual Overhead Cam | **Modif** | Modified | **w/** | With |
| **Dsl** | Diesel | **MT** | Manual Transmission | **w/o** | Without |
| **DT** | Dual Terminal | | | **Wisc** | Wisconsin |

# Glossary

**CCA (Cold Cranking Amps)**
CCA = The number of amperes a battery at 0° F (-17.8° C) can deliver for 30 seconds and maintain a voltage equal to or higher then 1.2 volts per cell (7.2 volts for a 12-volt battery).

**CA (Cranking Amps) or MCA (Marine Cranking Amps)**
CA or MCA is the discharge load in amperes which a new, fully charged battery at 32° F (0° C) can continuously deliver for 30 seconds and maintain a terminal voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**RC (Reserve Capacity)**
A battery must provide emergency power for ignition, lights, etc., in the event of failure in the vehicle's battery recharging system. The RC rating is defined as the number of minutes a new fully charged battery at 80° F (26.7° C) can be discharged at 25 amperes and maintain a terminal voltage equal to or higher than 1.75 volts per cell (10.5 volts for a 12-volt battery).

**Ah (Amp Hours)**
A unit of measurement for a battery's electrical storage capacity, obtained by multiplying the current in amperes by the time in hours of discharge. Example: A battery delivers 5 amps x 20 Hours = 100 Ah.

**Cycle Life (SAE – J240B)**
At 105° F the battery is discharged at 25 amperes for four minutes and then recharged for 10 minutes. This cycle is continued until the battery fails to meet its specified CCA rating.

**Vibration**
The battery is mounted onto a shaker table and vibrated at 3.5 Gs until it is physically damaged, loses electrical capacity or leaks acid. The minimum vibration time for automotive batteries is four hours.

Costco_000094

**8**                                        **Safety Information**




## Do Not Inhale Sulfuric Acid Mist
## Danger of Exploding Batteries

Batteries contain sulfuric acid and produce explosive mixtures of hydrogen and oxygen. Because self-discharge action generates hydrogen gas even when the battery is not in operation, make sure batteries are stored and worked on in a well-ventilated area. Always wear safety glasses and a face shield when working on or near batteries.

When working with batteries:

- Always wear proper eye, face and hand protection.

- Keep all sparks, flames and cigarettes away from the battery.

- Do not attempt to open a flush-cover battery.

- Never lean over battery while boosting, testing or charging.

- Cover vent caps with a damp cloth to minimize gas seepage

- Make sure work area is well ventilated.

- Do not remove or damage vent caps.

- Do not breathe acid mist.

### Safe Battery Installation

To assure safe installation and proper operation, follow these installation procedures.

- Always wear proper eye, face and hand protection.

- Disconnect ground cable first. This is usually the negative cable; however, older vehicles may have a positive ground.

- Remove old battery. Note the position of positive (+) terminal and negative (-) terminal. Mark the cables for correct connection to new battery.

- Clean terminals and cable connections with a wire brush. Broken connections, frayed or cut cables should be replaced.

- Install the new battery in the same position as the old one. Be sure to secure it with the holddown assembly.

- Make sure the terminals do not touch any metal mounting, engine or body parts.

- Connect cables tightly. Connect ground cable last to avoid sparks and explosion.

### Handling Battery Acid

Battery acid, or electrolyte, is a solution of sulfuric acid and water that can destroy clothing and burn the skin. Use extreme caution when handling electrolyte and keep an acid neutralizing solution—such as baking soda—readily available. When handling batteries:

- Always wear proper eye, face and hand protection.

- If electrolyte is splashed into an eye, immediately force the eye open and flood it with clean, cool water for at least 15 minutes. Get prompt medical attention.

- If electrolyte is taken internally, drink large quantities of water or milk. Do not induce vomiting. Call a physician immediately.

- Neutralize any electrolyte that spills immediately with a mixture of water and baking soda.

Mixing acid can be very dangerous. Do not attempt without proper training.

# Safety Information

**9**

## Safe Charging

Before beginning the charging operation, read and follow the instructions that come with the charger. Never attempt to charge a battery without first reviewing the instructions for the charger being used. In addition to the charger manufacturer's instructions, these general precautions should be followed:

- Always charge batteries in a well-ventilated area and wear proper eye protection.

- Turn the charger and timer OFF before connecting the leads to the battery to avoid dangerous sparks.

- To avoid an explosion, never try to charge a visibly damaged or frozen battery.

- Connect the charger leads to the battery; red positive (+) lead to the positive (+) terminal and black negative (-) lead to the negative (-) terminal. If the battery is still in the vehicle, connect the negative lead to the engine block to serve as a ground. (If the vehicle is positive grounded, connect the positive lead to the engine block.)

- Make sure that the leads to the connections are tight.

- Set the timer, turn the charger on and slowly increase the charging rate until the desired ampere value is reached.

- If the battery becomes hot or if violent gassing or spewing of electrolyte occurs, reduce the charging rate or temporarily halt the charger.

- Always turn the charger OFF before removing charger leads from the battery to avoid dangerous sparks.

## Safe Booster Cable Operation

When jump-starting, always wear proper eye protection and never lean over the battery. Do not jump-start a damaged battery; inspect both batteries before connecting booster cable. Be sure vent caps are tight and level. Place a damp cloth over the vent caps of both batteries. Make certain that the vehicles and cable ends are not touching and both ignition switches are turned to the OFF position.

1. Connect positive (+) booster cable to positive (+) terminal of discharged battery.

2. Connect other end of positive (+) cable to positive (+) terminal of assisting battery.

3. Connect negative (-) cable to negative (-) terminal of assisting battery.

4. Make final connection of negative (-) cable to engine block of stalled vehicle, away from battery.

5. Start vehicle and remove cables in reverse order of connections.



MAKE CERTAIN VEHICLES DO NOT TOUCH!

To Starter

② +

Starting Vehicle Battery

Booster Cable

① +

Stalled Vehicle Battery

①

③

①

To Ground

To Ground

④

Engine Block or Frame (Away From Battery)

# PROPOSITION 65
# WARNING

- **Battery posts, terminals and related accessories contain lead and lead compounds, chemicals known to the state of California to cause cancer and reproductive harm.**

- **Batteries also contain other chemicals known to the state of California to cause cancer.**

- **Wash hands after handling.**

MOYER_DEPO 000233                    Costco_000097

Acura

# Automotive/Light Truck
# 11

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Acura CL** | | | | | |
| 2003-01 | V6/3.2L | | 24[11] | 550 | |
| 1999-98 | L4/2.3L | | 24F[11] | 550 | |
| 1999-97 | V6/3.0L | | 24[11] | 550 | |
| 1997 | L4/2.2L | | 24F | 550 | 23 |
| **Acura CSX** | | | | | |
| 2011-08 | L4/2.0L | | 51R | 410 | 11 |
| 2007 | L4/2.0L | | 51R | 440 | 11 |
| 2006 | L4/2.0L | | 51R | 500 | 11 |
| **Acura EL** | | | | | |
| 2005-01 | L4/1.7L | | 51 | 410 | 20 |
| 2000-97 | L4/1.6L | | 51R | 410 | 11 |
| **Acura ILX** | | | | | |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015-13 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015-13 | L4/2.0L | | 51R | 410 | 11 |
| 2015-13 | L4/2.4L | | 51R | 410 | 11 |
| **Acura Integra** | | | | | |
| 2001-94 | L4/1.8L | | 51R | 410 | 11 |
| 1993-92 | L4/1.7L | | 25 | 435 | 6 |
| 1993-90 | L4/1.8L | | 25 | 435 | 6 |
| **Acura Legend** | | | | | |
| 1995-91 | V6/3.2L | | 24 | 585 | 22 |
| 1990 | V6/2.7L | | 24F | 585 | 23 |
| **Acura MDX** | | | | | |
| 2016 | V6/3.5L | FWD | 48 | 620 | 29 |
| 2016 | V6/3.5L | AWD | 48[33] | 650 | |
| 2015-14 | V6/3.5L | | 24F | 550 | 23 |
| 2013-07 | V6/3.7L | | 24F | 630 | 23 |
| 2006-01 | V6/3.5L | | 24F | 550 | 23 |
| **Acura NSX** | | | | | |
| 2005-97 | V6/3.2L | MT | 35 | 435 | 3 |
| 2005-91 | V6/3.0L | AT or HD | 24F | 585 | 23 |
| 2005-91 | V6/3.0L | MT | 35 | 435 | 3 |
| 1999 | V6/3.2L | AT | 24F | 585 | 23 |
| **Acura RDX** | | | | | |
| 2016 | V6/3.5L | | 24F[11] | 730 | |
| 2015-13 | V6/3.5L | | 24F | 550 | 23 |
| 2012-07 | L4/2.3L | | 35 | 440 | 3 |
| **Acura RL** | | | | | |
| 2012-09 | V6/3.7L | | 24[11] | 550 | |
| 2008-05 | V6/3.5L | | 24[11] | 585 | |
| 2004-96 | V6/3.5L | | 24 | 550 | 22 |
| **Acura RLX** | | | | | |
| 2016 | V6/3.5L | | 24F | 550 | 23 |
| 2015-14 | V6/3.5L | | 24F | 550 | 23 |
| **Acura RSX** | | | | | |
| 2006-02 | L4/2.0L | | 51R | 400 | 11 |
| **Acura SLX** | | | | | |
| 1999-98 | V6/3.5L | AT | 24 | 585 | 22 |
| 1999-98 | V6/3.5L | Opt | 27 | 610 | 35 |
| 1997-96 | V6/3.2L | AT or HD | 27 | 610 | 35 |
| **Acura TL** | | | | | |
| 2014-09 | V6/3.7L | | 24F[11] | 550 | |
| 2014-07 | V6/3.5L | | 24F[11] | 550 | |
| 2008-04 | V6/3.2L | | 24F[11] | 550 | |
| 2003-99 | V6/3.2L | | 24[11] | 550 | |
| 1998-96 | V6/3.2L | | 25 | 450 | 6 |
| 1998-95 | L5/2.5L | | 35 | 450 | 3 |
| **Acura TLX** | | | | | |
| 2016 | L4/2.4L | | 35 | 470 | 3 |
| 2016 | V6/3.5L | | 48 | 620 | 29 |
| 2015 | L4/2.4L | | 35 | 440 | |
| 2015 | V6/3.5L | | 48 | 620 | 29 |
| 2015 | V6/3.5L | SH-AWD, Start/Stop | 48[33] | 620 | |
| **Acura TSX** | | | | | |
| 2014-10 | V6/3.5L | | 24F | 550 | 23 |
| 2014-04 | L4/2.4L | | 51R | 430 | 11 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Acura Vigor** | | | | | |
| 1994-92 | L5/2.5L | | 35 | 435 | 3 |
| **Acura ZDX** | | | | | |
| 2013-10 | V6/3.7L | | 24F | 550 | 23 |
| **Alfa Romeo 164** | | | | | |
| 1995-91 | V6/3.0L | | 31A[50] | 685 | |
| **Alfa Romeo 4C** | | | | | |
| 2015 | L4/1.7L | | N/A | 500 | |
| **Alfa Romeo 8C** | | | | | |
| 2008 | V8/4.7L | | 24F | 580 | 23 |
| **Alfa Romeo Spider** | | | | | |
| 1994-91 | L4/2.0L | Factory Install | 22F[7] | 300 | |
| 1994-90 | L4/2.0L | Port Install | 34[7] | 550 | 9 |
| 1990 | L4/2.0L | Factory Install | 24F[7] | 500 | 23 |
| **AM General** Humvee | | | | | |
| 2001-94 | V8/6.5L | Dsl | 78[2] | 770 | 7 |
| 2000 | V8/6.5L | Dsl | 78[2] | 800 | 7 |
| 1996-95 | V8/5.7L | | 78[2] | 770 | 7 |
| 1993-92 | V8/6.2L | Dsl | 78[2] | 770 | 7 |
| **American Motors Corp** Gremlin, Hornet, Javelin | | | | | |
| 1978-77 | L4/2.0L | | 22F | 305 | 38 |
| 1978-77 | L4/2.0L | Opt | 24 | 410 | 22 |
| 1978-71 | L6/4.2L | | 22F | 305 | 38 |
| 1978-71 | L6/4.2L | Opt | 24 | 410 | 22 |
| 1978-70 | L6/3.8L | | 22F | 305 | 38 |
| 1978-70 | L6/3.8L | Opt | 24 | 410 | 22 |
| 1977-71 | V8/5.0L | | 22F | 305 | 38 |
| 1977-70 | V8/5.0L | Opt | 24 | 410 | 22 |
| 1974-71 | L6/4.2L | | 22F[7] | 305 | 38 |
| 1974-71 | V8/6.6L | | 22F | 305 | 38 |
| 1974-71 | V8/6.6L | Opt | 24[7] | 410 | 22 |
| 1974-70 | L6/3.8L | | 22F[7] | 305 | 38 |
| 1974-70 | V8/5.0L | | 22F[7] | 305 | 38 |
| 1974-70 | V8/5.0L | Opt | 24[7] | 410 | 22 |
| 1974-70 | V8/5.9L | | 22F | 305 | 38 |
| 1974-70 | V8/5.9L | Opt | 24[7] | 410 | 22 |
| 1970-68 | V8/6.4L | | 22F | 305 | 38 |
| 1970-68 | V8/6.4L | Opt | 24[7] | 410 | 22 |
| 1970 | L6/3.3L | | 22F | 305 | 38 |
| 1970 | L6/3.3L | | 22F[7] | 305 | 38 |
| 1970 | L6/3.3L | Opt | 24 | 410 | 22 |
| 1969-68 | V8/4.7L | | 22F | 305 | 38 |
| 1969-68 | V8/4.7L | Opt | 24 | 410 | 22 |
| 1969-68 | V8/5.6L | | 22F | 305 | 38 |
| 1969-68 | V8/5.6L | Opt | 24[7] | 410 | 22 |
| **Aston Martin** | | | | | |
| 2014-11 | V12/6.0L | Rapide | 49[50,54] | 830 | |
| 2014-09 | V8/4.7L | V8 Vantage | 49[50,54] | 830 | |
| 2014-05 | V12/6.0L | DB9 | 49[50,54] | 830 | |
| 2014-01 | V12/6.0L | Vanquish | 49[50,54] | 830 | |
| 2013-10 | V12/6.0L | V12 Vantage | 49[50,54] | 830 | |
| 2012-08 | V12/6.0L | DBS | 49[50,54] | 830 | |
| 2012-08 | V12/6.0L | DBS | 49[50,54] | 880 | |
| 2012 | V12/6.0L | Virage | 49[50,54] | 830 | |
| 2008-06 | V8/4.3L | V8 Vantage | 49[50,54] | 830 | |
| 2004-00 | V12/6.0L | DB7 | 48[50,54] | 780 | |
| 1998-97 | L6/3.2L | DB7 | 48[50,54] | 780 | |
| 1994-90 | V8/5.3L | Virage | 24[54] | 630 | |
| **Asüna** | | | | | |
| 1993 | L4/1.6L | Sunrunner | 26 | 525 | |
| 1993 | L4/1.8L | Sunfire | 35 | 350 | 3 |
| 1992 | L4/1.6L | Sunrunner | 75 | 550 | 5 |
| **Audi 100, 100 quattro** | | | | | |
| 1994-92 | V6/2.8L | | 41[50] | 575 | |
| 1994-92 | V6/2.8L | Opt | 41[50] | 650 | |
| 1991-90 | L5/2.3L | | 41[50] | 575 | |
| 1991-90 | L5/2.3L | Opt | 41[50] | 650 | |
| **Audi 200, 200 quattro** | | | | | |
| 1991-90 | L5/2.2L | | 41[50] | 650 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Audi

# 12

# Automotive/Light Truck

### Audi 80, 80 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-91 | L5/2.3L | Opt | 41 | 650 | |
| 1992-90 | L5/2.3L | | 41 | 575 | |
| 1990 | L4/2.0L | | 41 | 575 | |
| 1990 | L4/2.0L | Opt | 41 | 650 | |

### Audi 90, 90 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-93 | V6/2.8L | | 41 | 650 | |
| 1992-90 | L5/2.3L | | 41 | 650 | |

### Audi A3 Sportback e-tron

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.4L | Hybrid | 47[33,50,] | N/A | |

### Audi A3, A3 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2016 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/1.8L | PR Code J1P | N/A | 360 | |
| 2016 | L4/1.8L | PR Code J2S | N/A | 480 | |
| 2016 | L4/1.8L | PR Code J0S | N/A[59] | 540 | |
| 2016 | L4/1.8L | PR Code J0T | N/A[59] | 680 | |
| 2016 | L4/2.0L | Dsl, PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2016 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2016 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | Dsl, PR Code J1P | N/A | 360 | |
| 2016 | L4/2.0L | PR Code J1P | N/A[45,58] | 360 | |
| 2016 | L4/2.0L | Dsl, PR Code J2S | N/A | 480 | |
| 2016 | L4/2.0L | PR Code J2S | N/A[45,58] | 480 | |
| 2016 | L4/2.0L | Dsl, PR Code J0S | N/A[59] | 540 | |
| 2016 | L4/2.0L | PR Code J0S | N/A[59] | 540 | |
| 2016 | L4/2.0L | Dsl, PR Code J0T | N/A[59] | 680 | |
| 2016 | L4/2.0L | PR Code J0T | N/A[45,58] | 680 | |
| 2015 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | Dsl, PR Code J1P | N/A | 360 | |
| 2015 | L4/2.0L | PR Code J1P | N/A[45,58] | 360 | |
| 2015 | L4/2.0L | Dsl, PR Code J2S | N/A | 480 | |
| 2015 | L4/2.0L | PR Code J2S | N/A[45,58] | 480 | |
| 2015 | L4/2.0L | Dsl, PR Code J0S | N/A[59] | 540 | |
| 2015 | L4/2.0L | PR Code J0S | N/A[59] | 540 | |
| 2015 | L4/2.0L | Dsl, PR Code J0T | N/A[59] | 680 | |
| 2015 | L4/2.0L | PR Code J0T | N/A[45,58] | 680 | |
| 2013-10 | L4/2.0L | Dsl, PR Code J0N | 47[50,54,55,56,58] | 540 | 28 |
| 2013-10 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2013-06 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2013-06 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2013-06 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2009-06 | V6/3.2L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2009-06 | V6/3.2L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2009-06 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2009 | V6/3.2L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2008-06 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2008-06 | V6/3.2L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |

### Audi A4, A4 allroad, A4 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 48[33,50,54,55,56,58] | 760 | |
| 2016 | L4/2.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 49[33,50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2016 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0H | N/A | N/A | |
| 2016 | L4/2.0L | PR Code J0K | N/A | N/A | |
| 2016 | L4/2.0L | PR Code JE4 | N/A | N/A | |
| 2015-09 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 760 | |
| 2015-09 | L4/2.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |

### Audi A4, A4 allroad, A4 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015-08 | L4/2.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2015-08 | L4/2.0L | PR Code J0R | 94R[50,54,55,58] | 640 | 30 |
| 2012-09 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2009-08 | V6/3.2L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2009-06 | V6/3.2L | PR Code J0R | 94R[50,55,58] | 640 | 30 |
| 2009 | V6/3.2L | AGM, PR Code J0B | 49[33,50,54,55,58] | 760 | |
| 2007-05 | L4/2.0L | Opt | 49[50,54] | 760 | |
| 2007-05 | L4/2.0L | | 94R[50] | 640 | 30 |
| 2007-05 | V6/3.2L | Opt | 49[50,54] | 760 | |
| 2007-05 | V6/3.2L | | 94R[50] | 640 | 30 |
| 2006-03 | V6/3.0L | | 94R[50] | 640 | 30 |
| 2006-02 | V6/3.0L | Opt | 49[50,54] | 760 | |
| 2006 | L4/1.8L | Opt | 49[50,54,55,56,58] | 760 | |
| 2006 | L4/1.8L | | 94R[50,54,55,56,58] | 640 | 30 |
| 2005-03 | L4/1.8L | | 94R[50] | 640 | 30 |
| 2005-02 | L4/1.8L | Opt | 49[50,54] | 760 | |
| 2002-97 | L4/1.8L | | 48[50] | 640 | 29 |
| 2002-97 | L4/1.8L | | 94R[50] | 640 | 30 |
| 2002 | V6/3.0L | | 48[50] | 640 | 29 |
| 2002 | V6/3.0L | Opt | 94R[50] | 640 | 30 |
| 2001-96 | V6/2.8L | | 48[50] | 640 | 29 |
| 2001-96 | V6/2.8L | | 94R[50] | 640 | 30 |
| 1999-96 | V6/2.8L | | 41 | 64 Ah | |
| 1998-96 | V6/2.8L | Opt | 48[50] | 540 | 29 |

### Audi A5, A5 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-12 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-10 | L4/2.0L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-10 | L4/2.0L | w/o AGM, PR Code J1D | 48[50,54,55,56,58] | 72 Ah | |
| 2014-10 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-10 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-10 | L4/2.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-10 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2010-08 | V6/3.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2010-08 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2010-08 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2010 | V6/3.2L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2010 | V6/3.2L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2010 | V6/3.2L | PR Code J1D | 48[50,54,55,56,58] | 72 Ah | |
| 2010 | V6/3.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2010 | V6/3.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |

### Audi A6, A6 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2015 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.   See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000235   Costco_000099

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi A6, A6 quattro** (continued) | | | | | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-12 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-12 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 80 Ah | |
| 2014-12 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-12 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-12 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | L4/2.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-12 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-12 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-11 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-11 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-11 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1D, J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2011-05 | V8/4.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2011-05 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2011-02 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011-02 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2011 | V6/3.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2011 | V6/3.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2011 | V6/3.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011 | V6/3.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2011 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V6/3.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2011 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011 | V6/3.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-09 | V6/3.0L | | 48[50,54,55,56,58] | 570 | 29 |
| 2010-09 | V6/3.0L | Opt | 49[50,54,55,56,58] | 760 | |
| 2010-09 | V6/3.0L | Opt | 49[33,50,54,55,56,58] | 850 | |
| 2010-09 | V6/3.0L | Opt | 94R[50,54,55,56,58] | 640 | 30 |
| 2010-09 | V6/3.0L | Opt | 95R[50,54,55,56,58] | 850 | |
| 2010 | V6/3.2L | | 48[50,54,55,56,58] | 570 | 29 |
| 2010 | V6/3.2L | Opt | 49[50,54,55,56,58] | 760 | |
| 2010 | V6/3.2L | Opt | 49[33,50,54,55,56,58] | 850 | |
| 2010 | V6/3.2L | Opt | 94R[50,54,55,56,58] | 640 | 30 |
| 2010 | V6/3.2L | Opt | 95R[50,54,55,56,58] | 850 | |
| 2009-05 | V6/3.2L | Opt | 49[50,54,55,56] | 760 | |
| 2004-02 | V6/2.7L | Opt | 49[50,54,55,56] | 760 | |
| 2004-02 | V6/2.7L | Turbo, Opt | 94R[50] | 640 | 30 |
| 2004-02 | V6/2.7L | Turbo, Opt | 94R[50] | 720 | 30 |
| 2004-02 | V6/3.0L | | 48[50] | 640 | 29 |
| 2004-02 | V6/3.0L | Opt | 49[50,54,55,56] | 760 | |
| 2004-02 | V6/3.0L | Opt | 94R[50] | 640 | 30 |
| 2004-02 | V6/3.0L | Opt | 94R[50] | 720 | 30 |
| 2001-95 | V6/2.8L | | 41[50] | 650 | |
| 2001-95 | V6/2.8L | Opt | 48[50] | 570 | 29 |
| 2001-00 | V6/2.7L | Turbo | 94R[50] | 640 | 30 |
| 2001-00 | V8/4.2L | | 49[50] | 850 | |
| **Audi A7, A7 quattro** | | | | | |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| **Audi A7, A7 quattro** (continued) | | | | | |
| 2014-12 | V6/3.0L | Gas, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-12 | V6/3.0L | Gas, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-12 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-12 | V6/3.0L | Gas, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | V6/3.0L | Gas, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Gas, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| **Audi A8, A8 quattro** | | | | | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | W12/6.3L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | W12/6.3L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | W12/6.3L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | W12/6.3L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | W12/6.3L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-13 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-12 | W12/6.3L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-12 | W12/6.3L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V8/4.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | W12/6.3L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2012-10 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2012-10 | V8/4.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2012-10 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2009-08 | W12/6.0L | Opt | 95R[50,54,55,56,58] | 850 | |
| 2009-05 | W12/6.0L | Std, PR Code J1U | 49[50,54,55,56,58] | 850 | |
| 2009-00 | V8/4.2L | Opt | 95R[50] | 850 | |
| 2003-97 | V8/4.2L | Std | 49[50] | 760 | |
| 1999-97 | V8/3.7L | Std | 49[50] | 760 | |
| **Audi allroad** | | | | | |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2014-13 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

Costco_000100

**Audi**

# 14

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Audi** allroad (continued) | | | | | |
| 2014-13 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-13 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-13 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| **Audi** allroad quattro | | | | | |
| 2005-04 | V6/2.7L | | 94R[50] | 650 | 30 |
| 2005-03 | V8/4.2L | | 49[50] | 760 | |
| 2003 | V6/2.7L | | 49[50] | 760 | |
| 2002-01 | V6/2.7L | | 94R[50] | 640 | 30 |
| **Audi** Cabriolet | | | | | |
| 1998-94 | V6/2.8L | | 41 | 650 | |
| **Audi** Coupe quattro | | | | | |
| 1991-90 | L5/2.3L | | 41[50] | 650 | |
| **Audi** Q5 | | | | | |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V6/3.0L | Gas, PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | V6/3.0L | Gas, PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V6/3.0L | Gas, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-13 | V6/3.0L | Gas, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-13 | V6/3.0L | Gas, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-11 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-11 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2014-11 | L4/2.0L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-11 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-11 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-11 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-11 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014 | V6/3.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2012-09 | V6/3.2L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2012-09 | V6/3.2L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2012-09 | V6/3.2L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2012-09 | V6/3.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2012-09 | V6/3.2L | PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2012-09 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| **Audi** Q5 (continued) | | | | | |
| 2012-09 | V6/3.2L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2012-09 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| **Audi** Q7 | | | | | |
| 2015 | V6/3.0L | Dsl, Opt | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Opt | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, Opt | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Opt | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, Opt | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Opt | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, Opt | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Opt | 95R[33,50,54,55,56,58] | 950 | |
| 2014-11 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-11 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-11 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-11 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-11 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-09 | V6/3.0L | Dsl, Opt | 95R[50,54,55,56,58] | 850 | |
| 2010-07 | V6/3.6L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2010-07 | V6/3.6L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2010-07 | V8/4.2L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2010-07 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2010 | V6/3.0L | Dsl, Opt | 49[50,54,55,58] | 760 | |
| 2010 | V6/3.0L | Dsl, Opt | 49[33,50,54,55,56,58] | 850 | |
| 2010 | V6/3.0L | Dsl | 94R[50,54,55,56,58] | 640 | 30 |
| 2010 | V6/3.0L | Dsl, Opt | 95R[33,50,54,55,56,58] | 950 | |
| 2009 | V6/3.0L | Dsl | 49[50,54,55,58] | 760 | |
| **Audi** R8 | | | | | |
| 2015 | V10/5.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-10 | V10/5.2L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-08 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2012-10 | V10/5.2L | PR Code J1D | 49[50,54,55,56,58] | 720 | |
| 2012-10 | V10/5.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2012-08 | V8/4.2L | PR Code J1D | 49[50,54,55,56,58] | 720 | |
| 2012-08 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| **Audi** RS 4 | | | | | |
| 2008-07 | V8/4.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| **Audi** RS 5 | | | | | |
| 2015 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.2L | Coupe, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V8/4.2L | Coupe, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-13 | V8/4.2L | Coupe, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-13 | V8/4.2L | Coupe, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| **Audi** RS 6 | | | | | |
| 2004-03 | V8/4.2L | | 49[50] | 760 | |
| **Audi** RS 7 | | | | | |
| 2015 | V8/4.0L | PR Code J2D | 49[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014 | V8/4.0L | PR Code J2D | 49[33,50,54,55,56,58] | 68 Ah | |
| 2014 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V8/4.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 73 for Footnotes. Selection may vary by warehouse.

Bentley

# Automotive/Light Truck    15

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi S3** | | | | | |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J1D | 48[50] | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50] | 680 | |
| 2015 | L4/2.0L | PR Code J1P | N/A | 360 | |
| 2015 | L4/2.0L | PR Code J2S | N/A | 480 | |
| 2015 | L4/2.0L | PR Code J0S | N/A[59] | 540 | |
| 2015 | L4/2.0L | PR Code J0T | N/A[59] | 680 | |
| **Audi S4** | | | | | |
| 2015 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-10 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50,55,56,58] | 640 | 30 |
| 2014-10 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-10 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2009-04 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2009-04 | V8/4.2L | PR Code J0R | 94R[50,55,56,58] | 640 | 30 |
| 2002 | V6/2.7L | Turbo | 94R[59] | 640 | 30 |
| 2001-00 | V6/2.7L | | 48[50] | 570 | 29 |
| 1994-93 | L5/2.2L | Turbo | 41[50] | 650 | |
| **Audi S5** | | | | | |
| 2015 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-10 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-10 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-10 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-10 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-10 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2012-09 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2012-09 | V8/4.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2012-09 | V8/4.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2012-09 | V8/4.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2012-08 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2012-08 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2012-08 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| **Audi S6** | | | | | |
| 2015 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J2D | 48[50,54,55,56,58] | 68 Ah | |
| 2014-13 | V8/4.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| **Audi S6** (continued) | | | | | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2013 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V10/5.2L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2011 | V10/5.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2011 | V10/5.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011 | V10/5.2L | AGM, PR Code J0B | 49[33,54,55,56,58] | 850 | |
| 2011 | V10/5.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2011 | V10/5.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011 | V10/5.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-07 | V10/5.2L | | 48[50,54,55,56] | 570 | 29 |
| 2003-02 | V8/4.2L | | 49[50] | 720 | 33 |
| 1997-95 | L5/2.2L | | 41[50] | 650 | |
| **Audi S7** | | | | | |
| 2015 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| **Audi S8** | | | | | |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2009 | V10/5.2L | | 95R[50,55] | 650 | |
| 2008-07 | V10/5.2L | | 95R[50,55] | 850 | |
| 2003-02 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 720 | |
| 2001 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| **Audi SQ5** | | | | | |
| 2015 | V6/3.0L | | 94R[50,55] | 640 | 30 |
| 2014 | V6/3.0L | | 94R | 850 | 30 |
| **Audi TT, TT quattro** | | | | | |
| 2015 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2015 | L4/2.0L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2015 | L4/2.0L | Opt | 94R[50,55,54,55] | 640 | 30 |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55] | 800 | |
| 2015 | L4/2.0L | Opt | 94R[59] | 800 | 30 |
| 2014-08 | L4/2.0L | | 47[50,54,55,56] | 480 | |
| 2013-12 | L5/2.5L | | 47[50,54,55,56] | 480 | |
| 2009-08 | V6/3.2L | AGM, PR Code JIN | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2009-04 | V6/3.2L | w/o AGM, PR Code J0R | 94R[50,54,55,56,58] | 650 | |
| 2006-03 | L4/1.8L | PR Code J1D, Opt | 48[50,54,55,56,58] | 72 Ah | |
| 2006-00 | L4/1.8L | | 47 | 480 | |
| **Audi V8 quattro** | | | | | |
| 1994-92 | V8/4.2L | 32 Valve | 41[50] | 720 | |
| 1991 | V8/3.6L | 32 Valve | 41[50] | 720 | |
| 1990 | V8/3.6L | 32 Valve | 41[50] | 650 | |
| **Avanti** Avanti | | | | | |
| 2007-05 | V8/4.6L | | 96R | 590 | 32 |
| **Bentley** Arnage | | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 34[50] | 750 | |
| 2009-08 | V8/6.8L | Rt Side | 91[50] | 700 | |
| 2007-00 | V8/6.8L | | 91 | 700 | |
| 2001-99 | V8/4.4L | | 91 | 700 | |
| **Bentley** Azure | | | | | |
| 2010-08 | V8/6.8L | Lft Side Aux Battery | 34[50] | 750 | |
| 2010-08 | V8/6.8L | Rt Side | 91[50] | 700 | |
| 2007-96 | V8/6.8L | | 91 | 700 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

Bentley
# 16

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Bentley Brooklands** | | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 34[50] | 750 | |
| 2009-08 | V8/6.8L | Rt Side | 91[50] | 700 | |
| 1998-93 | V8/6.8L | | 91 | 700 | |
| **Bentley Continental** | | | | | |
| 2014-13 | V8/4.0L | Primary Battery – Rt Side | 47[50,54] | 610 | |
| 2014-13 | V8/4.0L | Aux – Lft Side | 49[50,54] | 850 | |
| 2014 | W12/6.0L | Primary Battery – Rt Side | 47[50,54] | 610 | |
| 2014 | W12/6.0L | Aux – Lft Side | 49[50,54] | 850 | |
| 2013-09 | W12/6.0L | Rt Side | 47[54] | 610 | |
| 2013-09 | W12/6.0L | Lft Side Aux Battery | 49[54] | 850 | |
| 2008-04 | W12/6.0L | Rt Side | 47 | 650 | |
| 2008-04 | W12/6.0L | Lft Side Aux Battery | 49 | 900 | |
| 2003-90 | V8/6.8L | | 24 | 650 | |
| 2003 | W12/6.0L | | 24 | 650 | 22 |
| **Bentley Eight** | | | | | |
| 1991-90 | V8/6.8L | | 24 | 800 | |
| **Bentley Mulsanne** | | | | | |
| 2014-13 | V8/6.8L | Aux – Lft Side | 49[50,54] | 850 | |
| 2014-11 | V8/6.8L | Primary Battery – Rt Side | 47[50,54] | 610 | |
| 2012-11 | V8/6.8L | Aux – Lft Side | 49[50,54] | 850 | |
| 1992-90 | V8/6.8L | | 24 | 800 | |
| **Bentley Turbo R** | | | | | |
| 1998-90 | V8/6.8L | | 48 | 700 | |
| **BMW 1 Series M** | | | | | |
| 2011 | L6/3.0L | | 48[18,33,50,54] | 760 | |
| **BMW 128i** | | | | | |
| 2013-08 | L6/3.0L | Option 1 | 48[18,50,54] | 570 | 29 |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 48[18,33,50,54] | 760 | |
| 2013-08 | L6/3.0L | Option 3 | 49[18,50,54] | 720 | 33 |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 900 | |
| 2013-08 | L6/3.0L | Option 2 | 94R[18,50,54] | 640 | 30 |
| **BMW 228i** | | | | | |
| 2015 | L4/2.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| 2014 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| **BMW 228i xDrive** | | | | | |
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW 318i, 318iS, 318Ti** | | | | | |
| 1999-98 | L4/1.9L | | 91[50] | 600 | |
| 1997-96 | L4/1.9L | Ex Conv | 91[50] | 600 | |
| 1997-96 | L4/1.9L | Conv | 92[34,50] | 575 | |
| 1995-91 | L4/1.8L | | 91[50] | 600 | |
| **BMW 320i xDrive** | | | | | |
| 2015 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2015 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2015 | L4/2.0L | Aux | N/A | N/A | |
| 2014-13 | L4/2.0L | Opt | 49[18,33,50,54] | 850 | |
| 2014-13 | L4/2.0L | | 94R[18,33,50,54] | 800 | |
| **BMW 320i, 320Xi** | | | | | |
| 2015 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2015 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2015 | L4/2.0L | Aux | N/A | N/A | |
| 2014-13 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2014-12 | L4/2.0L | Opt | 49[18,33,50,54] | 850 | |
| 2012 | L4/2.0L | | 94R[18,33,50,54] | 800 | |
| 2005-01 | L6/2.2L | | 48[18,50] | 570 | 29 |
| 2005-01 | L6/2.2L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 1995-92 | L6/2.0L | | 91[50] | 600 | |
| **BMW 323i, 323iS, 323Ci** | | | | | |
| 2011-06 | L6/2.5L | w/o AGM, Option 1 | 48[18,50] | 570 | 29 |
| 2011-06 | L6/2.5L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2011-06 | L6/2.5L | w/o AGM, Option 2 | 49[18,50,54,56] | 720 | 33 |
| 2011-06 | L6/2.5L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2011-06 | L6/2.5L | w/AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2011-06 | L6/2.5L | Option 1 | 94R[18,50] | 640 | 30 |
| 2000-99 | L6/2.5L | | 94R[18,50] | 765 | 30 |
| 2000 | L6/2.5L | Ex Conv | 48[18,33,50,54] | 750 | |
| 2000 | L6/2.5L | Conv | 94R[18,50,54,56] | 640 | 30 |
| 1998 | L6/2.5L | Ex Conv | 91[50] | 600 | |
| 1998 | L6/2.5L | Conv | 92[34,50] | 575 | |
| **BMW 325 Series** | | | | | |
| 2006-03 | L6/2.5L | 325Ci SULEV w/AGM, Option 2 | 49[18,33,55] | 850 | |
| 2006-03 | L6/2.5L | SULEV w/AGM, Option 1 | 49[18,33,55] | 900 | |
| 2006-01 | L6/2.5L | Ex SULEV | 94R[18,50,54] | 640 | 30 |
| 2006 | L6/3.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2006 | L6/3.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2006 | L6/3.0L | w/o AGM, Option 2 | 49[18,50,54,56] | 720 | 33 |
| 2006 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,56] | 850 | |
| 2006 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50] | 900 | |
| 2006 | L6/3.0L | w/o AGM, Option 3 | 94R[18,50,54] | 640 | 30 |
| 2005-04 | L6/2.5L | w/M54 Eng, Option 1 | 48[18,50,54] | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM | 48[18,50,54] | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 or M54 Eng w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM Option 3 | 49[18,50,54] | 720 | 33 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 2 | 49[18,33,50] | 850 | |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 3 | 49[18,33,50] | 900 | |
| 2005-04 | L6/2.5L | w/M54 Eng | 94R[18,50,54] | 640 | 30 |
| 2005-04 | L6/2.5L | w/M54 or N52 Eng w/o AGM, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2005-04 | L6/2.5L | w/N52 Eng Opt | 94R[18,50,54] | 640 | 30 |
| 2004 | L6/2.5L | w/AGM, Option 2 | 49[18,33,50] | 850 | |
| 2004 | L6/2.5L | AGM, Option 3 | 49[18,33,50] | 900 | |
| 2003-02 | L6/2.5L | Ex SULEV, Option 1 | 48[18,50,54] | 570 | 29 |
| 2003-02 | L6/2.5L | 325i SULEV w/AGM, Option 1 | 49[18,33,55] | 850 | |
| 2003-02 | L6/2.5L | SULEV w/AGM, Option 2 | 49[18,33,55] | 900 | |
| 2003-02 | L6/2.5L | Ex SULEV, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2003-01 | L6/2.5L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2003-01 | L6/2.5L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 2001 | L6/2.5L | | 48[18,50,54] | 570 | 29 |
| 2001 | L6/2.5L | | 94R[18,50,54] | 640 | 30 |
| 1995-92 | L6/2.5L | Conv | 92[34] | 575 | |
| 1995-92 | L6/2.5L | Conv | 92[34,50] | 575 | |
| 1995-92 | L6/2.5L | Ex Conv | 92[50] | 650 | |
| 1995-92 | L6/2.5L | Ex Conv | 92[47,50] | 75 Ah | |
| 1991-90 | L6/2.5L | | 91 | 600 | |
| **BMW 328 Series** | | | | | |
| 2015 | L4/2.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| 2014-13 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2014-12 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L4/2.0L | | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | | 48[18,50,54] | 570 | 29 |
| 2013 | L6/3.0L | Opt | 48[18,33,50,54] | 760 | |
| 2013 | L6/3.0L | Opt | 49[18,50,54,56] | 720 | 33 |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54] | 850 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54] | 900 | |
| 2013 | L6/3.0L | Opt | 94R[18,50,54] | 640 | 30 |
| 2012-09 | L6/3.0L | AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2012-09 | L6/3.0L | w/o AGM, Option 3 | 94R[18,50,54] | 640 | 30 |
| 2012-07 | L6/3.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2012-07 | L6/3.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2012-07 | L6/3.0L | w/o AGM, Option 2 | 49[18,50,54] | 720 | 33 |
| 2012-07 | L6/3.0L | AGM, Option 2 | 49[18,33,50,54,56] | 850 | |
| 2012-07 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54,56] | 850 | |
| 2012-07 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2012-07 | L6/3.0L | w/o AGM, Option 3 | 94R[18,50,54] | 640 | 30 |
| 2012 | L4/2.0L | | 94R[18,33,50,54] | 800 | |
| 2008-07 | L6/3.0L | AGM, Option 3 | 49[18,33,50,54] | 900 | |

See page 73 for Footnotes. Selection may vary by warehouse.

**BMW**

# Automotive/Light Truck

**17**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 328 Series** (continued) | | | | | |
| 2000-99 | L6/2.8L | | 94R$^{18,50}$ | 765 | 30 |
| 2000 | L6/2.8L | | 48$^{18,50,54}$ | 750 | 29 |
| 1999-96 | L6/2.8L | Conv | 92$^{34,50}$ | 575 | |
| 1998-96 | L6/2.8L | Ex Conv | 92$^{50}$ | 650 | |
| **BMW 330Ci, 330i, 330xi** | | | | | |
| 2006 | L6/3.0L | | 48$^{18,50,54}$ | 570 | 29 |
| 2005-02 | L6/3.0L | | 94R$^{18,50,54}$ | 640 | 30 |
| 2001 | L6/3.0L | | 94R$^{50}$ | 765 | 30 |
| **BMW 335 Series** | | | | | |
| 2015 | L6/3.0L | Opt | 49$^{33,50,54,55,56}$ | 850 | |
| 2015 | L6/3.0L | | 49$^{33,50,54,55,56}$ | 900 | |
| 2015 | L6/3.0L | | 94R$^{33,50,54,55,56}$ | 800 | |
| 2015 | L6/3.0L | Aux | N/A | N/A | |
| 2014-13 | L6/3.0L | Opt | 49$^{18,33,50,54,56}$ | 850 | |
| 2014-13 | L6/3.0L | Opt | 49$^{18,33,50,54,56}$ | 900 | |
| 2014 | L6/3.0L | | 49$^{18,33,50,54,56}$ | 850 | |
| 2014 | L6/3.0L | | 94R$^{18,33,50,54,56}$ | 800 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 3 | 48$^{18,50,54}$ | 570 | 29 |
| 2013-07 | L6/3.0L | w/AGM, Option 1 | 48$^{18,33,54}$ | 760 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 1 | 49$^{18,50,54,56}$ | 720 | 33 |
| 2013-07 | L6/3.0L | w/AGM, Option 2 | 49$^{18,33,50,54,56}$ | 850 | |
| 2013-07 | L6/3.0L | w/AGM, Option 3 | 49$^{18,33,50,54,56}$ | 900 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 2 | 94R$^{18,50,54}$ | 640 | 30 |
| 2013 | L6/3.0L | | 48$^{18,50,54}$ | 570 | 29 |
| 2013 | L6/3.0L | Opt | 49$^{18,33,50,54,56}$ | 760 | |
| 2013 | L6/3.0L | Opt | 49$^{18,50,54,56}$ | 720 | 33 |
| 2013 | L6/3.0L | Opt | 94R$^{18,50,54,56}$ | 640 | 30 |
| **BMW 428i** | | | | | |
| 2015 | L4/2.0L | | 49$^{33,50,54,55,56}$ | 850 | |
| 2014 | L4/2.0L | | 49$^{18,33,50,54,56}$ | 850 | |
| **BMW 428i Gran Coupe** | | | | | |
| 2015 | L4/2.0L | | 49$^{33,50,54,55,56}$ | 900 | |
| **BMW 428i xDrive** | | | | | |
| 2015 | L4/2.0L | Coupe | 49$^{33,50,54,55,56}$ | 850 | |
| 2015 | L4/2.0L | Conv | 49$^{33,50,54,55,56}$ | 900 | |
| 2014 | L4/2.0L | | 49$^{18,33,50,54,56}$ | 850 | |
| **BMW 428i xDrive Gran Coupe** | | | | | |
| 2015 | L4/2.0L | | 49$^{33,50,54,55,56}$ | 900 | |
| **BMW 435i** | | | | | |
| 2015 | L6/3.0L | Coupe | 49$^{33,50,54,55,56}$ | 850 | |
| 2015 | L6/3.0L | Conv | 49$^{33,50,54,55,56}$ | 900 | |
| 2014 | L6/3.0L | | 49$^{18,33,50,54,56}$ | 850 | |
| **BMW 435i Gran Coupe** | | | | | |
| 2015 | L6/3.0L | | 49$^{33,50,54,55,56}$ | 850 | |
| **BMW 435i xDrive** | | | | | |
| 2015 | L6/3.0L | Coupe | 49$^{33,50,54,55,56}$ | 850 | |
| 2015 | L6/3.0L | Conv | 49$^{33,50,54,55,56}$ | 900 | |
| 2014 | L6/3.0L | | 49$^{18,33,50,54,56}$ | 850 | |
| **BMW 435i xDrive Gran Coupe** | | | | | |
| 2015 | L6/3.0L | | 49$^{33,50,54,55,56}$ | 900 | |
| **BMW 525 Series** | | | | | |
| 2007-06 | L6/3.0L | Option 1 | 49$^{18,50,54}$ | 720 | 33 |
| 2007-06 | L6/3.0L | Option 3 | 94R$^{18,50,54}$ | 640 | 30 |
| 2007-06 | L6/3.0L | Option 2 | 95R$^{18,50,54}$ | 850 | |
| 2005-02 | L6/2.5L | Option 3 | 94R$^{18,50,54}$ | 640 | 30 |
| 2005 | L6/2.5L | Opt | 49$^{18,50}$ | 900 | 33 |
| 2004-02 | L6/2.5L | Option 1 | 49$^{18,50,54}$ | 720 | 33 |
| 2004-02 | L6/2.5L | Option 2 | 95R$^{18,50,54}$ | 850 | |
| 2001 | L6/2.5L | | 49$^{50}$ | 850 | 33 |
| 1995-93 | L6/2.5L | Opt | 93$^{50}$ | 800 | |
| 1995-91 | L6/2.5L | | 92$^{50}$ | 650 | |
| 1995-91 | L6/2.5L | | 92$^{47,50}$ | 75 Ah | |
| 1993 | L6/2.5L | | 93$^{50}$ | 800 | |
| 1990 | L6/2.5L | | 91$^{50}$ | 600 | |
| **BMW 528 Series** | | | | | |
| 2015 | L4/2.0L | | 49$^{33,50,54,55,56}$ | 850 | |
| 2015 | L4/2.0L | Opt | 95R$^{33,50,54,55,56}$ | 950 | |
| 2014 | L4/2.0L | | 49$^{18,33,50,54,56}$ | 850 | |
| 2014 | L4/2.0L | Opt | 49$^{18,33,50,54,56}$ | 900 | |
| **BMW 528 Series** (continued) | | | | | |
| 2013-12 | L4/2.0L | w/AGM, Option 1 | 49$^{18,33,50,54}$ | 850 | |
| 2013-12 | L4/2.0L | w/AGM, Option 2 | 49$^{18,33,50,54}$ | 900 | |
| 2013-12 | L4/2.0L | w/AGM, Option 3 | 94R$^{18,33,50,54}$ | 800 | |
| 2013-12 | L4/2.0L | w/o AGM | 95R$^{18,50,54}$ | 850 | |
| 2011-10 | L6/3.0L | w/AGM, Option 1 | 49$^{18,33,50,54}$ | 850 | |
| 2011-10 | L6/3.0L | w/AGM, Option 2 | 49$^{18,33,50,54}$ | 900 | |
| 2011-10 | L6/3.0L | w/AGM, Option 3 | 94R$^{18,33,50,54}$ | 800 | |
| 2011-10 | L6/3.0L | w/o AGM | 95R$^{18,50,54}$ | 950 | |
| 2009-08 | L6/3.0L | w/o AGM, Option 1 | 49$^{18,50,54}$ | 720 | 33 |
| 2009-08 | L6/3.0L | w/AGM | 49$^{18,33,50,54,56}$ | 850 | |
| 2009-08 | L6/3.0L | w/o AGM, Option 2 | 94R$^{18,50,54}$ | 640 | 30 |
| 2009-08 | L6/3.0L | w/o AGM, Option 3 | 95R$^{18,50,54}$ | 850 | |
| 2000-97 | L6/2.8L | | 49$^{50}$ | 850 | 33 |
| **BMW 530 Series** | | | | | |
| 2007-02 | L6/3.0L | w/AGM | 49$^{18,33,50,54,56}$ | 850 | |
| 2007-02 | L6/3.0L | Option 2 | 94R$^{18,50,54}$ | 640 | 30 |
| 2007-02 | L6/3.0L | Option 3 | 95R$^{18,50,54}$ | 850 | |
| 2007-01 | L6/3.0L | Option 1 | 49$^{18,50,54}$ | 720 | 33 |
| 1995-94 | V8/3.0L | | 93$^{50}$ | 800 | |
| **BMW 535 Series** | | | | | |
| 2015 | L6/3.0L | | 49$^{33,50,54,55,56}$ | 850 | |
| 2015 | L6/3.0L | Opt | 95R$^{33,50,54,55,56}$ | 950 | |
| 2014 | L6/3.0L | | 49$^{18,33,50,54,56}$ | 850 | |
| 2014 | L6/3.0L | | 49$^{18,33,50,54,56}$ | 900 | |
| 2013-11 | L6/3.0L | w/AGM, Option 3 | 94R$^{18,33,50,54}$ | 800 | |
| 2013-11 | L6/3.0L | w/o AGM | 95R$^{18,50,54}$ | 950 | |
| 2013-10 | L6/3.0L | w/AGM, Option 1 | 49$^{18,33,50,54,56}$ | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49$^{18,33,50,54,56}$ | 850 | |
| 2010-08 | L6/3.0L | w/o AGM, Option 1 | 49$^{18,50,54}$ | 720 | 33 |
| 2010-08 | L6/3.0L | w/o AGM, Option 2 | 94R$^{18,50,54}$ | 640 | 30 |
| 2010-08 | L6/3.0L | w/o AGM, Option 3 | 95R$^{18,50,54}$ | 850 | |
| 1993-90 | L6/3.5L | | 93$^{50}$ | 800 | |
| **BMW 540i** | | | | | |
| 2003-02 | V8/4.4L | | 49$^{18,50}$ | 720 | 33 |
| 2003 | V8/4.4L | w/AGM | 49$^{18,33,50}$ | 900 | |
| 2001-97 | V8/4.4L | | 49$^{50}$ | 850 | 33 |
| 1995-94 | V8/4.0L | | 93$^{50}$ | 800 | |
| **BMW 545i** | | | | | |
| 2005 | V8/4.4L | | 94R$^{18,50}$ | 640 | 30 |
| 2004 | V8/4.4L | | 95R$^{18,50}$ | 850 | |
| **BMW 550i** | | | | | |
| 2015 | V8/4.4L | | 49$^{33,50,54,55,56}$ | 850 | |
| 2015 | V8/4.4L | Opt | 95R$^{33,50,54,55,56}$ | 950 | |
| 2014-13 | V8/4.4L | | 49$^{18,33,50,54}$ | 900 | |
| 2014-10 | V8/4.4L | Opt | 49$^{18,33,50,54,56}$ | 850 | |
| 2014-10 | V8/4.4L | | 49$^{18,33,54}$ | 900 | |
| 2014 | V8/4.4L | | 49$^{18,33,50,54,56}$ | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Option 2 | 49$^{18,33,50,54}$ | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Option 1 | 49$^{18,33,50,54}$ | 850 | |
| 2013-11 | V8/4.4L | w/o AGM | 95R$^{18,50,54}$ | 950 | |
| 2010-06 | V8/4.8L | w/o AGM, Option 1 | 49$^{18,50,54}$ | 720 | 33 |
| 2010-06 | V8/4.8L | w/o AGM, Option 2 | 49$^{18,50,54}$ | 850 | 33 |
| 2010-06 | V8/4.8L | w/o AGM, Option 3 | 94R$^{18,50,54}$ | 640 | 30 |
| 2010-06 | V8/4.8L | w/o AGM, Option 4 | 95R$^{18,50,54}$ | 850 | |
| **BMW 640i** | | | | | |
| 2015 | L6/3.0L | | 49$^{33,50,54,55,56}$ | 850 | |
| 2015 | L6/3.0L | Opt | 95R$^{33,50,54,55,56}$ | 950 | |
| 2015 | L6/3.0L | Aux | N/A$^{33,50,54}$ | 200 | |
| 2015 | L6/3.0L | Aux | N/A$^{54,33}$ | 200 | |
| 2014-13 | L6/3.0L | | 49$^{18,33,54}$ | 850 | |
| 2014-13 | L6/3.0L | Opt | 49$^{18,33,50,54,56}$ | 850 | |
| 2014-13 | L6/3.0L | | 49$^{18,33,54}$ | 900 | |
| 2012 | L6/3.0L | w/AGM, Option 2 | 49$^{18,33,50,54}$ | 850 | |
| 2012 | L6/3.0L | w/AGM, Option 1 | 49$^{18,33,50,54}$ | 900 | |
| 2012 | L6/3.0L | w/o AGM | 95R$^{18,50,54}$ | 950 | |
| **BMW 645ci** | | | | | |
| 2005-04 | V8/4.4L | | 95R$^{18,50}$ | 850 | |
| **BMW 650 Series** | | | | | |
| 2015 | V8/4.4L | | 49$^{33,50,54,55,56}$ | 850 | |
| 2015 | V8/4.4L | Opt | 95R$^{33,50,54,55,56}$ | 950 | |

See page 73 for Footnotes. Selection may vary by warehouse.

BMW
# 18

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 650 Series** (continued) | | | | | |
| 2014-12 | V8/4.4L | | 49 [18,33,54] | 850 | |
| 2014 | V8/4.4L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2012 | V8/4.4L | w/AGM | 49 [18,33,50,54] | 900 | |
| 2012 | V8/4.4L | w/o AGM | 95R [18,50,54] | 950 | |
| 2010-06 | V8/4.8L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 850 | |
| 2010-06 | V8/4.8L | w/AGM, Option 1 | 49 [18,33,50,54] | 900 | |
| 2007-06 | V8/4.8L | w/o AGM | 95R [18,50,54,56] | 850 | |
| **BMW 735i** | | | | | |
| 1992-90 | L6/3.5L | | 93 | 800 | |
| **BMW 735iL** | | | | | |
| 1992-90 | L6/3.5L | | 93 | 800 | |
| **BMW 740 Series** | | | | | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2014-11 | L6/3.0L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014-11 | L6/3.0L | | 49 [18,33,54] | 900 | |
| 2012-11 | L6/3.0L | | 49 [18,33,50,54] | 92 Ah | |
| 2001 | V8/4.4L | | 95R [18,50] | 850 | |
| 2000-96 | V8/4.4L | | 95R [18,50] | 950 | |
| 1995 | V8/4.0L | | 95R [50] | 950 | |
| 1994-93 | V8/4.0L | | 93 [50] | 800 | |
| **BMW 740Ld xDrive** | | | | | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| **BMW 745i, 745 Li** | | | | | |
| 2005-02 | V8/4.4L | w/AGM | 49 [18,33,50,56] | 900 | |
| 2003 | V8/4.4L | | 95R [18,50] | 800 | |
| 2002 | V8/4.4L | | 95R [18,50] | 850 | |
| **BMW 750 Series** | | | | | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2014-11 | V8/4.4L | | 49 [18,33,54] | 850 | |
| 2014-10 | V8/4.4L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2012-11 | V8/4.4L | w/AGM Opt 2 Incl ActiveHybrid | 49 [18,33,50,54] | 850 | |
| 2012-09 | V8/4.4L | w/AGM Opt 1 Incl ActiveHybrid | 49 [18,33,50,54] | 900 | |
| 2011-09 | V8/4.4L | w/AGM, Option 1 | 49 [18,33,50,54] | 850 | |
| 2008-06 | V8/4.8L | w/AGM, Option 2 | 49 [18,33,50,54] | 850 | |
| 2008-06 | V8/4.8L | w/AGM, Option 1 | 49 [18,33,50,54] | 900 | |
| 2001 | V12/5.4L | Aux | 48 [50] | 650 | 29 |
| 2001 | V12/5.4L | | 95R [50] | 850 | |
| 2000-95 | V12/5.4L | | 95R [50] | 950 | |
| 1999 | V12/5.4L | Aux | 48 [50] | 650 | 29 |
| 1994-90 | V12/5.0L | | 93 [50] | 800 | |
| **BMW 760i, 760Li** | | | | | |
| 2015 | V12/6.0L | | 49 [33,50,54,55,56] | 850 | |
| 2014 | V12/6.0L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | V12/6.0L | | 49 [18,33,54] | 900 | |
| 2013-10 | V12/6.0L | w/AGM, Option 2 | 49 [18,33,50,54] | 850 | |
| 2013-10 | V12/6.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 900 | |
| 2008-06 | V12/6.0L | | 49 [18,50] | 720 | 33 |
| 2005-03 | V12/6.0L | | 49 [18,50] | 900 | 33 |
| **BMW 840Ci** | | | | | |
| 1997-96 | V8/4.4L | Opt | 91 [50] | 600 | |
| 1997-96 | V8/4.4L | | 93 [50] | 800 | |
| 1995-94 | V8/4.0L | Opt | 91 [50] | 600 | |
| 1995 | V8/4.0L | | 93 [50] | 600 | |
| 1994 | V8/4.0L | | 93 [50] | 800 | |
| **BMW 850 Series** | | | | | |
| 1997-95 | V12/5.4L | Opt | 91 [50] | 600 | |
| 1997-95 | V12/5.4L | | 93 [50] | 800 | |
| 1995-94 | V12/5.6L | Opt | 91 [50] | 600 | |
| 1995-94 | V12/5.6L | | 93 [50] | 800 | |
| 1994-91 | V12/5.0L | Opt | 91 [50] | 600 | |
| 1994-91 | V12/5.0L | | 93 [50] | 800 | |
| **BMW ActiveHybrid 3** | | | | | |
| 2015 | L6/3.0L | Hybrid, Opt | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Hybrid | 94R [33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Hybrid, Opt | 49 [18,33,54] | 850 | |
| 2014 | L6/3.0L | Hybrid | 94R [18,33,50,54,56] | 800 | |
| 2013 | L6/3.0L | Opt | 49 [18,33,50,54] | 850 | |
| 2013 | L6/3.0L | | 94R [18,33,50,54] | 800 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW ActiveHybrid 5** | | | | | |
| 2015 | L6/3.0L | Hybrid | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Hybrid, Opt | 95R [33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Hybrid, Opt | 49 [18,33,50,54] | 850 | |
| 2014 | L6/3.0L | Hybrid | 49 [18,33,50,54] | 900 | |
| 2013-12 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54] | 850 | |
| 2013-12 | L6/3.0L | w/AGM, Option 3 | 49 [18,33,50,54] | 900 | |
| 2013-12 | L6/3.0L | w/o AGM | 94R [18,50] | 800 | 30 |
| 2013-12 | L6/3.0L | w/o AGM | 95R [18,50] | 950 | |
| **BMW ActiveHybrid 7** | | | | | |
| 2015 | L6/3.0L | Hybrid | 49 [33,50,54,55,56] | 850 | |
| 2014-13 | L6/3.0L | Hybrid, Opt | 49 [18,33,50,54] | 900 | |
| 2014 | L6/3.0L | Hybrid | 49 [18,33,50,54] | 850 | |
| 2013 | L6/3.0L | Opt | 49 [18,33,50,54] | 850 | |
| 2013 | L6/3.0L | | 94R [18,33,50,54] | 800 | |
| **BMW Alpina B7** | | | | | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49 [18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49 [18,33,50,54] | 900 | |
| 2008-07 | V8/4.4L | | 49 [50] | 720 | 33 |
| **BMW Alpina B7 xDrive** | | | | | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49 [18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49 [18,33,50,54] | 900 | |
| **BMW Alpina B7L** | | | | | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49 [18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49 [18,33,50,54] | 900 | |
| **BMW Alpina B7L xDrive** | | | | | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49 [18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49 [18,33,50,54] | 900 | |
| **BMW i3** | | | | | |
| 2015 | | Electric | N/A | N/A | |
| **BMW i8** | | | | | |
| 2015 | L3/1.5L | | N/A | N/A | |
| **BMW M235i** | | | | | |
| 2015 | L6/3.0L | Coupe, Opt | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Coupe | 94R [33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | | 94R [18,33,50,54,56] | 800 | |
| **BMW M235i xDrive** | | | | | |
| 2015 | L6/3.0L | Opt | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | | 94R [33,50,54,55,56] | 800 | |
| **BMW M3** | | | | | |
| 2015 | L6/3.0L | Li-ion Battery Only | N/A [60] | N/A | |
| 2013-08 | V8/4.0L | w/o AGM, Option 3 | 48 [18,50,54] | 570 | 29 |
| 2013-08 | V8/4.0L | w/AGM, Option 1 | 48 [18,33,50,54] | 760 | |
| 2013-08 | V8/4.0L | w/o AGM, Option 2 | 49 [18,50,54,56] | 720 | 33 |
| 2013-08 | V8/4.0L | w/AGM, Option 3 | 49 [18,33,50,54] | 850 | |
| 2013-08 | V8/4.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 900 | |
| 2013-08 | V8/4.0L | w/o AGM, Option 1 | 94R [18,50,54] | 640 | 30 |
| 2006 | L6/3.2L | | 48 [18,50] | 570 | 29 |
| 2005-02 | L6/3.2L | | 94R [50] | 640 | 30 |
| 2001 | L6/3.2L | | 94R [50] | 765 | 30 |
| 1999-98 | L6/3.2L | Conv | 92 [34,50] | 575 | |
| 1999-96 | L6/3.2L | Ex Conv | 92 [50] | 650 | |
| 1999-96 | L6/3.2L | | 92 [47,50] | 75 Ah | |
| 1995-94 | L6/3.0L | | 92 [47,50] | 75 Ah | |
| 1995 | L6/3.0L | Ex Conv | 92 [50] | 650 | |
| 1994 | L6/3.0L | | 92 [50] | 575 | |
| 1991-90 | L4/2.3L | | 91 | 600 | |

See page 73 for Footnotes. Selection may vary by warehouse.

**BMW**

# Automotive/Light Truck

**19**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW** M4 | | | | | |
| 2015 | L6/3.0L | Li-ion Battery Only | N/A[60] | N/A | |
| **BMW** M5 | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-12 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-12 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2010-06 | V10/5.0L | w/o AGM, Option 1 | 49[18,50,54,56] | 720 | 33 |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 49[18,33,50,54,56] | 850 | |
| 2010-06 | V10/5.0L | w/o AGM, Opt | 94R[18,50,54] | 640 | 30 |
| 2010-06 | V10/5.0L | w/o AGM, Option 2 | 95R[18,50,54,56] | 850 | |
| 2003 | V8/5.0L | | 95R[50] | 800 | |
| 2002-01 | V8/5.0L | | 95R[50] | 850 | |
| 2000 | V8/5.0L | | 95R[50] | 950 | |
| 1993-91 | L6/3.6L | | 93[50] | 800 | |
| **BMW** M6 | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-12 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-12 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2010-06 | V10/5.0L | w/AGM, Option 2 | 49[18,33,54] | 850 | |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| **BMW** M6 Gran Coupe | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014 | V8/4.4L | | 49[18,33,50,54,56] | 850 | |
| **BMW** X1 | | | | | |
| 2015 | L4/2.0L | | 48[50,54,55,56] | 570 | 29 |
| 2015 | L4/2.0L | Opt | 48[33,50,54,55,56] | 760 | |
| 2015 | L4/2.0L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | | 48[50,54,55,56] | 570 | 29 |
| 2015 | L6/3.0L | Opt | 48[33,50,54,55,56] | 760 | |
| 2015 | L6/3.0L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2015 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2014-13 | L4/2.0L | | 48[18,54] | 570 | 29 |
| 2014-13 | L4/2.0L | Opt | 48[18,33,50,54,56] | 760 | |
| 2014-13 | L4/2.0L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 2014-13 | L4/2.0L | Opt | 94R[18,33,50,54,56] | 800 | |
| 2014-13 | L6/3.0L | | 48[18,54] | 570 | 29 |
| 2014-13 | L6/3.0L | Opt | 48[18,33,50,54,56] | 760 | |
| 2014-13 | L6/3.0L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 2014-13 | L6/3.0L | Opt | 94R[18,33,50,54,56] | 800 | |
| 2012 | L4/2.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2012 | L4/2.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2012 | L4/2.0L | w/AGM, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2012 | L4/2.0L | w/AGM, Option 2 | 94R[18,33,50,54] | 800 | |
| **BMW** X3 | | | | | |
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L4/2.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-13 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L4/2.0L | | 49[18,33,50,54,56] | 900 | |
| 2014-13 | L4/2.0L | Opt | 94R[18,33,50,54,56] | 800 | |
| 2014-13 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L6/3.0L | | 49[18,33,50,54,56] | 900 | |
| 2014 | L6/3.0L | Opt | 94R[18,33,50,54,56] | 800 | |
| 2013 | L6/3.0L | Opt | 94R[18,33,50,54,56] | 800 | |
| 2012-11 | L6/3.0L | w/AGM, Option 2 | 94R[18,33,50,54] | 800 | |
| 2012-11 | L6/3.0L | w/o AGM | 95R[18,50,54] | 950 | |
| 2012-04 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54,56] | 850 | |
| 2012-04 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54,56] | 900 | |
| 2010-04 | L6/3.0L | w/o AGM, Option 2 | 48[18,50,54,56] | 570 | 29 |
| 2010-04 | L6/3.0L | w/o AGM, Option 1 | 49[18,50,54,56] | 720 | 33 |
| 2006-04 | L6/2.5L | | 48[18,50,56] | 570 | 29 |
| 2005-04 | L6/2.5L | Opt | 49[18,50,56] | 720 | 33 |
| **BMW** X4 | | | | | |
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L4/2.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| **BMW** X5 | | | | | |
| 2015 | L6/3.0L | Dsl | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | Gas | 95R[33,50,54,55,56] | 950 | |
| 2015 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Dsl | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Gas | 95R[33,50,54,55,56] | 950 | |
| 2014 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| 2013 | L6/3.0L | Opt | 48[18,54] | 570 | 29 |
| 2013 | L6/3.0L | Gas, Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Dsl | 49[18,33,54] | 900 | |
| 2013 | L6/3.0L | Gas | 49[18,33,50,54,56] | 900 | |
| 2013 | V8/4.4L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2013 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | V8/4.4L | | 49[18,33,50,54,56] | 900 | |
| 2012-11 | L6/3.0L | Dsl, w/o AGM Option | 48[18,50,54] | 570 | 29 |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 1 | 48[18,50,54] | 570 | 29 |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 2 | 95R[18,50,54] | 950 | |
| 2012-11 | V8/4.4L | w/o AGM, Option 2 | 95R[18,50,54] | 950 | |
| 2012-10 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2012-10 | V8/4.4L | w/AGM, Option 2 | 49[18,33,50,56] | 900 | |
| 2012-09 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,56] | 850 | |
| 2012-09 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54,56] | 900 | |
| 2012-09 | L6/3.0L | Dsl | 95R[18,50,54] | 950 | |
| 2012 | V8/4.4L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2011 | V8/4.4L | w/AGM, Option 4 | 48[18,33,50,54] | 750 | |
| 2010-09 | L6/3.0L | Dsl w/AGM | 49[18,33,50,56] | 900 | |
| 2010-09 | L6/3.0L | Dsl w/AGM | 49[18,33,50,54] | 900 | |
| 2010-07 | V8/4.8L | w/AGM, Option 2 | 49[18,33,50,54,56] | 900 | |
| 2010-07 | V8/4.8L | w/AGM, Option 1 | 49[18,33,50,54,56] | 900 | |
| 2010 | L6/3.0L | Dsl, Opt | 48[18,54] | 570 | 29 |
| 2010 | V8/4.8L | w/AGM, Option 3 | 48[18,33,50,54] | 570 | |
| 2009 | L6/3.0L | Dsl, Opt | 48[18] | 570 | 29 |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54,56] | 900 | |
| 2006-04 | V8/4.4L | | 49[18,50] | 720 | 33 |
| 2006-04 | V8/4.4L | | 49[18,50,54] | 720 | 33 |
| 2006-04 | V8/4.8L | Opt | 94R[18,50,54] | 640 | 30 |
| 2006 | L6/3.0L | | 49[18,50,54] | 720 | 33 |
| 2005-02 | L6/3.0L | | 94R[50] | 640 | 30 |
| 2005 | V8/4.4L | | 49[18,33,50,54] | 720 | |
| 2005 | V8/4.4L | Opt | 49[18,50,54] | 900 | 33 |
| 2003 | V8/4.6L | | 49[50] | 740 | 33 |
| 2003 | V8/4.6L | | 49[50] | 740 | 33 |
| 2002 | L6/3.0L | Opt | 49[50] | 720 | 33 |
| 2002 | V8/4.4L | | 49[50] | 720 | 33 |
| 2002 | V8/4.6L | | 49[50] | 720 | 33 |
| 2001-00 | V8/4.4L | | 49[50] | 850 | 33 |
| 2001 | L6/3.0L | | 94R[50] | 765 | 30 |
| **BMW** X6 | | | | | |
| 2014-13 | L6/3.0L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2014-13 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L6/3.0L | | 49[18,33,50,54,56] | 900 | |
| 2014-13 | V8/4.4L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2014-13 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | V8/4.4L | | 49[18,33,50,54,56] | 900 | |
| 2012-11 | V8/4.4L | | 95R[18,50,54] | 950 | |
| 2012-08 | L6/3.0L | w/AGM | 48[18,33,50,54] | 570 | |
| 2012-08 | L6/3.0L | w/AGM | 49[18,33,50] | 850 | |
| 2012-08 | L6/3.0L | w/AGM | 49[18,33,50] | 900 | |
| 2012-08 | L6/3.0L | Opt | 95R[18,50,54] | 950 | |
| 2012-08 | V8/4.4L | Opt | 48[18,50,54] | 570 | 29 |
| 2012-08 | V8/4.4L | w/AGM | 49[18,33,50] | 850 | |
| 2012-08 | V8/4.4L | w/AGM | 49[18,33,50] | 900 | |
| 2012 | V8/4.4L | w/AGM | 95R[18,33,50] | 950 | |
| 2011-10 | V8/4.4L | Hybrid | 48[18,33,54] | 760 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000106

BMW
# 20
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW Z3** | | | | | |
| 2002 | L6/2.5L | | 48^50 | 570 | 29 |
| 2002 | L6/3.0L | | 48^50 | 570 | 29 |
| 2002 | L6/3.2L | | 48^50 | 570 | 29 |
| 2001-99 | L6/2.5L | | 48^50 | 650 | 29 |
| 2001-98 | L6/3.2L | | 48^50 | 650 | 29 |
| 2001 | L6/3.0L | | 48^50 | 650 | 29 |
| 2000-97 | L6/2.8L | | 48^50 | 650 | 29 |
| 1998-96 | L4/1.9L | | 48^50 | 650 | 29 |
| **BMW Z4** | | | | | |
| 2014-13 | L4/2.0L | | 48^18,33,50,54,56 | 760 | |
| 2014-13 | L4/2.0L | Opt | 94R^18,33,50,54,56 | 800 | |
| 2014 | L6/3.0L | | 48^18,33,50,54 | 760 | |
| 2014 | L6/3.0L | Opt | 94R^18,33,50,54,56 | 800 | |
| 2013-09 | L6/3.0L | w/AGM | 48^18,33,50,54 | 760 | |
| 2013-09 | L6/3.0L | w/AGM Option | 94R^18,33,50,54 | 800 | |
| 2012 | L4/2.0L | w/AGM | 48^18,33,50,54 | 760 | |
| 2012 | L4/2.0L | w/AGM Option | 94R^18,33,50,54 | 800 | |
| 2008-06 | L6/3.0L | | 47^50,54,55,56 | 480 | 28 |
| 2008-06 | L6/3.0L | Opt | 48^18,50,54 | 570 | 29 |
| 2008-06 | L6/3.0L | w/AGM Option | 48^18,33,50,54 | 760 | |
| 2008-06 | L6/3.0L | Opt | 94R^18,50,54,56 | 640 | 30 |
| 2008-06 | L6/3.2L | | 47^18,50 | 480 | 28 |
| 2005-04 | L6/2.5L | | 47^50 | 480 | 28 |
| 2005-04 | L6/2.5L | Opt | 48^50 | 570 | 29 |
| 2005-04 | L6/2.5L | HD, Telematics | 94R^50 | 640 | 30 |
| 2005-04 | L6/3.0L | | 47^50 | 480 | 28 |
| 2005-04 | L6/3.0L | Opt | 48^50 | 570 | 29 |
| 2005-03 | L6/3.0L | HD, Telematics | 94R^50 | 640 | 30 |
| 2003 | L6/2.5L | | 48^50 | 570 | 29 |
| 2003 | L6/3.0L | | 48^50 | 570 | 29 |
| **BMW Z8** | | | | | |
| 2003 | V8/4.8L | | 49^50 | 740 | 33 |
| 2003 | V8/5.0L | | 49^50 | 740 | 33 |
| 2002 | V8/5.0L | | 49^50 | 720 | 33 |
| 2001-00 | V8/5.0L | | 49^50 | 850 | 33 |
| **Buick Allure** | | | | | |
| 2010 | V6/3.0L | | 48 | 615 | 29 |
| 2010 | V6/3.6L | | 48 | 615 | 29 |
| 2009-05 | V6/3.8L | | 34 | 750 | |
| 2009 | V8/5.3L | | 85 | 625 | |
| 2008-05 | V6/3.6L | | 34 | 680 | 9 |
| 2008 | V8/5.3L | | 85 | 590 | |
| **Buick Cascada** | | | | | |
| 2016 | L4/1.6L | | 94R^33 | 800 | |
| **Buick Centurion** | | | | | |
| 1973-72 | V8/7.5L | | 77 | 360 | 7 |
| 1973-71 | V8/7.5L | | 77 | 430 | 7 |
| 1973-71 | V8/7.5L | | 77 | 500 | 7 |
| 1971 | V8/7.5L | | 77 | 430 | 7 |
| 1971 | V8/7.5L | | 77 | 500 | 7 |
| **Buick Century** | | | | | |
| 2005-97 | V6/3.1L | | 78 | 600 | 7 |
| 1996-94 | V6/3.1L | | 75 | 525 | 5 |
| 1996-93 | L4/2.2L | | 75 | 525 | 5 |
| 1993-90 | V6/3.3L | | 75 | 630 | |
| 1992-90 | L4/2.5L | | 75 | 630 | |
| 1973 | V8/7.5L | | 77 | 500 | 7 |
| **Buick Commercial Chassis** | | | | | |
| 1996-92 | V8/5.7L | | 78 | 690 | 7 |
| 1991 | V8/5.0L | | 78 | 690 | 7 |
| **Buick Electra** | | | | | |
| 1990 | V6/3.8L | | 75 | 630 | |
| 1990 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1974-71 | V8/7.5L | | 77 | 360 | 7 |
| 1974-71 | V8/7.5L | | 77 | 430 | 7 |
| 1974 | V8/7.5L | | 77 | 360 | 7 |
| 1974 | V8/7.5L | | 77 | 430 | 7 |
| 1973-71 | V8/7.5L | | 77 | 500 | 7 |
| **Buick Enclave** | | | | | |
| 2016 | V6/3.6L | | 48^50 | 660 | |
| 2015 | V6/3.6L | | 48^50 | 660 | 29 |
| **Buick Enclave** (continued) | | | | | |
| 2014-10 | V6/3.6L | | 48^50 | 660 | 29 |
| 2009-08 | V6/3.6L | | 48^50 | 730 | 29 |
| **Buick Encore** | | | | | |
| 2016 | L4/1.4L | | 48^33 | 760 | |
| 2015 | L4/1.4L | | 47^50 | 525 | 28 |
| 2014-13 | L4/1.4L | | 47^50 | 525 | 28 |
| **Buick LaCrosse** | | | | | |
| 2016-15 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014-10 | V6/3.6L | | 48 | 615 | 29 |
| 2011-10 | L4/2.4L | | 48 | 615 | 29 |
| 2010 | V6/3.0L | | 48^50 | 615 | 29 |
| 2009-08 | V6/3.8L | | 34^33 | 720 | |
| 2009-08 | V8/5.3L | | 85 | 590 | |
| 2008 | V6/3.6L | | 34^33 | 720 | |
| 2007 | V6/3.6L | | 34^33 | 750 | |
| 2007 | V6/3.8L | | 34 | 750 | |
| 2006 | V6/3.6L | | 34 | 690 | 9 |
| 2006 | V6/3.8L | | 34 | 690 | 9 |
| 2005 | V6/3.6L | | 34^33 | 680 | |
| 2005 | V6/3.8L | | 34 | 680 | 9 |
| **Buick LeSabre** | | | | | |
| 2005-00 | V6/3.8L | | 100^50 | 800 | 40 |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-94 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1994-90 | V6/3.8L | | 75 | 630 | |
| 1993-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1990 | V8/5.0L | | 75 | 630 | |
| 1990 | V8/5.0L | Opt | 78 | 730 | 7 |
| 1974-72 | V8/7.5L | | 77 | 360 | 7 |
| 1974-71 | V8/7.5L | | 77 | 360 | 7 |
| 1973-71 | V8/7.5L | | 77 | 430 | 7 |
| **Buick Lucerne** | | | | | |
| 2011-09 | V6/3.9L | | 94R^50 | 720 | 30 |
| 2011-09 | V8/4.6L | | 94R^50 | 720 | 30 |
| 2008 | V6/3.8L | | 48^50 | 730 | 29 |
| 2008 | V8/4.6L | | 48^50 | 730 | 29 |
| 2007-06 | V6/3.8L | | 79^50 | 800 | 41 |
| 2007-06 | V8/4.6L | | 79^50 | 800 | 41 |
| **Buick Park Avenue** | | | | | |
| 2005-03 | V6/3.8L | | 34 | 690 | 9 |
| 2005-03 | V6/3.8L | S/C | 34 | 770 | |
| 2002-98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2002-96 | V6/3.8L | Naturally Aspirated | 78 | 690 | 7 |
| 1997-91 | V6/3.8L | W/HD or HWS | 78 | 770 | 7 |
| 1995-94 | V6/3.8L | | 78 | 600 | 7 |
| 1993-91 | V6/3.8L | | 75 | 600 | |
| **Buick Rainier** | | | | | |
| 2007-04 | L6/4.2L | | 78^40 | 600 | 7 |
| 2007-04 | V8/5.3L | | 78^40 | 600 | 7 |
| **Buick Reatta** | | | | | |
| 1991-90 | V6/3.8L | | 78 | 770 | 7 |
| **Buick Regal** | | | | | |
| 2016-15 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2016-15 | L4/2.4L | | 48 | 615 | 29 |
| 2016 | L4/2.0L | | 48 | 615 | 29 |
| 2015 | L4/2.0L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014-11 | L4/2.0L | | 48 | 615 | 29 |
| 2012-11 | L4/2.4L | | 48 | 615 | 29 |
| 2004-97 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2004 | V6/3.8L | | 78 | 600 | 7 |
| 2003-96 | V6/3.8L | | 78 | 690 | 7 |
| 1996 | V6/3.1L | | 78 | 600 | 7 |
| 1995-94 | V6/3.8L | | 75 | 600 | |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| 1993-90 | V6/3.8L | | 75 | 630 | |
| 1973 | V8/7.5L | | 77 | 500 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Buick** Rendezvous | | | | | |
| 2007–06 | V6/3.5L | | 78 | 600 | 7 |
| 2006 | V6/3.6L | | 34 | 690 | 9 |
| 2005–04 | V6/3.6L | | 78 | 600 | 7 |
| 2005–02 | V6/3.4L | | 78 | 600 | 7 |
| **Buick** Riviera | | | | | |
| 1999–98 | V6/3.8L | | 79⁵⁰ | 840 | 41 |
| 1997–95 | V6/3.8L | | 76⁵⁰ | 840 | |
| 1997–95 | V6/3.8L | | 76⁵⁰ | 970 | |
| 1993–90 | V6/3.8L | | 78 | 770 | 7 |
| 1974–71 | V8/7.5L | | 77 | 360 | 7 |
| 1973–72 | V8/7.5L | | 77 | 350 | 7 |
| 1973–71 | V8/7.5L | | 77 | 500 | 7 |
| 1971 | V8/7.5L | | 77 | 430 | 7 |
| **Buick** Roadmaster | | | | | |
| 1996–95 | V8/5.7L | | 78 | 600 | 7 |
| 1994–92 | V8/5.7L | | 75 | 525 | 5 |
| 1994 | V8/5.7L | Wagon | 78 | 770 | 7 |
| 1993 | V8/5.7L | Wagon | 78 | 690 | 7 |
| 1991 | V8/5.0L | | 75 | 525 | 5 |
| **Buick** Skylark | | | | | |
| 1998–96 | L4/2.4L | | 75 | 600 | |
| 1998–94 | V6/3.1L | | 75 | 600 | |
| 1995–93 | L4/2.3L | | 75 | 600 | |
| 1993 | V6/3.3L | | 75 | 600 | |
| 1992–90 | L4/2.3L | | 75 | 630 | |
| 1992–90 | V6/3.3L | | 75 | 630 | |
| 1991–90 | L4/2.5L | | 75 | 630 | |
| 1980 | L4/2.5L | | 75 | 500 | 5 |
| 1980 | V6/2.8L | | 75 | 500 | 5 |
| 1979–77 | V8/5.0L | | 75 | 500 | 5 |
| 1979–75 | V6/3.8L | | 75 | 500 | 5 |
| 1979–75 | V8/5.7L | | 75 | 500 | 5 |
| 1977 | V8/4.9L | | 75 | 500 | 5 |
| 1976–75 | V8/4.3L | | 75 | 500 | 5 |
| 1972–68 | L6/4.1L | | 24 | 340 | 22 |
| 1971–70 | V8/7.5L | | 24 | 340 | 22 |
| 1971–68 | L6/4.1L | | 22F | 330 | |
| 1968–65 | V8/6.6L | | 24 | 340 | 22 |
| 1967–66 | V8/5.6L | | 24 | 340 | 22 |
| 1967–64 | V6/3.7L | | 22F | 330 | |
| 1967–64 | V8/4.9L | | 24 | 340 | 22 |
| 1963–61 | V8/3.5L | | 24 | 340 | 22 |
| **Buick** Terraza | | | | | |
| 2007–06 | V6/3.9L | | 34 | 600 | 9 |
| 2006–05 | V6/3.5L | | 34 | 600 | 9 |
| **Buick** Verano | | | | | |
| 2016 | L4/2.0L | | 48 | 615 | 29 |
| 2016 | L4/2.4L | | 48 | 615 | 29 |
| 2015 | L4/2.0L | | 48 | 615 | 29 |
| 2015 | L4/2.4L | | 48 | 615 | 29 |
| 2014–13 | L4/2.0L | | 48 | 615 | 29 |
| 2014–12 | L4/2.4L | | 48 | 615 | 29 |
| **Buick** Wildcat | | | | | |
| 1970 | V8/7.5L | | 27 | 325 | 35 |
| 1969–64 | V8/7.0L | | 27 | 325 | 35 |
| 1966–63 | V8/6.6L | | 27 | 325 | 35 |
| **Cadillac** Allanté | | | | | |
| 1993 | V8/4.6L | | 78⁵⁰ | 770 | 7 |
| 1992–90 | V8/4.5L | | 78⁵⁰ | 770 | 7 |
| **Cadillac** ATS | | | | | |
| 2016 | L4/2.0L | | 48³³,⁵⁰ | 700 | |
| 2016 | L4/2.0L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2016 | L4/2.5L | | 48³³,⁵⁰ | 700 | |
| 2016 | L4/2.5L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2016 | V6/3.6L | | 48³³,⁵⁰ | 700 | |
| 2016 | V6/3.6L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2015 | L4/2.0L | | 48³³,⁵⁰ | 700 | |
| 2015 | L4/2.0L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2015 | L4/2.5L | | 48³³,⁵⁰ | 700 | |
| 2015 | L4/2.5L | Start/Stop | 94R³³,⁵⁰ | 730 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Cadillac** ATS (continued) | | | | | |
| 2015 | V6/3.6L | | 48³³,⁵⁰ | 700 | |
| 2015 | V6/3.6L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2014–13 | L4/2.0L | w/o Start/Stop | 48³³,⁵⁰ | 700 | |
| 2014–13 | L4/2.0L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2014–13 | L4/2.5L | w/o Start/Stop | 48³³,⁵⁰ | 700 | |
| 2014–13 | L4/2.5L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2014–13 | V6/3.6L | w/o Start/Stop | 48³³,⁵⁰ | 700 | |
| 2014–13 | V6/3.6L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| **Cadillac** Brougham, Fleetwood | | | | | |
| 1996–95 | V8/5.7L | RWD | 78 | 770 | 7 |
| 1994 | V8/5.7L | | 78 | 690 | 7 |
| 1994 | V8/5.7L | | 78 | 770 | 7 |
| 1993 | V8/5.7L | | 78 | 540 | 7 |
| 1993 | V8/5.7L | w/HWS or HD | 78 | 770 | 7 |
| 1992–91 | V8/4.9L | Primary Battery | 78 | 540 | 7 |
| 1992–91 | V8/4.9L | | 78 | 730 | 7 |
| 1992–91 | V8/4.9L | w/HWS or HD | 78 | 770 | 7 |
| 1992–90 | V8/5.0L | | 78 | 730 | 7 |
| 1992–90 | V8/5.7L | | 78 | 730 | 7 |
| 1990 | V8/4.5L | | 78 | 540 | 7 |
| 1990 | V8/4.5L | Opt | 78 | 730 | 7 |
| 1990 | V8/4.5L | w/HWS or HD | 78 | 770 | 7 |
| 1974–73 | V8/7.7L | | 77 | 465 | 7 |
| **Cadillac** Calais | | | | | |
| 1974–73 | V8/7.7L | | 77 | 465 | 7 |
| **Cadillac** Catera | | | | | |
| 2001–97 | V6/3.0L | | 91 | 600 | |
| **Cadillac** Commercial Chassis | | | | | |
| 1996–92 | V8/5.7L | | 78 | 770 | 7 |
| 1993–91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 770 | 7 |
| **Cadillac** CT6 | | | | | |
| 2016 | L4/2.0L | Start/Stop | 49³³ | 850 | |
| 2016 | V6/3.0L | Start/Stop | 49³³ | 850 | |
| 2016 | V6/3.6L | Start/Stop | 49³³ | 850 | |
| **Cadillac** CTS | | | | | |
| 2016 | L4/2.0L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2016 | V6/3.6L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2016 | V8/6.2L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2015 | L4/2.0L | | 48⁵⁰ | 660 | 29 |
| 2015 | L4/2.0L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2015 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2015 | V6/3.6L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2015 | V8/6.2L | | 48⁵⁰ | 660 | 29 |
| 2015 | V8/6.2L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2014–10 | V6/3.0L | | 48⁵⁰ | 660 | 29 |
| 2014–10 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2014–10 | V8/6.2L | | 48⁵⁰ | 660 | 29 |
| 2014 | L4/2.0L | | 48⁵⁰ | 660 | 29 |
| 2014 | L4/2.0L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2014 | V6/3.0L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2014 | V6/3.6L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2014 | V8/6.2L | Start/Stop | 94R³³,⁵⁰ | 730 | |
| 2009–08 | V6/3.6L | | 48⁵⁰ | 730 | 29 |
| 2009 | V8/6.2L | | 48⁵⁰ | 730 | 29 |
| 2007–06 | V8/6.0L | V Series | 101 | 540 | |
| 2007–05 | V6/2.8L | | 101 | 540 | |
| 2007–04 | V6/3.6L | | 101 | 540 | |
| 2005–04 | V8/5.7L | | 101 | 540 | |
| 2004–03 | V6/3.2L | | 101 | 540 | |
| **Cadillac** DeVille | | | | | |
| 2005–04 | V8/4.6L | | 79⁵⁰ | 800 | 41 |
| 1999–94 | V8/4.6L | | 78 | 770 | 7 |
| 1995–94 | V8/4.9L | | 78 | 770 | 7 |
| 1993–91 | V8/4.9L | | 78 | 540 | 7 |
| 1993–91 | V8/4.9L | w/HWS or HD | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 540 | 7 |
| 1990 | V8/4.5L | w/HWS | 78 | 770 | 7 |
| 1974–73 | V8/7.7L | | 77 | 465 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000244

Costco_000108

**Cadillac**

# 22

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Cadillac DTS** | | | | | |
| 2011-09 | V8/4.6L | | 94R[50] | 720 | 30 |
| 2008 | V8/4.6L | | 48[5] | 730 | 30 |
| 2007-06 | V8/4.6L | | 79[5] | 800 | 41 |
| **Cadillac Eldorado** | | | | | |
| 2002-93 | V8/4.6L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 730 | 7 |
| 1974-73 | V8/8.2L | | 77 | 465 | 7 |
| 1972-71 | V8/8.2L | | 77 | 450 | 7 |
| **Cadillac ELR** | | | | | |
| 2014 | L4/1.4L | Hybrid | 140R[33,50] | 520 | |
| **Cadillac Escalade** | | | | | |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-12 | V8/6.0L | Hybrid, Opt | 48 | 730 | 29 |
| 2013-09 | V8/6.2L | HD, Hybrid | 48 | 730 | 29 |
| 2011-09 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2011-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-02 | V8/6.0L | | 78 | 600 | 7 |
| 2005-02 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.7L | | 78 | 600 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| **Cadillac Escalade ESV** | | | | | |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-09 | V8/6.2L | HD, Hybrid | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-03 | V8/6.0L | | 78 | 600 | 7 |
| **Cadillac Escalade EXT** | | | | | |
| 2013-12 | V8/6.2L | | 48 | 660 | 29 |
| 2013-09 | V8/6.2L | HD, Hybrid | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-02 | V8/6.0L | | 78 | 600 | 7 |
| **Cadillac Fleetwood (See Brougham, Fleetwood)** | | | | | |
| **Cadillac Seville** | | | | | |
| 2004-98 | V8/4.6L | | 79 | 800 | 41 |
| 1997-93 | V8/4.6L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 730 | 7 |
| **Cadillac Sixty Special** | | | | | |
| 1993 | V8/4.9L | | 78 | 770 | 7 |
| **Cadillac SRX** | | | | | |
| 2016 | V6/3.6L | | 48 | 660 | |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-12 | V6/3.6L | | 48 | 660 | 29 |
| 2011-10 | V6/2.8L | | 48 | 615 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| 2009-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V8/4.6L | | 48 | 730 | 29 |
| 2007-04 | V6/3.6L | | 101 | 540 | |
| 2007-04 | V8/4.6L | | 101 | 540 | |
| **Cadillac STS** | | | | | |
| 2011-10 | V6/3.6L | | 48 | 660 | 29 |
| 2010 | V8/4.6L | | 48 | 660 | 29 |
| 2009-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V8/4.4L | | 48 | 730 | 29 |
| 2009-08 | V8/4.6L | | 48 | 730 | 29 |
| 2007-06 | V8/4.4L | | 101 | 540 | |
| 2007-05 | V6/3.6L | | 101 | 540 | |
| 2007-05 | V8/4.6L | | 101 | 540 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Cadillac XLR** | | | | | |
| 2009-08 | V8/4.4L | | 85 | 590 | |
| 2009-08 | V8/4.6L | | 85 | 590 | |
| 2007-06 | V8/4.4L | | 90[50] | 590 | 37 |
| 2007-06 | V8/4.6L | | 90[50] | 590 | 37 |
| 2005-04 | V8/4.6L | | 86[50] | 590 | |
| **Cadillac XTS** | | | | | |
| 2016 | V6/3.6L | | 48 | 660 | |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| **Checker Marathon** | | | | | |
| 1978-75 | V8/5.7L | Opt | 30HR | 475 | |
| 1978 | V8/5.0L | Opt | 30HR | 475 | |
| 1973 | V8/5.7L | | 30H | 305 | |
| 1973 | V8/5.7L | | 30HR | 305 | |
| **Chevrolet Astro** | | | | | |
| 2005-94 | V6/4.3L | | 78 | 600 | 7 |
| 2005-02 | V6/4.3L | Opt | 78 | 770 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Chevrolet Avalanche** | | | | | |
| 2013-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-07 | V8/5.3L | w/o HD | 48 | 615 | 29 |
| 2009-07 | V8/6.0L | w/o HD | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| **Chevrolet Avalanche 1500** | | | | | |
| 2006-02 | V8/5.3L | | 78 | 600 | 7 |
| **Chevrolet Avalanche 2500** | | | | | |
| 2006-02 | V8/8.1L | | 78 | 600 | 7 |
| **Chevrolet Aveo, Aveo5** | | | | | |
| 2011-04 | L4/1.6L | | 86 | 550 | 31 |
| **Chevrolet Beretta, Corsica** | | | | | |
| 1996-95 | V6/3.1L | | 75 | 600 | |
| 1996-93 | L4/2.2L | Opt | 75 | 600 | |
| 1996-92 | L4/2.2L | | 75 | 525 | 5 |
| 1994-93 | L4/2.3L | | 75 | 600 | |
| 1994-93 | V6/3.1L | Opt | 75 | 600 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | L4/2.3L | | 75 | 630 | |
| 1991-90 | L4/2.2L | MT | 70 | 525 | 5 |
| 1991-90 | L4/2.2L | HD w/AT | 75 | 630 | |
| 1991-90 | V6/3.1L | Opt | 75 | 630 | |
| **Chevrolet Blazer** | | | | | |
| 2005-95 | V6/4.3L | | 75 | 525 | 5 |
| 2005-95 | V6/4.3L | Opt | 75 | 690 | |
| 1994 | V8/5.7L | | 78 | 600 | 7 |
| 1994 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-91 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| **Chevrolet C/K, R/V Pickups** | | | | | |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 2000-99 | V8/7.4L | Opt | 78 | 690 | 7 |
| 2000-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 2000-94 | V8/5.7L | | 78 | 690 | 7 |
| 2000-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999-97 | V8/5.0L | Opt | 78 | 690 | 7 |
| 1999-94 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/5.7L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/5.7L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999 | V8/7.4L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/7.4L | PPkg, HD | 78 | 770 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000109

**Chevrolet**

# Automotive/Light Truck
# 23

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** C/K, R/V Pickups (continued) | | | | | |
| 1998-94 | V6/4.3L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-92 | V8/6.5L | Dsl | 75 | 570 | |
| 1993-91 | V6/4.3L | Aux | 78 | 540 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | Aux | 78 | 540 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 75 | 570 | |
| 1993-90 | V8/7.4L | Aux | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Aux, Dsl | 78 | 540 | 7 |
| 1990 | V8/6.2L | Dsl | 78 | 630 | 7 |
| **Chevrolet** C/K, R/V Suburban | | | | | |
| 1999-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1999-94 | V8/5.7L | | 78 | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999 | V8/5.7L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/5.7L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78 | 690 | 7 |
| 1999 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 1999 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/7.4L | PPkg, HD | 78 | 770 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-91 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/7.4L | Aux | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 75 | 570 | |
| 1991-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Aux, Dsl | 78 | 540 | 7 |
| 1990 | V8/6.2L | Dsl | 78 | 630 | 7 |
| **Chevrolet** Camaro | | | | | |
| 2016 | L4/2.0L | | 48[33,50] | 700 | |
| 2016 | V6/3.6L | | 48[33,50] | 700 | |
| 2016 | V8/6.2L | | 48[33,50] | 700 | |
| 2015 | V6/3.6L | | 94R[50] | 720 | 30 |
| 2015 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2015 | V8/7.0L | | 48[50] | 730 | |
| 2015 | V8/7.0L | | 48[50] | 730 | 29 |
| 2014-10 | V6/3.6L | | 94R[50] | 720 | 30 |
| 2014-10 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2014 | V8/7.0L | | 48[50] | 730 | 29 |
| 2002-95 | V6/3.8L | | 75 | 690 | |
| 2002-93 | V8/5.7L | | 75 | 525 | 5 |
| 1995-93 | V6/3.4L | | 75 | 525 | 5 |
| 1992-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | MT | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | AT | 75 | 570 | |
| 1992-87 | V8/5.7L | | 75 | 630 | |
| 1989-88 | V8/5.0L | Ex 110 Amp Generator | 70 | 525 | 5 |
| 1989-88 | V8/5.0L | w/110 Amp Generator | 75 | 525 | 5 |
| 1989-87 | V6/2.8L | | 75 | 525 | 5 |
| 1989-86 | V6/2.8L | Opt | 75 | 570 | |
| 1989-86 | V8/5.0L | Opt | 75 | 570 | |
| 1987 | V8/5.0L | MT | 75 | 500 | 5 |
| 1987 | V8/5.0L | AT | 75 | 525 | 5 |
| 1986-85 | L4/2.5L | | 75 | 630 | |
| 1986 | V6/2.8L | | 70 | 525 | 5 |
| 1986 | V8/5.0L | | 70 | 525 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Camaro (continued) | | | | | |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | |
| 1985 | V6/2.8L | | 75 | 500 | 5 |
| 1985 | V6/2.8L | Opt | 75 | 630 | |
| 1984-83 | V6/2.8L | Opt | 75 | 500 | 5 |
| 1984 | L4/2.5L | | 70 | 405 | 5 |
| 1984 | L4/2.5L | Opt | 75 | 500 | 5 |
| 1984 | V6/2.8L | | 70 | 405 | 5 |
| 1983-82 | V6/2.8L | | 70 | 315 | 5 |
| 1983 | L4/2.5L | US | 70 | 405 | 5 |
| 1983 | L4/2.5L | Can or HD | 75 | 500 | 5 |
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | L4/2.5L | | 70 | 315 | 5 |
| 1982 | L4/2.5L | Opt | 73 | 465 | 5 |
| 1982 | V6/2.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 400 | 5 |
| 1981 | V6/3.8L | | 70 | 370 | 5 |
| 1981 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | 231 cid, HD | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 71 | 350 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.4L | | 74 | 550 | 7 |
| 1981 | V8/5.0L | | 71 | 350 | 5 |
| 1981 | V8/5.7L | | 71 | 350 | 5 |
| 1981 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.7L | Opt | 74 | 550 | 7 |
| 1980-70 | V6/3.8L | | 71 | 325 | 5 |
| 1980-70 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-70 | V8/5.0L | | 71 | 325 | 5 |
| 1980-70 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V6/3.8L | | 71 | 325 | 5 |
| 1980 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980 | V8/4.4L | | 71 | 325 | 5 |
| 1980 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1979-70 | L6/4.1L | | 71 | 325 | 5 |
| 1979-70 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1972-70 | V8/6.6L | | 71 | 325 | 5 |
| 1972-70 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1969 | L6/3.8L | Late | 72 | 275 | 5 |
| 1969 | L6/4.1L | Late | 72 | 275 | 5 |
| 1969 | V8/4.9L | | 74 | 350 | 7 |
| 1969 | V8/5.0L | | 72 | 275 | 5 |
| 1969 | V8/5.0L | Ex 302 | 74 | 350 | 7 |
| 1969 | V8/5.3L | | 74 | 350 | 7 |
| 1969 | V8/5.4L | | 74 | 350 | 7 |
| 1969 | V8/5.7L | | 74 | 350 | 7 |
| 1969 | V8/6.5L | | 74 | 350 | 7 |
| 1969 | V8/7.0L | | 74 | 350 | 7 |
| 1968-67 | L6/4.1L | | 22F | 250 | |
| 1968 | L6/3.8L | | 22F | 250 | |
| **Chevrolet** Caprice, Impala | | | | | |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.5L | Start/Stop | 49[33] | 850 | |
| 2016 | V6/3.6L | Ex Police | 34 | 600 | 9 |
| 2016 | V6/3.6L | Police | 34 | 720 | |
| 2016 | V6/3.6L | | 48[33,50] | 700 | |
| 2016 | V6/3.6L | PPkg | 94R | 700 | 30 |
| 2016 | V8/6.0L | | 48[33,50] | 700 | |
| 2016 | V8/6.0L | PPkg | 94R | 700 | 30 |
| 2015-14 | L4/2.5L | | 48 | 615 | 29 |
| 2015-13 | V6/3.6L | PPkg | 34 | 720 | |
| 2015 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2015 | V6/3.6L | | LN3[33,50] | 700 | |
| 2015 | V6/3.6L | Caprice | LN3[33,50] | 700 | |
| 2015 | V8/6.0L | | LN3[33,50] | 700 | |
| 2015 | V8/6.0L | Caprice | LN3[33,50] | 700 | |
| 2014-12 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2014-12 | V6/3.6L | w/PPkg | 94R | 765 | 30 |
| 2014-12 | V6/3.6L | w/PPkg | 94R[50] | 765 | 30 |

**Chevrolet**
# 24

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 2014-11 | V8/6.0L | w/PPkg | 94R[50] | 765 | 30 |
| 2014 | L4/2.4L | Hybrid | 48 | 615 | 29 |
| 2012 | V6/3.6L | w/PPkg | 34 | 720 | |
| 2011-10 | V6/3.9L | Ex PPkg | 34 | 600 | 9 |
| 2011-10 | V6/3.9L | w/PPkg | 34 | 720 | |
| 2011-08 | V6/3.5L | | 34 | 600 | 9 |
| 2009-08 | V8/5.3L | | 85 | 590 | |
| 2009 | V6/3.9L | | 34 | 600 | 9 |
| 2008 | V6/3.9L | | 34 | 720 | |
| 2007-06 | V6/3.5L | | 34 | 690 | 9 |
| 2007-06 | V6/3.9L | | 34 | 750 | |
| 2007-06 | V8/5.3L | SS | 85 | 625 | |
| 2005-00 | V6/3.4L | | 78 | 600 | 7 |
| 2005 | V6/3.8L | S/C | 78 | 600 | 7 |
| 2005 | V6/3.8L | | 78 | 770 | 7 |
| 2004-00 | V6/3.8L | | 78 | 600 | 7 |
| 2004 | V6/3.8L | S/C | 78 | 690 | 7 |
| 2003-00 | V6/3.4L | Opt | 78 | 690 | 7 |
| 2003-00 | V6/3.8L | Opt | 78 | 690 | 7 |
| 1996-95 | V8/4.3L | | 78 | 600 | 7 |
| 1996-95 | V8/5.7L | | 78 | 600 | 7 |
| 1996-95 | V8/5.7L | HD, SEO | 78 | 770 | 7 |
| 1994 | V8/4.3L | | 75 | 525 | 5 |
| 1994 | V8/5.7L | | 78 | 770 | 7 |
| 1993-92 | V6/4.3L | | 78 | 730 | 7 |
| 1993-90 | V8/5.0L | | 75 | 525 | 5 |
| 1993-86 | V8/5.7L | | 78 | 730 | 7 |
| 1990-85 | V6/4.3L | | 75 | 630 | |
| 1989-86 | V8/5.0L | | 70 | 525 | 5 |
| 1989-86 | V8/5.0L | Opt | 75 | 570 | |
| 1987-65 | V8/5.7L | Opt | 75 | 630 | |
| 1987 | V8/5.7L | | 75 | 525 | 5 |
| 1987 | V8/5.7L | SEO | 78 | 730 | 7 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | |
| 1985-84 | V8/5.7L | Dsl | 70[2] | 405 | 5 |
| 1985-84 | V8/5.7L | | 75 | 500 | 5 |
| 1985-83 | V6/3.8L | | 71 | 390 | 5 |
| 1985-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1985-83 | V8/5.7L | Dsl & Opt | 78 | 550 | 7 |
| 1984-83 | V6/3.8L | Opt | 75 | 500 | 5 |
| 1984 | V6/3.8L | | 70 | 405 | 5 |
| 1983 | V6/3.8L | | 70 | 355 | 5 |
| 1983 | V8/5.0L | | 70 | 355 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1983 | V8/5.7L | | 70 | 355 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl or HD | 75 | 500 | 5 |
| 1983 | V8/5.7L | Opt | 75 | 500 | 5 |
| 1982-81 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1982-81 | V8/4.4L | | 71 | 350 | 5 |
| 1982-81 | V8/4.4L | Opt | 73 | 465 | 7 |
| 1982-81 | V8/5.0L | | 71 | 350 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 7 |
| 1982-81 | V8/5.7L | | 71 | 350 | 5 |
| 1982-81 | V8/5.7L | Dsl or HD | 73[2] | 465 | 5 |
| 1982-81 | V8/5.7L | Dsl, HD | 74[2] | 550 | 7 |
| 1982 | V6/3.8L | | 70 | 400 | 5 |
| 1982 | V8/5.7L | Dsl | 73[2] | 465 | 5 |
| 1982 | V8/5.7L | | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 74 | 550 | 7 |
| 1980-78 | V8/5.0L | | 71 | 325 | 5 |
| 1980-78 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-78 | V8/5.7L | | 71 | 325 | 5 |
| 1980-78 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V6/3.8L | | 71 | 325 | 5 |
| 1980 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980 | V8/4.4L | | 71 | 325 | 5 |
| 1980 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1979-78 | L6/4.1L | | 71 | 325 | 5 |
| 1979-78 | L6/4.1L | | 74 | 450 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 1977-73 | L6/4.1L | | 72 | 350 | 5 |
| 1977-71 | V8/5.0L | | 74 | 450 | 7 |
| 1977-70 | V8/5.7L | | 74 | 450 | 7 |
| 1976-70 | V8/6.6L | | 74 | 450 | 7 |
| 1976-70 | V8/7.4L | | 74 | 450 | 7 |
| 1976 | V8/5.7L | | 72 | 350 | 5 |
| 1976 | V8/6.6L | | 72 | 350 | 5 |
| 1976 | V8/7.4L | | 72 | 350 | 5 |
| 1972-70 | L6/4.1L | | 74 | 450 | 7 |
| 1970-69 | V8/5.7L | w/AC | 24 | 325 | 22 |
| 1970-65 | L6/4.1L | w/o AC | 22F | 250 | 38 |
| 1970 | V8/6.6L | w/AC | 24 | 325 | 22 |
| 1970 | V8/7.4L | w/AC | 24 | 325 | 22 |
| 1969-68 | V8/5.0L | w/AC | 24 | 325 | 22 |
| 1969-66 | V8/7.0L | w/AC | 24 | 325 | 22 |
| 1969-65 | V8/6.5L | w/AC | 24 | 325 | 22 |
| 1969-64 | V8/5.4L | w/AC | 24 | 325 | 22 |
| 1969-63 | V8/5.3L | w/AC | 24 | 325 | 22 |
| 1967-66 | L6/4.1L | | 22F | 250 | |
| 1967-66 | L6/4.1L | | 24 | 325 | 22 |
| 1967-63 | V8/4.6L | w/AC | 24 | 325 | 22 |
| 1966 | L6/4.1L | AC | 24 | 325 | 22 |
| 1965-63 | L6/3.8L | w/o AC | 22F | 250 | 38 |
| 1965-63 | V8/6.7L | w/AC | 24 | 325 | 22 |
| 1965-58 | L6/3.8L | | 24 | 325 | 22 |
| 1962-61 | V8/6.7L | | 24 | 325 | 22 |
| 1962-58 | V8/4.6L | | 24 | 325 | 22 |
| 1962 | V8/5.3L | | 24 | 325 | 22 |
| 1961-58 | V8/5.7L | | 24 | 325 | 22 |
| **Chevrolet** Captiva Sport | | | | | |
| 2015 | L4/2.4L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |
| **Chevrolet** Cavalier | | | | | |
| 2005-92 | L4/2.2L | | 75 | 525 | 5 |
| 2002-96 | L4/2.4L | | 75 | 600 | |
| 2002 | L4/2.2L | | 75 | 600 | |
| 1995 | L4/2.3L | | 75 | 600 | |
| 1994-92 | V6/3.1L | | 75 | 525 | 5 |
| 1991-90 | L4/2.2L | | 75 | 630 | |
| 1991-90 | V6/3.1L | | 75 | 630 | |
| **Chevrolet** Celebrity | | | | | |
| 1990 | L4/2.5L | | 75 | 630 | |
| 1990 | V6/3.1L | | 75 | 630 | |
| **Chevrolet** Chevelle | | | | | |
| 1973-71 | L6/4.1L | | 71 | 325 | 5 |
| 1973-71 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/5.0L | | 71 | 325 | 5 |
| 1973-71 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/5.7L | | 71 | 325 | 5 |
| 1973-71 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/6.6L | | 71 | 325 | 5 |
| 1973-71 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/7.4L | | 71 | 325 | 5 |
| 1973-71 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1970-67 | L6/4.1L | | 22F | 250 | 38 |
| 1970 | V8/5.0L | | 24 | 325 | 22 |
| 1970 | V8/5.7L | | 24 | 325 | 22 |
| 1970 | V8/6.5L | | 24 | 325 | 22 |
| 1970 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.4L | | 74 | 450 | 7 |
| 1969-68 | V8/5.0L | Incl Malibu | 24 | 325 | 22 |
| 1969-68 | V8/5.7L | Incl Malibu | 24 | 325 | 22 |
| 1969-67 | L6/4.1L | Opt | 24 | 325 | 22 |
| 1969-65 | V8/6.5L | Incl Malibu | 24 | 325 | 22 |
| 1969-64 | L6/3.8L | | 22F | 250 | 38 |
| 1969-64 | L6/3.8L | Opt | 24 | 325 | 22 |
| 1967-64 | V8/4.6L | Incl Malibu | 24 | 325 | 22 |
| 1966 | L6/3.2L | | 22F | 250 | |
| 1966 | L6/3.2L | AC | 24 | 450 | 22 |
| 1966 | L6/3.8L | AC or HD | 24 | 450 | 22 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000111

**Chevrolet**

# Automotive/Light Truck

**25**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Chevy II | | | | | |
| 1968-67 | L6/4.1L | | 22F | 275 | 38 |
| 1968-67 | L6/4.1L | HD or w/AC | 24 | 380 | 22 |
| 1968-66 | V8/5.3L | | 22F | 275 | 38 |
| 1968-65 | V8/5.3L | HD or w/AC | 24 | 380 | 22 |
| 1968-65 | V8/5.4L | HD or w/AC | 24 | 380 | 22 |
| 1968-64 | L6/3.8L | HD or w/AC | 24 | 380 | 22 |
| 1968-62 | L4/2.5L | | 22F | 250 | 38 |
| 1968-62 | L4/2.5L | HD or w/AC | 24 | 380 | 22 |
| 1968 | L4/2.5L | | 22F | 275 | 38 |
| 1968 | L6/3.8L | | 22F | 275 | 38 |
| 1968 | V8/5.0L | | 22F | 275 | 38 |
| 1968 | V8/5.0L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/5.7L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/6.5L | HD or w/AC | 24 | 380 | 22 |
| 1967-66 | V8/4.6L | | 22F | 275 | 38 |
| 1967-63 | V8/4.6L | HD or w/AC | 24 | 380 | 22 |
| 1967-62 | L6/3.2L | HD or w/AC | 24 | 380 | 22 |
| 1966 | V8/5.4L | | 22F | 275 | 38 |
| 1963-62 | L6/3.2L | | 22F | 250 | |
| **Chevrolet** City Express | | | | | |
| 2016 | L4/2.0L | | 121R | 600 | 39 |
| 2015 | L4/2.0L | | 121R | N/A | 39 |
| **Chevrolet** Classic | | | | | |
| 2005-04 | L4/2.2L | | 75 | 525 | 5 |
| **Chevrolet** Cobalt | | | | | |
| 2010-09 | L4/2.0L | | 90⁵⁰ | 590 | 37 |
| 2010-08 | L4/2.2L | | 90⁵⁰ | 590 | 37 |
| 2008-05 | L4/2.0L | | 90⁵⁰ | 600 | 37 |
| 2008 | L4/2.4L | | 90⁵⁰ | 590 | 37 |
| 2007-06 | L4/2.4L | | 90⁵⁰ | 600 | 37 |
| 2007-05 | L4/2.2L | | 90⁵⁰ | 600 | 37 |
| **Chevrolet** Colorado | | | | | |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.8L | Dsl | 49³³ | 850 | |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | L4/2.5L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2012-09 | V8/5.3L | | 86¹¹,⁴⁰ | 590 | 31 |
| 2012-08 | L4/2.9L | | 86⁴⁰ | 590 | 31 |
| 2012-07 | L5/3.7L | | 86⁴⁰ | 590 | 31 |
| 2007 | L4/2.9L | | 86¹¹,⁴⁰ | 640 | |
| 2006-04 | L4/2.8L | | 86¹¹,⁴⁰ | 640 | |
| 2006-04 | L5/3.5L | | 86¹¹,⁴⁰ | 590 | 31 |
| **Chevrolet** Commercial Chassis | | | | | |
| 1994-91 | V8/5.7L | | 78 | 690 | 7 |
| 1992-91 | V8/5.0L | | 78 | 690 | 7 |
| 1992 | V6/4.3L | | 78 | 690 | 7 |
| **Chevrolet** Corsica (See Beretta, Corsica) | | | | | |
| **Chevrolet** Corvette | | | | | |
| 2016 | V8/6.2L | | 48⁵⁰ | 615 | 29 |
| 2015 | V8/6.2L | | 48⁵⁰ | 615 | 29 |
| 2014 | V8/6.2L | | 48 | 615 | 29 |
| 2013-09 | V8/7.0L | Z06 | 90⁵⁰ | 590 | 37 |
| 2013-08 | V8/6.2L | | 85⁵⁰ | 590 | |
| 2013 | V8/6.2L | w/52 Pkg | 90⁵⁰ | 590 | 37 |
| 2012-11 | V8/6.2L | ZR1 | 90⁵⁰ | 590 | 37 |
| 2010 | V8/6.2L | Z52 | 90⁵⁰ | 590 | 37 |
| 2008-07 | V8/7.0L | Z06 | 90⁵⁰ | 600 | 37 |
| 2007 | V8/6.0L | | 90⁵⁰ | 600 | 37 |
| 2006 | V8/6.0L | | 90 | 590 | 37 |
| 2006 | V8/7.0L | | 90⁵⁰ | 590 | 37 |
| 2005 | V8/6.0L | | 86 | 590 | 31 |
| 2004 | V8/5.7L | | 86 | 590 | 31 |
| 2003 | V8/5.7L | | 75⁵³ | 600 | |
| 2002 | V8/5.7L | | 75⁵³ | 525 | |
| 2001 | V8/5.7L | | 75⁵³ | 500 | |
| 2000-97 | V8/5.7L | | 78 | 600 | 7 |
| 1996-90 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1995-90 | V8/5.7L | LT5, 32 Valve, ZR1 | 75 | 690 | |
| 1988 | V8/5.7L | | 75 | 525 | 5 |
| 1987-86 | V8/5.7L | | 75 | 630 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Corvette (continued) | | | | | |
| 1985-84 | V8/5.7L | | 75 | 500 | 5 |
| 1982-81 | V8/5.7L | | 73 | 465 | 5 |
| 1980-69 | V8/5.7L | | 71 | 325 | 5 |
| 1980-69 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V8/5.0L | | 71 | 325 | 5 |
| 1980 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1974-70 | V8/7.4L | | 71 | 325 | 5 |
| 1974-70 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1969 | V8/7.0L | | 71 | 325 | 5 |
| 1969 | V8/7.0L | Opt | 74 | 450 | 7 |
| 1968-66 | V8/7.0L | | 24⁵⁰ | 325 | 22 |
| 1968-62 | V8/5.3L | | 24 | 325 | 22 |
| 1968 | V8/5.4L | | 24 | 325 | 22 |
| 1965 | V8/6.5L | | 24 | 325 | 22 |
| 1961-57 | V8/4.6L | | 24 | 325 | 22 |
| 1956 | V8/4.3L | | 24 | 325 | 22 |
| **Chevrolet** Cruze | | | | | |
| 2016 | L4/1.4L | Limited | 94R³³ | 730 | |
| 2016 | L4/1.4L | Premier | 94R³³ | 730 | |
| 2015 | L4/1.4L | | 47 | 525 | 28 |
| 2015 | L4/1.8L | | 47 | 525 | 28 |
| 2015 | L4/2.0L | Dsl | 94R³³ | 730 | |
| 2014-11 | L4/1.4L | | 47 | 525 | 28 |
| 2014-11 | L4/1.8L | | 47 | 525 | 28 |
| 2014 | L4/2.0L | Dsl | 94R³³,⁵⁰ | 730 | |
| **Chevrolet** Cruze Limited | | | | | |
| 2016 | L4/1.4L | | 94R³⁹ | 730 | |
| 2016 | L4/1.8L | | 48 | 615 | 29 |
| **Chevrolet** El Camino | | | | | |
| 1987-85 | V6/4.3L | | 75 | 630 | |
| 1987-85 | V8/5.0L | | 75 | 525 | 5 |
| 1987-85 | V8/5.0L | Opt | 75 | 570 | |
| 1984-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1984-83 | V8/5.0L | | 70 | 405 | 5 |
| 1984-83 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1984-83 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |
| 1984-81 | V6/3.8L | | 70 | 315 | 5 |
| 1984 | V6/3.8L | 229 cid | 70 | 405 | 5 |
| 1984 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1984 | V8/5.7L | Dsl | 70² | 405 | 5 |
| 1983 | V6/3.8L | 229 cid | 70 | 355 | 5 |
| 1983 | V6/3.8L | 229 cid, HD | 70 | 500 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 525 | 5 |
| 1982-81 | V6/3.8L | | 73 | 465 | 5 |
| 1982 | V6/3.8L | 229 cid | 70 | 400 | 5 |
| 1982 | V6/3.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/4.4L | | 70 | 315 | 5 |
| 1982 | V8/4.4L | Opt | 70 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 315 | 5 |
| 1981 | V6/3.8L | 229 cid | 70 | 370 | 5 |
| 1981 | V6/3.8L | w/AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1980-79 | V8/4.4L | | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 71 | 275 | 5 |
| 1980-76 | V8/5.0L | | 71 | 350 | 5 |
| 1979-76 | V8/5.7L | | 71 | 350 | 5 |
| 1976 | V8/6.6L | | 71 | 350 | 5 |
| **Chevrolet** Epica | | | | | |
| 2006-04 | L6/2.5L | | 34 | 600 | 9 |
| **Chevrolet** Equinox | | | | | |
| 2016-15 | L4/2.4L | | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 660 | |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| 2014-10 | L4/2.4L | | 47 | 525 | 28 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |

Chevrolet
# 26
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Equinox (continued) | | | | | |
| 2009-08 | V6/3.6L | | 47 | 650 | |
| 2009-07 | V6/3.4L | | 47 | 650 | |
| 2006-05 | V6/3.4L | | 75 | 600 | |
| **Chevrolet** Express Vans (1500-4500, Cargo) | | | | | |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-10 | V6/4.3L | | 78 | 600 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2014-03 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/5.3L | | 78 | 600 | 7 |
| 2014 | V8/6.0L | | 78 | 600 | 7 |
| 2013-09 | V8/6.6L | | 78 | 770 | 7 |
| 2013-03 | V8/6.0L | | 78 | 600 | 7 |
| 2009-06 | V6/4.3L | | 78 | 600 | 7 |
| 2006 | V8/6.6L | Dsl | 79² | 800 | 41 |
| 2005-96 | V6/4.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-01 | V8/8.1L | | 78 | 600 | 7 |
| 2002 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2002 | V8/5.0L | Opt | 78 | 770 | 7 |
| 2002 | V8/5.7L | Opt | 78 | 770 | 7 |
| 2002 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 2002 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2001-96 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 2001-00 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 2001 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000-96 | V8/7.4L | | 78 | 600 | 7 |
| 2000 | V8/7.4L | Opt | 78 | 690 | 7 |
| **Chevrolet** G-Series Vans | | | | | |
| 1996-94 | V6/4.3L | | 78 | 600 | 7 |
| 1996-94 | V8/5.7L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1996-94 | V8/7.4L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| **Chevrolet** HHR | | | | | |
| 2011-06 | L4/2.2L | | 90⁵⁰ | 600 | 37 |
| 2011-06 | L4/2.4L | | 90⁵⁰ | 600 | 37 |
| 2010-08 | L4/2.0L | | 90⁵⁰ | 600 | 37 |
| **Chevrolet** Impala (See Caprice, Impala) | | | | | |
| **Chevrolet** Impala Limited | | | | | |
| 2016 | V6/3.6L | Ex Police | 34 | 600 | |
| 2016 | V6/3.6L | Police | 34 | 720 | |
| 2015 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2015 | V6/3.6L | PPkg | 34 | 720 | |
| 2014 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2014 | V6/3.6L | PPkg | 34 | 720 | |
| **Chevrolet** K Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** LLV | | | | | |
| 1995-94 | L4/2.2L | | 75 | 525 | 5 |
| 1995-94 | L4/2.2L | Opt | 78 | 690 | 7 |
| 1993-92 | L4/2.5L | | 75 | 525 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** LLV (continued) | | | | | |
| 1993-90 | L4/2.5L | Opt | 78 | 690 | 7 |
| 1991-90 | L4/2.5L | | 75 | 525 | 5 |
| **Chevrolet** Lumina, Lumina APV, Venture | | | | | |
| 2005-97 | V6/3.4L | | 78 | 600 | 7 |
| 2001-96 | V6/3.1L | | 78 | 600 | 7 |
| 1999-98 | V6/3.8L | | 78 | 690 | 7 |
| 1997-96 | V6/3.4L | | 78 | 690 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-93 | V6/3.1L | HD, SEO | 75 | 690 | |
| 1995-92 | V6/3.8L | | 75 | 630 | |
| 1995-91 | V6/3.4L | | 75 | 690 | |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| 1993 | L4/2.2L | | 75 | 525 | 5 |
| 1992-90 | L4/2.5L | | 75 | 630 | |
| 1992 | V6/3.1L | Opt | 75 | 690 | |
| **Chevrolet** Malibu Limited | | | | | |
| 2016 | L4/2.5L | Start/Stop | 49³³ | 850 | |
| 2016 | L4/2.5L | Aux | N/A³³,⁵⁰ | 155 | |
| **Chevrolet** Malibu, Monte Carlo | | | | | |
| 2016 | L4/1.5L | | 48³³ | 700 | |
| 2016 | L4/1.8L | Hybrid | 47 | 525 | 28 |
| 2016 | L4/2.0L | | 48 | 660 | |
| 2015 | L4/2.0L | | 47 | 525 | 28 |
| 2015 | L4/2.5L | Start/Stop | 49³³ | 850 | |
| 2014-13 | L4/2.0L | w/o Start/Stop | 47 | 525 | 28 |
| 2014-13 | L4/2.4L | w/o Start/Stop | 47 | 525 | 28 |
| 2014-13 | L4/2.5L | w/o Start/Stop | 47 | 525 | 28 |
| 2014 | L4/2.5L | Start/Stop | 49³³ | 850 | |
| 2012-09 | L4/2.4L | Ex SS | 90 | 590 | 37 |
| 2012-08 | V6/3.6L | Ex SS | 90 | 590 | 37 |
| 2010-08 | V6/3.5L | Ex SS | 90 | 590 | 37 |
| 2008 | L4/2.2L | Ex SS | 90 | 590 | 37 |
| 2008 | L4/2.4L | HD, Hybrid | 90 | 590 | 37 |
| 2007-06 | V8/5.3L | SS | 85 | 625 | |
| 2007-04 | L4/2.2L | Ex SS | 75 | 525 | 5 |
| 2007 | V6/3.5L | | 34 | 690 | 9 |
| 2007 | V6/3.9L | Ex SS | 75 | 690 | |
| 2007 | V6/3.5L | Ex SS | 75 | 690 | |
| 2006-04 | V6/3.5L | | 75 | 525 | 5 |
| 2006 | V6/3.5L | | 34 | 600 | 9 |
| 2006 | V6/3.9L | | 34 | 750 | |
| 2006 | V6/3.9L | | 75 | 590 | |
| 2005-04 | V6/3.8L | | 78 | 770 | 7 |
| 2005-00 | V6/3.4L | | 78 | 600 | 7 |
| 2003-98 | V6/3.8L | | 78 | 600 | 7 |
| 2003-97 | V6/3.1L | Ex SS | 75 | 600 | |
| 2000 | V6/3.4L | Opt | 78 | 690 | 7 |
| 2000 | V6/3.8L | Opt | 78 | 690 | 7 |
| 1999-97 | L4/2.4L | Ex SS | 75 | 600 | |
| 1999-96 | V6/3.1L | | 78 | 600 | 7 |
| 1997-96 | V6/3.4L | | 78 | 600 | 7 |
| 1997-96 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | | 75 | 525 | 5 |
| 1995 | V6/3.1L | HD, SEO | 75 | 690 | |
| 1995 | V6/3.4L | | 75 | 690 | |
| 1988-86 | V8/5.0L | | 70 | 525 | 5 |
| 1988-86 | V8/5.0L | Opt | 75 | 570 | |
| 1988-85 | V6/4.3L | | 75 | 630 | |
| 1987-86 | V6/3.8L | Opt | 75 | 630 | |
| 1987 | V6/3.8L | | 75 | 525 | 5 |
| 1986-85 | V6/3.8L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | |
| 1985-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1984-83 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1984-83 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |
| 1984-81 | V6/3.8L | | 70 | 315 | 5 |
| 1984 | V6/3.8L | 229 cid | 70 | 405 | 5 |
| 1984 | V8/5.7L | Dsl | 70 | 405 | 5 |
| 1983-82 | V6/4.3L | Dsl | 75 | 500 | 5 |
| 1983 | V6/3.8L | 229 cid | 70 | 355 | 5 |
| 1983 | V6/4.3L | Dsl, HD | 78 | 550 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# Automotive/Light Truck

# 27

## Chevrolet Malibu, Monte Carlo (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 500 | 5 |
| 1982-81 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | V6/3.8L | 229 cid | 70 | 400 | 5 |
| 1982 | V6/4.3L | Dsl, HD | 73 | 465 | 5 |
| 1982 | V6/4.3L | Dsl, HD | 73² | 465 | 5 |
| 1982 | V8/4.4L | | 70 | 315 | 5 |
| 1982 | V8/5.0L | | 70 | 315 | 5 |
| 1982 | V8/5.7L | Dsl | 73 | 465 | 5 |
| 1982 | V8/5.7L | Dsl | 73² | 465 | 5 |
| 1982 | V8/5.7L | Dsl, HD | 74 | 550 | 7 |
| 1982 | V8/5.7L | Dsl, HD | 74² | 550 | 7 |
| 1981 | V6/3.8L | 229 cid | 70 | 370 | 5 |
| 1981 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1981 | V8/5.7L | | 70 | 370 | 5 |
| 1981 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1980-79 | V8/4.4L | | 71 | 325 | 5 |
| 1980-79 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 71 | 325 | 5 |
| 1980-78 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980-76 | V8/5.0L | | 71 | 325 | 5 |
| 1980-76 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-71 | V8/5.7L | | 71 | 325 | 5 |
| 1980-71 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1979-78 | V6/3.3L | | 71 | 325 | 5 |
| 1979-78 | V6/3.3L | Opt | 74 | 450 | 7 |
| 1977-73 | L6/4.1L | | 71 | 325 | 5 |
| 1977-73 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1976-71 | V8/6.6L | | 71 | 325 | 5 |
| 1976-71 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1975-71 | V8/7.4L | | 71 | 325 | 5 |
| 1975-71 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1970 | V8/5.7L | | 24 | 325 | 22 |
| 1970 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.4L | | 74 | 450 | 7 |
| 1967-65 | V8/6.5L | | 24 | 325 | 22 |

## Chevrolet Metro

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2001-98 | L4/1.3L | | 26R | 390 | 38 |
| 2000-98 | L3/1.0L | | 26R | 390 | 38 |
| 1992 | L4/1.3L | | 26 | 440 | |

## Chevrolet Monte Carlo (See Malibu, Monte Carlo)

## Chevrolet Optra

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007-04 | L4/2.0L | | 86 | 640 | |

## Chevrolet Orlando

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |

## Chevrolet P30

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1999-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1999-91 | V6/4.3L | | 78 | 600 | 7 |
| 1999-91 | V8/5.7L | | 78 | 600 | 7 |
| 1999-90 | V8/7.4L | | 78 | 600 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78 | 600 | 7 |
| 1991-90 | L4/3.9L | | 75 | 425 | 5 |
| 1991-90 | L4/3.9L | Opt | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |

## Chevrolet Prizm

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2002-98 | L4/1.8L | | 35 | 310 | 3 |

## Chevrolet R Series Pickup (See C/K, R/V Pickups)

## Chevrolet Silverado (1500, 2500, 3500)

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/4.3L | | 48 | 730 | |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R² | 720 | 30 |

## Chevrolet Silverado (1500, 2500, 3500) (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V6/4.3L | | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014-09 | V6/4.3L | | 48 | 615 | 29 |
| 2014-09 | V6/4.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/5.3L | | 48 | 615 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | | 48 | 615 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48 | 730 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014 | V6/4.3L | | 94R | 720 | 30 |
| 2014 | V8/5.3L | | 94R | 720 | 30 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2014 | V8/6.2L | | 94R | 720 | 30 |
| 2013-10 | V8/6.0L | Opt | 48 | 730 | |
| 2013-09 | V8/4.8L | | 48 | 615 | 29 |
| 2013-09 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2013-09 | V8/6.0L | | 48 | 615 | 29 |
| 2013-09 | V8/6.0L | HD, Hybrid | 48 | 730 | 29 |
| 2013-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2008-07 | V6/4.3L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/4.8L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/5.3L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/6.0L | From Late 2007 | 48 | 615 | 29 |
| 2007-06 | V6/4.3L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/4.8L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/5.3L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/6.0L | Early 2007 | 78 | 600 | 7 |
| 2007-03 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2006 | V8/8.1L | Early 2007 | 78 | 600 | 7 |
| 2005-99 | V6/4.3L | | 78 | 600 | 7 |
| 2005-99 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2005-99 | V8/4.8L | | 78 | 600 | 7 |
| 2005-99 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-04 | V8/5.3L | | 78 | 600 | 7 |
| 2005-04 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | | 78 | 600 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/8.1L | | 78 | 600 | 7 |
| 2005-01 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2003-99 | V8/5.3L | | 78 | 600 | 7 |
| 2003-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78 | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, HD | 78 | 770 | 7 |
| 2000-99 | V8/6.0L | | 78 | 600 | 7 |
| 2000-99 | V8/6.0L | Opt | 78 | 770 | 7 |

## Chevrolet Silverado 2500 HD Classic

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |

## Chevrolet Silverado 3500 Classic

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |

## Chevrolet Sonic

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016-12 | L4/1.4L | | 47 | 525 | 28 |
| 2016-12 | L4/1.8L | | 47 | 525 | 28 |
| 2015 | L4/1.4L | | 47 | 525 | 28 |
| 2015 | L4/1.8L | | 47 | 525 | 28 |

## Chevrolet Spark

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.4L | | 140R | 410 | |
| 2015 | L4/1.2L | | 140R | 410 | |
| 2014-13 | L4/1.2L | | 140R⁴⁵ | 410 | |
| 2014-13 | L4/1.2L | | LN1⁴⁵ | 410 | |

## Chevrolet Spark EV

| Year | Engine | Options | BCI Group Size | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | Electric | | 140R⁵³ | 520 | |
| 2015 | Electric | | 140R⁵³ | 520 | |
| 2014 | Electric | | 140R⁵³ | 520 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Chevrolet
# 28
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Sprint | | | | | |
| 1991-90 | L3/1.0L | | 45 | 400 | 20 |
| **Chevrolet** SS | | | | | |
| 2016 | V8/6.2L | | 48[33,50] | 730 | |
| 2015 | V8/6.2L | | 48[33,50] | 730 | |
| 2014 | V8/6.2L | | 48[33,50] | 730 | |
| **Chevrolet** S-Series: Blazer, Pickup | | | | | |
| 2004-94 | V6/4.3L | Opt | 75 | 690 | |
| 2004-90 | V6/4.3L | | 75 | 525 | 5 |
| 2003-94 | L4/2.2L | | 75 | 525 | 5 |
| 2003-94 | L4/2.2L | Opt | 75 | 690 | |
| 1993-90 | L4/2.5L | | 75 | 525 | 5 |
| 1993-90 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1993-90 | V6/2.8L | | 75 | 525 | 5 |
| 1993-90 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1993-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Chevrolet** SSR | | | | | |
| 2006-05 | V8/6.0L | | 78 | 600 | 7 |
| 2004-03 | V8/5.3L | | 78 | 600 | 7 |
| **Chevrolet** Suburban | | | | | |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2011-07 | V8/6.0L | | 48 | 615 | 29 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2006-00 | V8/6.0L | | 78 | 600 | 7 |
| 2006-00 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2002-01 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2000 | V8/5.3L | HD or PPkg | 78 | 770 | 7 |
| 2000 | V8/6.0L | HD or PPkg | 78 | 770 | 7 |
| **Chevrolet** Tahoe | | | | | |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 48 | 660 | 29 |
| 2015 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Hybrid Option | 48 | 730 | 29 |
| 2011-08 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2009-08 | V8/6.2L | | 48 | 615 | 29 |
| 2009-08 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2009-07 | V8/4.8L | | 48 | 615 | 29 |
| 2009 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2006-00 | V8/4.8L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2002-00 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-95 | V8/5.7L | | 78 | 600 | 7 |
| 2000 | V8/4.8L | Opt | 78 | 600 | 7 |
| 2000 | V8/5.3L | Opt | 78 | 600 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 600 | 7 |
| 1999 | V8/5.7L | HD, PPkg | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl | 78 | 690 | 7 |
| 1998-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1996-95 | V8/6.5L | Dsl | 78 | 770 | 7 |
| **Chevrolet** Tracker | | | | | |
| 2004-01 | V6/2.5L | | 85 | 600 | |
| 2003 | L4/2.0L | | 85 | 600 | |
| 2002-99 | L4/1.6L | | 85 | 550 | |
| **Chevrolet** Tracker (continued) | | | | | |
| 2002-99 | L4/2.0L | | 85 | 550 | |
| 1998 | L4/1.6L | | 26R | 500 | 38 |
| 1991-90 | L4/1.6L | | 26 | 525 | |
| **Chevrolet** TrailBlazer | | | | | |
| 2009-06 | V8/6.0L | | 78[40] | 600 | 7 |
| 2009-02 | L6/4.2L | | 78[40] | 600 | 7 |
| 2008-06 | V8/5.3L | | 78[40] | 600 | 7 |
| **Chevrolet** TrailBlazer EXT | | | | | |
| 2006-03 | V8/5.3L | | 78[40] | 600 | 7 |
| 2006-02 | L6/4.2L | | 78[40] | 600 | 7 |
| **Chevrolet** Traverse | | | | | |
| 2016 | V6/3.6L | | 48[50] | 660 | |
| 2015 | V6/3.6L | | 48[50] | 660 | 29 |
| 2014-10 | V6/3.6L | | 48[50] | 660 | 29 |
| 2009 | V6/3.6L | | 48[50] | 730 | 29 |
| **Chevrolet** Trax | | | | | |
| 2016-15 | L4/1.4L | | 47 | 525 | 28 |
| 2014-13 | L4/1.4L | | 47 | 525 | 28 |
| **Chevrolet** Uplander | | | | | |
| 2009-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Chevrolet** V Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Volt | | | | | |
| 2016 | L4/1.5L | Hybrid | 47[33,50] | 630 | |
| 2015 | L4/1.4L | Hybrid | 47[33,50] | 630 | |
| 2014-11 | L4/1.4L | Hybrid | 47[33,50] | 630 | |
| **Chrysler** 200 | | | | | |
| 2016 | L4/2.4L | | 48 | 600 | 29 |
| 2016 | L4/2.4L | | 94R | 750 | 30 |
| 2016 | V6/3.6L | | 48 | 600 | 29 |
| 2016 | V6/3.6L | | 94R | 750 | 30 |
| 2015 | L4/2.4L | | 48 | 600 | 29 |
| 2015 | V6/3.6L | | 48 | 600 | 29 |
| 2014-11 | L4/2.4L | | 86 | 525 | 31 |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| **Chrysler** 300 | | | | | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2014-12 | V6/6.4L | | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2014-05 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V6/2.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2010-05 | V8/6.1L | | 94R[50] | 730 | 30 |
| **Chrysler** 300M | | | | | |
| 2004-99 | V6/3.5L | | 34 | 600 | 9 |
| **Chrysler** Aspen | | | | | |
| 2009-08 | V8/4.7L | | 65[57] | 750 | 1 |
| 2009-08 | V8/5.7L | | 65[57] | 750 | 1 |
| 2007 | V8/4.7L | | 65 | 750 | 1 |
| 2007 | V8/5.7L | | 65 | 750 | 1 |
| **Chrysler** Cirrus | | | | | |
| 2000-95 | L4/2.4L | | 75 | 510 | 5 |
| 2000-95 | V6/2.5L | | 75 | 510 | 5 |
| 2000 | L4/2.0L | | 75 | 510 | 5 |
| **Chrysler** Concorde, Intrepid, LHS | | | | | |
| 2004-98 | V6/2.7L | | 34 | 500 | 9 |
| 2004-00 | V6/3.5L | | 34 | 600 | 9 |
| 2001-98 | V6/3.2L | | 34 | 600 | 9 |
| 1999 | V6/3.5L | | 34 | 600 | 9 |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Chrysler** Crossfire | | | | | |
| 2008-05 | V6/3.2L | | 48[50] | 700 | 29 |
| 2007-06 | V6/3.2L | | 48[50] | 640 | 29 |
| 2004 | V6/3.2L | | 48[50] | 580 | 29 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chrysler Daytona, Dynasty** | | | | | |
| 1993-92 | L4/2.2L | | 34 | 600 | 9 |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-91 | V6/3.3L | | 34 | 500 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | V6/3.3L | | 34 | 600 | 9 |
| **Chrysler Grand Voyager, Voyager** | | | | | |
| 2003-01 | V6/3.3L | | 34 | 600 | 9 |
| 2003-00 | L4/2.4L | | 34 | 600 | 9 |
| 2000 | V6/3.0L | | 34 | 500 | 9 |
| 2000 | L4/2.5L | | 34 | 500 | 9 |
| 2000 | V6/3.3L | Opt | 34 | 600 | 9 |
| **Chrysler Imperial** | | | | | |
| 1993-91 | V6/3.8L | | 34 | 500 | 9 |
| 1991-90 | V6/3.3L | | 34 | 500 | 9 |
| **Chrysler LeBaron** | | | | | |
| 1995-92 | V6/3.0L | | 34 | 500 | 9 |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1991 | L4/2.5L | Coupe/Conv, Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | Coupe/Conv, Ex Turbo | 34 | 625 | 9 |
| 1991 | L4/2.5L | Sedan | 34 | 625 | 9 |
| 1991 | V6/3.0L | Coupe/Conv | 34 | 625 | 9 |
| 1991 | V6/3.0L | Sedan | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| **Chrysler Neon** | | | | | |
| 2002-00 | L4/2.0L | | 26R | 450 | 38 |
| **Chrysler New Yorker** | | | | | |
| 1996-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994 | V6/3.5L | | 34 | 500 | 9 |
| 1993-91 | V6/3.8L | | 34 | 500 | 9 |
| 1993-90 | V6/3.3L | | 34 | 500 | 9 |
| **Chrysler Pacifica** | | | | | |
| 2008-07 | V6/4.0L | | 34 | 600 | 9 |
| 2008-05 | V6/3.8L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| 2004 | V6/3.5L | | 34 | 500 | 9 |
| **Chrysler Prowler** | | | | | |
| 2002-01 | V6/3.5L | | 34 | 525 | 9 |
| **Chrysler PT Cruiser** | | | | | |
| 2010-03 | L4/2.4L | | 26R | 510 | 38 |
| 2002-01 | L4/2.4L | | 26R | 540 | 38 |
| **Chrysler Sebring** | | | | | |
| 2010-07 | V6/3.5L | Top Terminal | 86 | 525 | 31 |
| 2010-01 | L4/2.4L | w/side Terminals | 75 | 510 | 5 |
| 2010-01 | L4/2.4L | Top Terminal | 86 | 525 | 31 |
| 2010-01 | V6/2.7L | w/side Terminals | 75 | 510 | 5 |
| 2010-01 | V6/2.7L | Top Terminal | 86 | 525 | 31 |
| 2005-01 | V6/3.0L | w/side Terminals | 75 | 510 | 5 |
| 2005-01 | V6/3.0L | Top Terminal | 86 | 525 | 31 |
| 2000-98 | V6/2.5L | Top Terminal | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | w/side Terminals | 75 | 510 | 5 |
| 1999-98 | L4/2.0L | w/side Terminals | 75 | 510 | 5 |
| 1999-98 | L4/2.0L | Top Terminal | 86 | 525 | 31 |
| 1998 | L4/2.0L | Conv | 75 | 510 | 5 |
| 1998 | L4/2.4L | Ex Conv | 75 | 510 | 5 |
| 1998 | L4/2.4L | Ex Conv w/MT | 86 | 525 | 31 |
| 1997-96 | L4/2.0L | Ex Conv w/MT | 86 | 430 | 31 |
| 1997-96 | L4/2.4L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| 1997-95 | V6/2.5L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| **Chrysler TC by Maserati** | | | | | |
| 1991-90 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| **Chrysler Town & Country** | | | | | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| 2011 | V6/3.6L | | 94R | 700 | 30 |
| 2010 | V6/3.3L | | 34 | 600 | 9 |
| 2010 | V6/3.8L | | 34 | 600 | 9 |
| 2010 | V6/4.0L | | 34 | 600 | 9 |
| 2009-08 | V6/3.3L | | 34[57] | 600 | 9 |
| 2009-08 | V6/3.8L | | 34[57] | 600 | 9 |
| 2009-08 | V6/4.0L | | 34[57] | 600 | 9 |
| 2007 | V6/3.3L | | 34 | 600 | 9 |
| 2007 | V6/3.8L | | 34 | 600 | 9 |
| 2006-94 | V6/3.8L | Opt | 34 | 600 | 9 |
| 2006-92 | V6/3.3L | | 34 | 500 | 9 |
| 2006-04 | V6/3.3L | Opt | 34 | 600 | 9 |
| 2006-03 | V6/3.8L | | 34 | 500 | 9 |
| 1997 | V6/3.8L | | 34 | 600 | 9 |
| 1991-90 | V6/3.3L | | 34 | 625 | 9 |
| **Daewoo Lanos** | | | | | |
| 2002-99 | L4/1.5L | | 86[11] | 525 | 31 |
| 2002-99 | L4/1.6L | | 86[11] | 525 | 31 |
| **Daewoo Leganza** | | | | | |
| 2002-01 | L4/2.2L | | 86[11] | 620 | |
| 2000-99 | L4/2.2L | | 86[11] | 630 | |
| **Daewoo Nubira** | | | | | |
| 2002-01 | L4/2.0L | | 86[11] | 620 | |
| 2000-99 | L4/2.0L | | 86[11] | 630 | |
| **Daihatsu** | | | | | |
| 1992-90 | L3/1.0L | Charade | 26R | 500 | 38 |
| 1992-90 | L4/1.3L | Charade | 26R | 500 | 38 |
| 1992-90 | L4/1.6L | Rocky | 26 | 500 | |
| **Dodge 2000 GTX** | | | | | |
| 1990 | L4/2.0L | | 24 | 500 | 22 |
| **Dodge Avenger** | | | | | |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| 2014-08 | L4/2.4L | | 86 | 525 | 31 |
| 2010-08 | V6/2.7L | | 86 | 525 | 31 |
| 2010-08 | V6/3.5L | | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | | 86 | 525 | 31 |
| 1999-95 | L4/2.0L | | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | MT | 86 | 430 | 31 |
| **Dodge B-Series Vans (150, 250, 350, 1500, 3500)** | | | | | |
| 1998-92 | V6/3.9L | Ex T-Series | 27 | 600 | 35 |
| 1998-92 | V6/3.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1998-92 | V8/5.2L | Ex T-Series | 27 | 600 | 35 |
| 1998-92 | V8/5.2L | HD, Ex T-Series | 27 | 750 | 35 |
| 1998-92 | V8/5.9L | Ex T-Series | 27 | 600 | 35 |
| 1998-92 | V8/5.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1995-90 | V6/3.9L | T-Series | 27[16] | 810 | |
| 1995-90 | V8/5.2L | T-Series | 27[16] | 810 | |
| 1995-90 | V8/5.9L | T-Series | 27[16] | 810 | |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 685 | 9 |
| **Dodge Caliber** | | | | | |
| 2012-07 | L4/2.0L | | 86 | 525 | 31 |
| 2011-07 | L4/2.4L | | 86 | 525 | 31 |
| 2009-07 | L4/1.8L | | 86 | 525 | 31 |
| **Dodge Caravan, Grand Caravan** | | | | | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| 2011 | V6/3.6L | | 94R | 700 | 30 |
| 2010-07 | V6/3.3L | | 34 | 600 | 9 |
| 2010-07 | V6/3.8L | | 34 | 600 | 9 |
| 2010 | V6/4.0L | | 34 | 600 | 9 |
| 2009-08 | V6/3.3L | | 34[57] | 600 | 9 |
| 2009-08 | V6/3.8L | | 34[57] | 600 | 9 |

Dodge
# 30
# Automotive/Light Truck

### Dodge Caravan, Grand Caravan (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-08 | V6/4.0L | | 34[57] | 600 | 9 |
| 2007 | L4/2.4L | | 34 | 600 | 9 |
| 2006-90 | V6/3.3L | | 34 | 500 | 9 |
| 2006-04 | V6/3.8L | Opt | 34 | 600 | 9 |
| 2006-03 | L4/2.4L | | 34 | 500 | 9 |
| 2006-03 | L4/2.4L | Opt | 34 | 600 | 9 |
| 2006-03 | V6/3.8L | | 34 | 500 | 9 |
| 2006-01 | V6/3.3L | Opt | 34 | 600 | 9 |
| 2002-96 | L4/2.4L | | 34 | 600 | 9 |
| 2002-94 | V6/3.8L | | 34 | 600 | 9 |
| 2000-91 | V6/3.0L | | 34 | 500 | 9 |
| 1999-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1999-94 | V6/3.8L | Opt | 34 | 685 | 9 |
| 1999-92 | V6/3.0L | Opt | 34 | 685 | 9 |
| 1999-92 | V6/3.3L | Opt | 34 | 685 | 9 |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-92 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1991 | V6/3.3L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.3L | Opt | 34 | 625 | 9 |

### Dodge Challenger

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.2L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2015 | V8/6.2L | | 94R[50] | 730 | 30 |
| 2015 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2014-11 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-09 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-09 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2010-08 | V8/6.1L | | 94R[50] | 730 | 30 |
| 1974-72 | V8/6.6L | | 24 | 325 | 22 |
| 1974-72 | V8/6.6L | | 27 | 350 | 35 |
| 1974-71 | V8/5.9L | | 24 | 325 | 22 |
| 1974-71 | V8/5.9L | | 27 | 350 | 35 |
| 1974-70 | V8/5.2L | | 24 | 325 | 22 |
| 1974-70 | V8/5.2L | | 27 | 350 | 35 |
| 1973-70 | V8/5.6L | | 24 | 325 | 22 |
| 1973-70 | V8/5.6L | | 27 | 350 | 35 |
| 1972-70 | L6/3.2L | | 24 | 325 | 22 |
| 1972-70 | L6/3.7L | | 27 | 350 | 35 |
| 1972-70 | V8/7.2L | | 24 | 325 | 22 |
| 1972-70 | V8/7.2L | | 27 | 350 | 35 |
| 1971-70 | L6/3.2L | | 24 | 325 | 22 |
| 1971-70 | L6/3.2L | | 27 | 350 | 35 |
| 1971-70 | V8/6.3L | | 24 | 325 | 22 |
| 1971-70 | V8/6.3L | | 27 | 350 | 35 |
| 1971-70 | V8/7.0L | | 24 | 325 | 22 |
| 1971-70 | V8/7.0L | | 27 | 350 | 35 |

### Dodge Charger

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/3.6L | PPkg | 49[50] | 800 | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | PPkg | 49[55] | 800 | |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | PPkg | 49[55] | 800 | |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | PPkg | 49[50] | 800 | |
| 2015 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | PPkg | 49[55] | 800 | |
| 2015 | V8/5.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2015 | V8/6.4L | PPkg | 49[55] | 800 | |
| 2015 | V8/6.4L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-12 | V8/6.4L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | PPkg | 49[50] | 800 | |

### Dodge Charger (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-11 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-11 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2014-06 | V8/5.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2013-12 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2010-09 | V6/3.5L | PPkg | 49[50] | 800 | |
| 2010-06 | V6/2.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010-06 | V6/3.5L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010-06 | V8/5.7L | PPkg | 49[50] | 850 | |
| 2010-06 | V8/6.1L | PPkg | 49[50] | 850 | |
| 2010-06 | V8/6.1L | Ex PPkg | 94R[50] | 730 | 30 |
| 2009 | V8/6.1L | PPkg | 49[50] | 800 | |
| 2008-06 | V6/3.5L | PPkg | 49[50] | 850 | |
| 1977-72 | V8/6.6L | | 24 | 325 | 22 |
| 1977-72 | V8/6.6L | | 27 | 350 | 35 |
| 1977-71 | V8/5.9L | | 24 | 325 | 22 |
| 1977-71 | V8/5.9L | | 27 | 350 | 35 |
| 1977-66 | V8/5.2L | | 24 | 325 | 22 |
| 1977-66 | V8/5.2L | | 27 | 350 | 35 |
| 1976-68 | L6/3.7L | | 24 | 325 | 22 |
| 1976-68 | L6/3.7L | | 27 | 350 | 35 |
| 1974-67 | V8/7.2L | | 24 | 325 | 22 |
| 1974-67 | V8/7.2L | | 27 | 350 | 35 |
| 1973-70 | V8/5.6L | | 24 | 325 | 22 |
| 1973-70 | V8/5.6L | | 27 | 350 | 35 |
| 1971-66 | V8/6.3L | | 24 | 325 | 22 |
| 1971-66 | V8/6.3L | | 27 | 350 | 35 |
| 1971-66 | V8/7.0L | | 24 | 325 | 22 |
| 1971-66 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/4.5L | | 24 | 325 | 22 |
| 1967 | V8/4.5L | | 27 | 350 | 35 |

### Dodge Colt

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1995-93 | L4/1.5L | US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | US | 51 | 435 | 20 |
| 1994-93 | L4/2.4L | Can | 24 | 580 | 22 |
| 1994-93 | L4/2.4L | US | 51 | 435 | 20 |
| 1992-91 | L4/1.5L | US | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | US, HD | 25 | 430 | 6 |
| 1992 | L4/1.5L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | US | 25 | 355 | 6 |
| 1992 | L4/1.8L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | US, HD | 25 | 430 | 6 |
| 1991-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | Can | 25 | 420 | 6 |
| 1991 | L4/2.0L | US | 51 | 435 | 20 |
| 1990 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1990 | L4/1.5L | Wagon | 51 | 435 | 20 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.8L | | 25 | 355 | 6 |
| 1990 | L4/1.8L | Wagon | 51 | 435 | 20 |
| 1990 | L4/2.0L | Wagon, US | 51 | 435 | 20 |

### Dodge D/W Series Pickups (150, 250, 350)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-92 | L6/5.9L | | 27 | 600 | 35 |
| 1993-92 | L6/5.9L | Opt | 27 | 810 | 35 |
| 1993-92 | V6/3.9L | | 27 | 600 | 35 |
| 1993-92 | V6/3.9L | Opt | 27 | 810 | 35 |
| 1993-92 | V8/5.2L | | 27 | 600 | 35 |
| 1993-92 | V8/5.2L | Opt | 27 | 810 | 35 |
| 1993-92 | V8/5.9L | | 27 | 600 | 35 |
| 1993-92 | V8/5.9L | Opt | 27 | 810 | 35 |
| 1993-90 | L6/5.9L | Dsl | 30H[2] | 1025 | |
| 1991-90 | L6/5.9L | | 34 | 600 | 9 |
| 1991-90 | L6/5.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | Opt | 34 | 685 | 9 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000117

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Dakota | | | | | |
| 2010–06 | V6/3.7L | | 65 | 600 | 1 |
| 2010–06 | V8/4.7L | | 65 | 600 | 1 |
| 2010 | V6/3.7L | Opt | 65 | 750 | 1 |
| 2010 | V8/4.7L | Opt | 65 | 750 | 1 |
| 2009–08 | V6/3.7L | | 65⁵⁷ | 600 | 1 |
| 2009–08 | V8/4.7L | | 65⁵⁷ | 600 | 1 |
| 2009 | V6/3.7L | Opt | 65⁵⁷ | 750 | 1 |
| 2009 | V8/4.7L | Opt | 65⁵⁷ | 750 | 1 |
| 2006 | V6/3.7L | Opt | 65 | 650 | 1 |
| 2006 | V8/4.7L | Opt | 65 | 650 | 1 |
| 2005–04 | V6/3.7L | | 27 | 600 | 35 |
| 2005–00 | V8/4.7L | | 27 | 600 | 35 |
| 2004–01 | V8/4.7L | Opt | 27 | 750 | 35 |
| 2003–98 | V8/5.9L | | 27 | 600 | 35 |
| 2003–98 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003–92 | V6/3.9L | | 27 | 600 | 35 |
| 2003–92 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2002–92 | L4/2.5L | | 27 | 600 | 35 |
| 1999–92 | L4/2.5L | Opt | 27 | 750 | 35 |
| 1999–92 | V8/5.2L | | 27 | 600 | 35 |
| 1999–92 | V8/5.2L | Opt | 27 | 750 | 35 |
| 1991–90 | L4/2.5L | | 34 | 600 | 9 |
| 1991–90 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991–90 | V6/3.9L | | 34 | 600 | 9 |
| 1991–90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991–90 | V8/5.2L | | 34 | 600 | 9 |
| 1991–90 | V8/5.2L | Opt | 34 | 685 | 9 |
| **Dodge** Dart | | | | | |
| 2016–15 | L4/1.4L | | 47 | 600 | |
| 2016–14 | L4/2.4L | w/AGM | 48⁵³·⁵⁰ | 600 | |
| 2016–13 | L4/2.0L | Ex SE | 48 | 600 | 29 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2014–13 | L4/1.4L | | 48 | 600 | 29 |
| 2014–13 | L4/2.0L | SE | 47 | 500 | 28 |
| 2014 | L4/1.4L | | 47 | 500 | 28 |
| 2014 | L4/2.0L | | 47 | 500 | 28 |
| 2013 | L4/2.4L | | 48 | 600 | 29 |
| **Dodge** Daytona | | | | | |
| 1993–92 | L4/2.2L | | 34 | 600 | 9 |
| 1993–92 | L4/2.5L | | 34 | 600 | 9 |
| 1993–90 | V6/3.0L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Durango | | | | | |
| 2016 | V6/3.6L | | 94R³⁹·⁵⁰ | 730 | |
| 2016 | V8/5.7L | | 49³³·⁵⁰ | 800 | |
| 2015 | V6/3.6L | | 94R³⁹·⁵⁰ | 730 | |
| 2015 | V8/5.7L | | 49³³·⁵⁰ | 800 | |
| 2014–11 | V6/3.6L | | 94R³⁹·⁵⁰ | 700 | |
| 2014 | V6/3.6L | | 94R³⁹·⁵⁰ | 730 | |
| 2014 | V8/5.7L | | 49³³ | 800 | |
| 2013–11 | V8/5.7L | | 94R³⁹·⁵⁰ | 700 | |
| 2009 | V6/3.7L | | 65⁵⁷ | 750 | 1 |
| 2009 | V8/4.7L | | 65⁵⁷ | 750 | 1 |
| 2009 | V8/5.7L | | 65⁵⁷ | 750 | 1 |
| 2008 | V6/3.7L | | 65⁵⁷ | 600 | 1 |
| 2008 | V8/4.7L | | 65⁵⁷ | 600 | 1 |
| 2008 | V8/5.7L | | 65⁵⁷ | 600 | 1 |
| 2007–04 | V6/3.7L | | 65 | 600 | 1 |
| 2007–04 | V8/4.7L | | 65 | 600 | 1 |
| 2007–04 | V8/5.7L | | 65 | 600 | 1 |
| 2006–04 | V6/3.7L | Opt | 65 | 750 | 1 |
| 2006 | V8/4.7L | Opt | 65 | 750 | 1 |
| 2006 | V8/5.7L | Opt | 65 | 750 | 1 |
| 2003–98 | V8/5.9L | | 27 | 600 | 35 |
| 2003–98 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003–00 | V8/4.7L | | 27 | 600 | 35 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Durango (continued) | | | | | |
| 2003–00 | V8/4.7L | Opt | 27 | 750 | 35 |
| 2000–98 | V8/5.2L | | 27 | 600 | 35 |
| 2000–98 | V8/5.2L | Opt | 27 | 750 | 35 |
| 1999–98 | V6/3.9L | | 27 | 600 | 35 |
| 1999–98 | V6/3.9L | Opt | 27 | 750 | 35 |
| **Dodge** Dynasty | | | | | |
| 1993–92 | L4/2.5L | | 34 | 600 | 9 |
| 1993–90 | V6/3.0L | | 34 | 500 | 9 |
| 1993–90 | V6/3.3L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Grand Caravan (See Caravan, Grand Caravan) | | | | | |
| **Dodge** Intrepid | | | | | |
| 2004–98 | V6/2.7L | | 34 | 500 | 9 |
| 2004–00 | V6/3.5L | | 34 | 600 | 9 |
| 2000–98 | V6/3.2L | | 34 | 600 | 9 |
| 1997–95 | V6/3.3L | | 34 | 600 | 9 |
| 1997–95 | V6/3.5L | | 34 | 600 | 9 |
| 1994–93 | V6/3.3L | | 34 | 500 | 9 |
| 1994–93 | V6/3.5L | | 34 | 500 | 9 |
| **Dodge** Journey | | | | | |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2016 | V6/3.6L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | V6/3.6L | | 86 | 525 | 31 |
| 2014–11 | V6/3.6L | | 86 | 525 | 31 |
| 2014–09 | L4/2.4L | | 86 | 525 | 31 |
| 2010–09 | V6/3.5L | | 86 | 525 | 31 |
| **Dodge** Magnum | | | | | |
| 2008–06 | V8/6.1L | | 94R⁵⁰ | 730 | 30 |
| 2008–05 | V6/2.7L | | 94R⁵⁰ | 730 | 30 |
| 2008–05 | V6/3.5L | | 94R⁵⁰ | 730 | 30 |
| 2008–05 | V8/5.7L | | 94R⁵⁰ | 730 | 30 |
| **Dodge** Monaco | | | | | |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| **Dodge** Neon | | | | | |
| 2005–03 | L4/2.4L | | 26R | 450 | 38 |
| 2005–00 | L4/2.0L | | 26R | 450 | 38 |
| 1999–95 | L4/2.0L | | 58³⁵ | 450 | 8 |
| **Dodge** Nitro | | | | | |
| 2011–07 | V6/3.7L | | 34 | 600 | 9 |
| 2011–07 | V6/4.0L | | 34 | 600 | 9 |
| **Dodge** Omni | | | | | |
| 1990 | L4/2.2L | | 34 | 430 | 9 |
| **Dodge** Ram 50 | | | | | |
| 1993–91 | L4/2.4L | RWD, Can | 24 | 490 | 22 |
| 1993–91 | L4/2.4L | 4WD | 51 | 435 | 20 |
| 1993–91 | L4/2.4L | RWD, US | 51 | 435 | 20 |
| 1992–91 | L4/2.4L | RWD, HD, Can | 24 | 580 | 22 |
| 1991–90 | V6/3.0L | | 24 | 490 | 22 |
| 1991 | V6/3.0L | Opt | 24 | 580 | 22 |
| 1990 | L4/2.4L | Can | 24 | 580 | 22 |
| 1990 | L4/2.4L | US | 51 | 435 | 20 |
| **Dodge** Ram Pickup (1500-3500) | | | | | |
| 2010 | L6/6.7L | Dsl | 94R² | 730 | 30 |
| 2010 | V6/3.7L | | 94R | 700 | 30 |
| 2010 | V8/4.7L | | 94R | 700 | 30 |
| 2010 | V8/5.7L | | 94R | 700 | 30 |
| 2009–08 | L6/6.7L | Dsl | 65²·⁵⁷ | 750 | 1 |
| 2009 | V6/3.7L | Mexico Production | 65⁵⁷ | 700 | 1 |
| 2009 | V6/3.7L | US Production | 94R | 700 | 30 |
| 2009 | V8/4.7L | Mexico Production | 65⁵⁷ | 700 | 1 |
| 2009 | V8/4.7L | US Production | 94R | 700 | 30 |
| 2009 | V8/5.7L | Mexico Production | 65⁵⁷ | 700 | 1 |
| 2009 | V8/5.7L | US Production | 94R | 700 | 30 |
| 2008 | V6/3.7L | | 65⁵⁷ | 600 | 1 |
| 2008 | V8/4.7L | | 65⁵⁷ | 600 | 1 |

**Dodge**
# 32
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Ram Pickup (1500-3500) *(continued)* | | | | | |
| 2008 | V8/5.7L | Mexico Production | 65⁵⁷ | 650 | 1 |
| 2008 | V8/5.7L | HD, Mexico Production | 65⁵⁷ | 750 | 1 |
| 2008 | V8/5.7L | US Production | 94R | 625 | 30 |
| 2008 | V8/5.7L | HD, US Production | 94R | 730 | 30 |
| 2007-06 | V6/3.7L | | 65 | 600 | 1 |
| 2007-03 | V8/5.7L | | 65 | 600 | 1 |
| 2007-03 | V8/5.7L | Opt | 65 | 750 | 1 |
| 2007-02 | L6/5.9L | Dsl | 65² | 750 | 1 |
| 2007 | L6/6.7L | Dsl | 65² | 750 | 1 |
| 2007 | V8/4.7L | | 65 | 750 | 1 |
| 2006-03 | V6/3.7L | Opt | 65 | 750 | 1 |
| 2006-03 | V8/4.7L | | 65 | 600 | 1 |
| 2006-03 | V8/4.7L | Opt | 65 | 750 | 1 |
| 2006 | V10/8.3L | | 65 | 600 | 1 |
| 2006 | V10/8.3L | Opt | 65 | 750 | 1 |
| 2005-04 | V10/8.3L | | 65 | 750 | 1 |
| 2005-04 | V6/3.7L | | 65 | 650 | 1 |
| 2005 | V8/4.7L | | 65 | 650 | 1 |
| 2003-94 | V8/5.9L | | 27 | 600 | 35 |
| 2003-00 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003 | V10/8.0L | Late 2002 on | 65 | 750 | 1 |
| 2002-01 | V10/8.0L | Early 2002 | 27 | 750 | 35 |
| 2002 | L6/5.9L | Dsl, Early, 2500, 3500 | 27³ | 750 | 35 |
| 2002 | L6/5.9L | Dsl, Late 2002, 2500, 3500 | 65² | 750 | 1 |
| 2002 | V10/8.0L | Late 2002 | 65 | 650 | 1 |
| 2002 | V6/3.7L | Early or HD | 27 | 750 | 35 |
| 2002 | V6/3.7L | Late 2002 | 65 | 650 | 1 |
| 2002 | V8/4.7L | Late 2002, 2500, 3500 | 27 | 750 | 35 |
| 2002 | V8/4.7L | Late 2002 | 65 | 650 | 1 |
| 2002 | V8/5.9L | Early or HD | 27 | 750 | 35 |
| 2002 | V8/5.9L | Late 2002 | 65 | 650 | 1 |
| 2001-97 | L6/5.9L | Dsl or HD | 27² | 750 | 35 |
| 2001-94 | V6/3.9L | | 27 | 600 | 35 |
| 2001-94 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2001-94 | V8/5.2L | | 27 | 600 | 35 |
| 2001-94 | V8/5.2L | Opt | 27 | 750 | 35 |
| 2001-00 | L6/5.9L | Dsl | 27² | 750 | 35 |
| 2000-94 | V10/8.0L | | 27 | 750 | 35 |
| 1996-94 | L6/5.9L | | 27 | 600 | 35 |
| **Dodge** Ram Van (1500-3500) | | | | | |
| 2003-99 | V6/3.9L | | 27 | 600 | 35 |
| 2003-99 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2003-99 | V8/5.2L | | 27 | 600 | 35 |
| 2003-99 | V8/5.2L | Opt | 27 | 750 | 35 |
| 2003-99 | V8/5.9L | | 27 | 600 | 35 |
| 2003-99 | V8/5.9L | Opt | 27 | 750 | 35 |
| **Dodge** Ramcharger | | | | | |
| 1993-92 | V8/5.2L | | 27 | 610 | 35 |
| 1993-92 | V8/5.2L | Opt | 27 | 685 | 35 |
| 1993-92 | V8/5.9L | | 27 | 610 | 35 |
| 1993-92 | V8/5.9L | Opt | 27 | 685 | 35 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | Opt | 34 | 685 | 9 |
| **Dodge** Shadow | | | | | |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1994-92 | V6/3.0L | | 34 | 500 | 9 |
| 1994-90 | L4/2.2L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Spirit | | | | | |
| 1995-91 | L4/2.5L | | 34 | 600 | 9 |
| 1995-90 | V6/3.0L | | 34 | 500 | 9 |
| 1992-91 | L4/2.2L | | 34 | 600 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Sprinter 2500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 49⁵⁰ | 850 | |
| 2008-07 | V6/3.5L | | 49⁵⁰ | 850 | |
| 2006-03 | L5/2.7L | Dsl | 49⁵⁰ | 850 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Sprinter 3500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 49⁵⁰ | 850 | |
| 2008-07 | V6/3.5L | | 49⁵⁰ | 850 | |
| 2006-03 | L5/2.7L | Dsl | 49⁵⁰ | 850 | |
| **Dodge** Stealth | | | | | |
| 1996-94 | V6/3.0L | | 25 | 520 | 6 |
| 1993-92 | V6/3.0L | | 24 | 490 | 22 |
| 1993-91 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1991 | V6/3.0L | DOHC | 24 | 490 | 22 |
| 1991 | V6/3.0L | SOHC | 25 | 420 | 6 |
| **Dodge** Stratus | | | | | |
| 2006-95 | L4/2.4L | w/side Terminals | 75 | 510 | 5 |
| 2006-03 | V6/2.7L | w/side Terminals | 75 | 510 | 5 |
| 2006-01 | L4/2.4L | Top Terminal | 86 | 525 | 31 |
| 2006-01 | V6/2.7L | Top Terminal | 86 | 525 | 31 |
| 2005-01 | V6/3.0L | w/side Terminals | 75 | 510 | 5 |
| 2005-01 | V6/3.0L | Top Terminal | 86 | 525 | 31 |
| 2002 | V6/2.7L | Sedan | 86 | 510 | 31 |
| 2000-95 | L4/2.0L | Top Terminal | 86 | 510 | 31 |
| 2000-95 | L4/2.0L | Top Terminal | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | Top Terminal | 86 | 510 | 31 |
| **Dodge** SX 2.0 | | | | | |
| 2005-03 | L4/2.0L | | 26R | 450 | 38 |
| **Dodge** Viper | | | | | |
| 2016-15 | V10/8.4L | | 90⁵⁰ | 590 | 37 |
| 2010-08 | V10/8.4L | | 34⁵⁰ | 600 | |
| 2006-03 | V10/8.3L | | 34 | 600 | 9 |
| 2002-97 | V10/8.0L | | 78 | 650 | 7 |
| 1996-92 | V10/8.0L | | 78 | 770 | 7 |
| **Dodge** Viper SRT | | | | | |
| 2014-13 | V10/8.4L | | 90 | 590 | 37 |
| **Eagle** 2000 GTX | | | | | |
| 1993-91 | L4/2.0L | | 24 | 500 | 22 |
| **Eagle** Premier | | | | | |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991-90 | V6/3.0L | | 34 | 500 | 9 |
| **Eagle** Summit | | | | | |
| 1996-95 | L4/1.5L | | 51 | 435 | 20 |
| 1996-95 | L4/1.8L | Wagon | 25 | 355 | 6 |
| 1996-95 | L4/1.8L | | 51 | 435 | 20 |
| 1996-95 | L4/2.4L | Wagon | 24 | 490 | 22 |
| 1996-95 | L4/2.4L | | 51 | 435 | 20 |
| 1994-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.5L | US, Wagon | 25 | 350 | 6 |
| 1994-93 | L4/1.5L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-93 | L4/2.4L | Can | 24 | 580 | 22 |
| 1994-93 | L4/2.4L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-92 | L4/1.8L | Wagon, US | 25 | 350 | 6 |
| 1994-92 | L4/2.4L | Wagon, US | 24 | 490 | 22 |
| 1992-91 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 430 | 6 |
| 1992-90 | L4/1.5L | Wagon | 25 | 420 | 6 |
| 1992 | L4/1.5L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/1.8L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/1.8L | Can | 25 | 420 | 6 |
| 1992 | L4/1.8L | Opt | 25 | 430 | 6 |
| 1992 | L4/2.4L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/2.4L | Ex Wagon | 25 | 355 | 6 |
| 1992 | L4/2.4L | Can | 25 | 420 | 6 |
| 1992 | L4/2.4L | Opt | 25 | 430 | 6 |
| 1990 | L4/1.5L | US | 25 | 355 | 6 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.6L | US | 51 | 435 | 20 |
| **Eagle** Talon | | | | | |
| 1998-95 | L4/2.0L | MT | 86 | 430 | 31 |
| 1998 | L4/2.0L | Turbo | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | Turbo, AT | 86 | 525 | 31 |
| 1994-93 | L4/1.8L | Can, w/MT | 86 | 430 | 31 |
| 1994-93 | L4/1.8L | Can, w/AT | 86 | 525 | 31 |

*See page 73 for Footnotes. Selection may vary by warehouse.*

Costco_000119

**Ford**

# Automotive/Light Truck

# 33

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Eagle** Talon (continued) | | | | | |
| 1994-90 | L4/2.0L | US | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | Can or Turbo | 86 | 525 | 31 |
| 1993 | L4/1.8L | US | 86 | 430 | 31 |
| **Eagle** Vision | | | | | |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Eagle** Vista | | | | | |
| 1992-90 | L4/1.5L | | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | | 25 | 420 | 6 |
| **Ferrari** 348 GTB | | | | | |
| 1994-93 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 GTS | | | | | |
| 1994-93 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 Spider | | | | | |
| 1995-93 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 tb | | | | | |
| 1992-90 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 ts | | | | | |
| 1992-90 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 360 | | | | | |
| 2005-00 | V8/3.6L | | 34R[50] | 570 | |
| **Ferrari** 458 Italia | | | | | |
| 2015-13 | V8/4.5L | | N/A | N/A | |
| 2012-10 | V8/4.5L | | 48[33,50,54] | 760 | |
| **Ferrari** 458 Speciale | | | | | |
| 2015 | V8/4.5L | | N/A | N/A | |
| **Ferrari** 458 Spider | | | | | |
| 2015-12 | V8/4.5L | | N/A | N/A | |
| **Ferrari** 488 GTB | | | | | |
| 2016 | V8/3.9L | | N/A | N/A | |
| **Ferrari** 488 Spider | | | | | |
| 2016 | V8/3.9L | | N/A | N/A | |
| **Ferrari** 575M Maranello | | | | | |
| 2005 | V12/5.7L | | 34R[54] | 680 | |
| **Ferrari** 599 GTB | | | | | |
| 2009-07 | V12/6.0L | | 34R[50,54] | 800 | |
| **Ferrari** 612 Scaglietti | | | | | |
| 2010-05 | V12/5.7L | | 34R[6,50,54] | 850 | |
| **Ferrari** California | | | | | |
| 2014-13 | V8/4.3L | | N/A | N/A | |
| 2012 | V8/4.3L | | 34R[54] | 850 | |
| 2011-09 | V8/4.3L | | 34R[50,54] | 850 | |
| **Ferrari** California T | | | | | |
| 2016-15 | V8/3.8L | | N/A | N/A | |
| **Ferrari** F12 Berlinetta | | | | | |
| 2016-13 | V12/6.3L | | N/A | N/A | |
| **Ferrari** F430 | | | | | |
| 2009-06 | V8/4.3L | | 34R[50,54] | 760 | |
| **Ferrari** FF | | | | | |
| 2016-12 | V12/6.3L | | N/A | N/A | |
| **Ferrari** Mondial t | | | | | |
| 1990 | V8/3.4L | | 34R | 700 | |
| **Ferrari** Superamerica | | | | | |
| 2005 | V12/5.7L | | 34R[54] | 850 | |
| **Ferrari** Testarossa | | | | | |
| 1990 | H12/4.9L | | 91[45] | 700 | |
| **Fiat** 500 | | | | | |
| 2016-15 | L4/1.4L | | N/A | N/A | |
| 2016-13 | | Electric | N/A | N/A | |
| 2014-12 | L4/1.4L | | 47 | 500 | 28 |
| **Fiat** 500L | | | | | |
| 2014 | L4/1.4L | | 47 | 500 | 28 |
| **Fiat** 500X | | | | | |
| 2016 | L4/1.4L | | 47 | 500 | 28 |
| 2016 | L4/2.4L | | 48 | 600 | 29 |
| **Ford** Aerostar | | | | | |
| 1997-90 | V6/3.0L | From 10/1/1988 | 65 | 650 | 1 |
| 1997-90 | V6/4.0L | | 65 | 650 | 1 |
| **Ford** Aspire | | | | | |
| 1997-94 | L4/1.3L | | 35 | 460 | 3 |
| **Ford** Bronco | | | | | |
| 1996-90 | V8/5.0L | | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | | 65 | 650 | 1 |
| 1992-90 | L6/4.9L | | 65 | 650 | 1 |
| **Ford** Bronco II | | | | | |
| 1990 | V6/2.9L | | 65 | 650 | 1 |
| **Ford** C-Max | | | | | |
| 2016 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2015 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2014 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2013 | L4/2.0L | Hybrid | 67R | 390 | |
| 2013 | L4/2.0L | Hybrid, Opt | 67R | 390 | |
| **Ford** Contour | | | | | |
| 2000-98 | L4/2.0L | | 40R | 590 | 19 |
| 2000-95 | V6/2.5L | | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 650 | |
| 1997-95 | L4/2.0L | | 96R | 590 | 32 |
| 1997-95 | V6/2.5L | | 40R | 650 | |
| **Ford** Country Squire | | | | | |
| 1991-90 | V8/5.0L | | 58 | 540 | 8 |
| 1991-90 | V8/5.0L | Opt | 65 | 650 | 1 |
| **Ford** Crown Victoria | | | | | |
| 2011-09 | V8/4.6L | Opt | 65 | 750 | 1 |
| 2011-07 | V8/4.6L | | 65 | 650 | 1 |
| 2006-98 | V8/4.6L | US | 65 | 650 | 1 |
| 2006-98 | V8/4.6L | PPkg | 65 | 750 | 1 |
| 2006-92 | V8/4.6L | HD & Can | 65 | 750 | 1 |
| 1997-96 | V8/4.6L | Natural Gas | 65 | 850 | 1 |
| 1997-92 | V8/4.6L | w/HWS or PPkg | 65 | 850 | 1 |
| 1997 | V8/4.6L | US | 59 | 540 | 34 |
| 1996 | V8/4.6L | Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-92 | V8/4.6L | US | 58 | 540 | 8 |
| **Ford** Edge | | | | | |
| 2016-15 | L4/2.0L | Start/Stop | 48[33] | 760 | |
| 2016-15 | L4/2.0L | | 90 | 590 | 37 |
| 2016-15 | V6/2.7L | | 90 | 590 | 37 |
| 2016-15 | V6/3.5L | | 90 | 590 | 37 |
| 2014-12 | L4/2.0L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-12 | L4/2.0L | w/Power Code Remote Start | 65 | 650 | 1 |
| 2014-11 | V6/3.5L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-11 | V6/3.5L | w/Power Code Remote Start | 65 | 650 | 1 |
| 2014-11 | V6/3.7L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-11 | V6/3.7L | w/Power Code Remote Start | 65 | 650 | 1 |
| 2010 | V6/3.5L | | 36R | 650 | 18 |
| 2009 | V6/3.5L | | 36R | 540 | 18 |
| 2009 | V6/3.5L | Opt | 36R | 600 | 18 |
| 2008 | V6/3.5L | | 36R | 600 | 18 |
| 2007 | V6/3.5L | | 36R | 580 | 18 |
| **Ford** Escape | | | | | |
| 2016 | L4/1.6L | | 96R | 590 | 32 |
| 2016 | L4/2.0L | | 96R | 590 | 32 |
| 2016 | L4/2.5L | | 96R | 590 | 32 |
| 2015 | L4/1.6L | | 96R | 590 | 32 |
| 2015 | L4/2.0L | | 96R | 590 | 32 |
| 2015 | L4/2.5L | | 96R | 590 | 32 |
| 2014-13 | L4/1.6L | | 96R | 500 | 32 |
| 2014-13 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2014-13 | L4/2.0L | Opt | 96R | 590 | 32 |
| 2014-13 | L4/2.0L | | 96R | 500 | 32 |
| 2014-13 | L4/2.5L | | 96R | 500 | 32 |
| 2014-13 | L4/2.5L | Opt | 96R | 590 | 32 |
| 2014-01 | L4/2.0L | | 96R | 500 | 32 |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000256

Costco_000120

**Ford**

# 34

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Escape (continued) | | | | | |
| 2012-11 | L4/2.5L | | 96R | 590 | 32 |
| 2012-11 | V6/3.0L | | 96R | 590 | 32 |
| 2012-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2010-09 | L4/2.5L | Ex Hybrid | 40R | 590 | 19 |
| 2010 | L4/2.5L | Gas | 40R | 650 | |
| 2010 | V6/3.0L | | 40R | 650 | |
| 2010 | V6/3.0L | Opt | 96R | 590 | 32 |
| 2009-01 | V6/3.0L | | 40R | 590 | 19 |
| 2008-05 | L4/2.3L | Ex Hybrid | 40R | 590 | 19 |
| 2008-05 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| **Ford** Escort | | | | | |
| 2003-98 | L4/2.0L | | 58 | 500 | 8 |
| 1997 | L4/2.0L | | 58 | 540 | 8 |
| 1996-95 | L4/1.8L | | 35 | 540 | 3 |
| 1996-91 | L4/1.9L | | 35 | 460 | 3 |
| 1994-91 | L4/1.8L | | 35 | 460 | 3 |
| 1990 | L4/1.9L | HD or w/MFI | 58 | 540 | 8 |
| **Ford** E-Series Vans | | | | | |
| 2016-99 | V8/5.4L | Primary Battery | 65 | 650 | 1 |
| 2016-03 | V10/6.8L | Primary Battery | 65 | 650 | 1 |
| 2016 | V10/6.8L | Aux | 65³¹ | 750 | |
| 2016 | V8/5.4L | Aux | 65³¹ | 750 | |
| 2015 | V10/6.8L | Primary Battery | 65 | 650 | 1 |
| 2015 | V10/6.8L | Aux | 65³¹ | 750 | |
| 2015 | V8/5.4L | Primary Battery | 65 | 650 | 1 |
| 2015 | V8/5.4L | Aux | 65³¹ | 750 | |
| 2014-07 | V10/6.8L | Aux | 65³¹ | 750 | |
| 2014-07 | V8/4.6L | Aux | 65³¹ | 750 | |
| 2014-07 | V8/5.4L | Aux | 65³¹ | 750 | |
| 2014-03 | V10/6.8L | | 65 | 650 | 1 |
| 2014-03 | V8/4.6L | | 65 | 650 | 1 |
| 2014-00 | V8/5.4L | | 65 | 650 | 1 |
| 2010-04 | V8/6.0L | Dsl | 65² | 750 | 1 |
| 2008-07 | V8/5.4L | | 65² | 650 | 1 |
| 2006-98 | V8/5.4L | Aux | 65³¹ | 625 | |
| 2006-97 | V10/6.8L | Aux | 65³¹ | 625 | |
| 2006-03 | V8/4.6L | Aux | 65³¹ | 625 | |
| 2003-99 | V10/6.8L | Aux | 65³¹ | 625 | |
| 2003-99 | V8/5.4L | Aux | 65³¹ | 625 | |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 1 |
| 2003-97 | V6/4.2L | Aux | 65³¹ | 625 | |
| 2003-97 | V6/4.2L | | 65 | 650 | 1 |
| 2003-97 | V8/7.3L | Dsl | 65² | 750 | 1 |
| 2002-99 | V10/6.8L | Aux Battery | 65³¹ | 650 | |
| 2002-99 | V10/6.8L | Primary Battery | 65 | 750 | 1 |
| 2002-99 | V8/5.4L | Opt | 65 | 750 | 1 |
| 2002-97 | V10/6.8L | | 65 | 750 | 1 |
| 2002-97 | V6/4.2L | Opt | 65 | 750 | 1 |
| 2002-97 | V8/4.6L | Opt | 65 | 750 | 1 |
| 2002 | V8/4.6L | Aux, HD | 65³¹ | 650 | |
| 2002 | V8/5.4L | | 65³¹ | 650 | |
| 1999-98 | V8/5.4L | Aux | 65 | 625 | 1 |
| 1999-98 | V8/5.4L | Opt | 65 | 750 | 1 |
| 1999-97 | V8/7.3L | Dsl | 65 | 750 | 1 |
| 1998-97 | V10/6.8L | Aux | 65 | 625 | 1 |
| 1997 | V8/5.4L | Primary Battery | 65 | 650 | 1 |
| 1996-94 | V8/5.0L | | 65 | 650 | 1 |
| 1996-94 | V8/5.0L | | 65 | 850 | 1 |
| 1996-92 | L6/4.9L | Aux | 50³¹ | 500 | |
| 1996-92 | L6/4.9L | | 65 | 650 | 1 |
| 1996-92 | L6/4.9L | Opt | 65 | 850 | 1 |
| 1996-92 | V8/5.0L | Aux | 50³¹ | 500 | |
| 1996-92 | V8/5.8L | Aux | 50³¹ | 500 | |
| 1996-92 | V8/5.8L | | 65 | 650 | 1 |
| 1996-92 | V8/5.8L | Opt | 65 | 850 | 1 |
| 1996-92 | V8/7.3L | Dsl, Rt Side | 50 | 600 | |
| 1996-92 | V8/7.3L | Dsl, Lft Side | 65 | 850 | 1 |
| 1996-92 | V8/7.5L | Aux | 50³¹ | 500 | |
| 1996-92 | V8/7.5L | Gas | 65 | 650 | 1 |
| 1996-92 | V8/7.5L | Opt | 65 | 850 | 1 |
| 1993-92 | V8/5.0L | Primary Battery | 65 | 650 | 1 |
| 1993-92 | V8/5.0L | Opt | 65 | 850 | 1 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** E-Series Vans (continued) | | | | | |
| 1991-90 | L6/4.9L | Aux | 24F | 350 | 23 |
| 1991-90 | L6/4.9L | Gas | 64 | 535 | |
| 1991-90 | V8/5.0L | Aux | 24F | 350 | 23 |
| 1991-90 | V8/5.0L | Gas | 64 | 535 | |
| 1991-90 | V8/5.8L | Aux | 24F | 350 | 23 |
| 1991-90 | V8/5.8L | Gas | 64 | 535 | |
| 1991-90 | V8/7.3L | Dsl | 27² | 700 | 35 |
| 1991-90 | V8/7.5L | Aux | 24F | 350 | 23 |
| 1991-90 | V8/7.5L | Gas | 64 | 535 | |
| **Ford** Excursion | | | | | |
| 2005-03 | V8/6.0L | Dsl | 65² | 750 | 1 |
| 2005-00 | V10/6.8L | | 65 | 750 | 1 |
| 2005-00 | V8/5.4L | | 65 | 750 | 1 |
| 2003-00 | V8/7.3L | Dsl | 65² | 750 | 1 |
| **Ford** Expedition | | | | | |
| 2016 | V6/3.5L | w/o Intelligent Access | 65 | 650 | 1 |
| 2016 | V6/3.5L | w/Intelligent Access | 65 | 750 | 1 |
| 2015 | V6/3.5L | | 65 | 650 | 1 |
| 2015 | V6/3.5L | Opt | 65 | 750 | 1 |
| 2014-97 | V8/5.4L | | 65 | 650 | 1 |
| 2014-07 | V8/5.4L | Opt | 65 | 750 | 1 |
| 2004-97 | V8/4.6L | | 65 | 650 | 1 |
| 2001-97 | V8/4.6L | Opt | 65 | 750 | 1 |
| **Ford** Explorer | | | | | |
| 2016 | L4/2.3L | w/o Intelligent Access | 59 | 540 | 34 |
| 2016 | L4/2.3L | w/Intelligent Access | 65 | 650 | 1 |
| 2016 | V6/3.5L | w/o Intelligent Access | 59 | 540 | 34 |
| 2016 | V6/3.5L | w/Intelligent Access | 65 | 650 | 1 |
| 2015 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | L4/2.0L | w/Intelligent Access | 65 | 650 | 1 |
| 2015 | V6/3.5L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | V6/3.5L | w/Intelligent Access | 65 | 650 | 1 |
| 2014-11 | V6/3.5L | | 65 | 650 | 1 |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 59 | 590 | 34 |
| 2014 | L4/2.0L | w/Power Code Remote Start | 65 | 650 | 1 |
| 2014 | V6/3.5L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2013-12 | L4/2.0L | | 65 | 650 | 1 |
| 2010-91 | V6/4.0L | | 65 | 650 | 1 |
| 2010-02 | V8/4.6L | | 65 | 650 | 1 |
| 2006 | V6/4.0L | Opt | 65 | 750 | 1 |
| 2006 | V8/4.6L | Opt | 65 | 750 | 1 |
| 2001-96 | V8/5.0L | | 65 | 650 | 1 |
| **Ford** Explorer Sport Trac | | | | | |
| 2010-07 | V8/4.6L | | 65 | 650 | 1 |
| 2010-01 | V6/4.0L | | 65 | 650 | 1 |
| **Ford** F-150 | | | | | |
| 2016 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 48³³ | 760 | |
| 2016 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2016 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2016 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2016 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2015 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 48³³ | 760 | |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 94R³³ | 800 | |
| 2015 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2015 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2014-11 | V6/3.5L | | 65 | 750 | 1 |
| 2014-11 | V6/3.7L | | 65 | 750 | 1 |
| 2014-11 | V8/5.0L | | 65 | 750 | 1 |
| 2014-10 | V8/6.2L | | 65 | 750 | 1 |
| 2010-97 | V8/4.6L | | 59 | 540 | 34 |
| 2010-97 | V8/5.4L | | 59 | 540 | 34 |
| 2010-08 | V8/4.6L | Opt | 65 | 650 | 1 |
| 2010-08 | V8/5.4L | Opt | 65 | 650 | 1 |
| 2008-97 | V6/4.2L | | 59 | 540 | 34 |
| 2008 | V6/4.2L | Opt | 65 | 650 | 1 |
| 2006-97 | V6/4.2L | HD, Can | 65 | 650 | 1 |
| 2006-97 | V8/4.6L | HD, Can | 65 | 650 | 1 |
| 2006-97 | V8/5.4L | HD, Can | 65 | 650 | 1 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000121

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** F-150 (continued) | | | | | |
| 1996-90 | L6/4.9L | | 65 | 650 | 1 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/5.0L | | 65 | 650 | 1 |
| 1996-90 | V8/5.0L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/5.8L | | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 1 |
| **Ford** F-250 | | | | | |
| 2016 | V8/6.2L | | 65 | 650 | 1 |
| 2016 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2016 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2015 | V8/6.2L | | 65 | 650 | 1 |
| 2015 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2015 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2014-11 | V8/6.2L | | 65 | 650 | 1 |
| 2014-11 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2014-11 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2010-99 | V10/6.8L | | 65 | 650 | 1 |
| 2010-99 | V10/6.8L | Opt | 65 | 750 | 1 |
| 2010-08 | V8/5.4L | HD, Over 8500 lb. GVW | 65 | 750 | 1 |
| 2010-08 | V8/6.4L | Dsl | 65² | 750 | 1 |
| 2010-00 | V8/5.4L | | 65 | 650 | 1 |
| 2007-00 | V8/5.4L | Opt | 65 | 750 | 1 |
| 2007 | V8/6.0L | Dsl | 65² | 650 | 1 |
| 2006-03 | V8/6.0L | Dsl | 65² | 750 | 1 |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 1 |
| 1999-97 | V8/4.6L | Under 8500 lb. GVW | 59 | 540 | 34 |
| 1999-97 | V8/4.6L | Opt | 65 | 650 | 1 |
| 1999-97 | V8/5.4L | Under 8500 lb. GVW | 59 | 540 | 34 |
| 1999-97 | V8/5.4L | Over 8500 lb. GVW | 65 | 650 | 1 |
| 1999-97 | V8/5.4L | HD, Over 8500 lb. GVW | 65 | 750 | 1 |
| 1996-90 | L6/4.9L | | 65 | 650 | 1 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/5.0L | | 65 | 650 | 1 |
| 1996-90 | V8/5.0L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/5.8L | | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/7.3L | Dsl | 65² | 850 | 1 |
| 1996-90 | V8/7.5L | | 65 | 650 | 1 |
| 1996-90 | V8/7.5L | Opt | 65 | 850 | 1 |
| **Ford** F-350 | | | | | |
| 2016 | V8/6.2L | | 65 | 650 | 1 |
| 2016 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2016 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2015 | V8/6.2L | | 65 | 650 | 1 |
| 2015 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2015 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2014-11 | V8/6.2L | | 65 | 650 | 1 |
| 2014-11 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2014-11 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2010-99 | V10/6.8L | | 65 | 650 | 1 |
| 2010-99 | V10/6.8L | Opt | 65 | 750 | 1 |
| 2010-99 | V8/5.4L | | 65 | 650 | 1 |
| 2010-99 | V8/5.4L | Opt | 65 | 750 | 1 |
| 2010-08 | V8/6.4L | Dsl | 65² | 750 | 1 |
| 2007 | V8/6.0L | Dsl | 65² | 650 | 1 |
| 2006-03 | V8/6.0L | Dsl | 65² | 750 | 1 |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 1 |
| 1997 | V8/5.8L | | 59 | 540 | 34 |
| 1997 | V8/5.8L | Opt | 65 | 750 | 1 |
| 1997 | V8/7.3L | Dsl | 65² | 750 | 1 |
| 1997 | V8/7.5L | | 59 | 540 | 34 |
| 1997 | V8/7.5L | Opt | 65 | 750 | 1 |
| 1996-90 | L6/4.9L | | 65 | 650 | 1 |
| 1996-90 | L6/4.9L | Opt | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/7.3L | Dsl | 65² | 850 | 1 |
| 1996-90 | V8/7.5L | | 65 | 650 | 1 |
| 1996-90 | V8/7.5L | Opt | 65 | 850 | 1 |
| **Ford** Falcon | | | | | |
| 1970-69 | V8/5.8L | | 22F | 250 | 38 |
| 1970-68 | V8/5.0L | | 22F | 250 | 38 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Falcon (continued) | | | | | |
| 1970-68 | V8/5.0L | HD or Opt | 24F | 325 | 23 |
| 1970-64 | L6/3.3L | | 22F | 250 | 38 |
| 1970-64 | L6/3.3L | HD or Opt | 24F | 325 | 23 |
| 1970 | L6/4.1L | | 22F | 250 | 38 |
| 1970 | L6/4.1L | HD or Opt | 24F | 325 | 23 |
| 1970 | V8/5.8L | MT | 22F | 250 | |
| 1970 | V8/5.8L | AT or HD | 24F | 325 | 23 |
| 1970 | V8/7.0L | | 22F | 250 | 38 |
| 1970 | V8/7.0L | Opt | 24F | 325 | 23 |
| 1969-60 | L6/2.8L | | 22F | 250 | 38 |
| 1969-60 | L6/2.8L | HD or Opt | 24F | 325 | 23 |
| 1969 | V8/5.8L | Opt | 24F | 325 | 23 |
| 1968-65 | V8/4.7L | HD or Opt | 24F | 325 | 23 |
| 1968-64 | V8/4.7L | | 22F | 250 | 38 |
| 1965-62 | V8/4.3L | | 22F | 250 | 38 |
| 1965-62 | V8/4.3L | Opt | 24F | 325 | 23 |
| 1964-60 | L6/2.4L | | 22F | 250 | 38 |
| 1964-60 | L6/2.4L | HD or Opt | 24F | 325 | 23 |
| 1964 | V8/4.7L | Opt | 24F | 325 | 23 |
| 1963-62 | V8/3.6L | | 22F | 250 | 38 |
| 1963-62 | V8/3.6L | Opt | 24F | 325 | 23 |
| **Ford** Festiva | | | | | |
| 1993-90 | L4/1.3L | | 35 | 390 | 3 |
| **Ford** Fiesta | | | | | |
| 2016 | L3/1.0L | | 96R | 500 | 32 |
| 2016 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2016 | L4/1.6L | | 96R | 500 | 32 |
| 2016 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2015 | L3/1.0L | | 96R | 500 | 32 |
| 2015 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2015 | L4/1.6L | | 96R | 500 | 32 |
| 2015 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2014-11 | L4/1.6L | | 96R | 500 | 32 |
| 2014 | L3/1.0L | | 96R | 500 | 32 |
| 2014 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2014 | L4/1.6L | Opt | 96R | 590 | 32 |
| **Ford** Five Hundred | | | | | |
| 2007-05 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | Opt | 36R | 600 | 18 |
| **Ford** Flex | | | | | |
| 2016 | V6/3.5L | Ex Ecoboost | 65 | 650 | 1 |
| 2016 | V6/3.5L | w/Ecoboost | 65 | 750 | 1 |
| 2015 | V6/3.5L | Ex Ecoboost | 65 | 650 | 1 |
| 2015 | V6/3.5L | w/Ecoboost | 65 | 750 | 1 |
| 2014-10 | V6/3.5L | w/o Ecoboost | 65 | 650 | 1 |
| 2014-10 | V6/3.5L | w/Ecoboost | 65 | 750 | 1 |
| 2009 | V6/3.5L | | 65 | 750 | 1 |
| **Ford** Focus | | | | | |
| 2016-15 | L3/1.0L | w/Ecoboost | 48 | 610 | 29 |
| 2016-15 | L3/1.0L | Ex Ecoboost | 48³³ | 760 | |
| 2016-15 | L4/2.0L | MT | 96R | 500 | 32 |
| 2016-15 | L4/2.0L | AT | 96R | 590 | 32 |
| 2016 | | Electric | 67R | 390 | |
| 2016 | L4/2.3L | MT | 96R | 500 | 32 |
| 2016 | L4/2.3L | AT | 96R | 590 | 32 |
| 2015 | | Electric | 67R | 390 | |
| 2014-13 | L4/2.0L | w/o Ecoboost | 96R | 500 | 32 |
| 2014-13 | L4/2.0L | w/Ecoboost | 96R | 590 | 32 |
| 2014-12 | | Electric | 67R | 390 | |
| 2012 | L4/2.0L | MT | 96R | 500 | 32 |
| 2012 | L4/2.0L | AT | 96R | 590 | 32 |
| 2011-05 | L4/2.0L | | 96R | 500 | 32 |
| 2007-03 | L4/2.3L | | 96R | 500 | 32 |
| 2007 | L4/2.3L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2007 | L4/2.3L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2007 | L4/2.3L | | 96R | 590 | 32 |
| 2006-05 | L4/2.0L | | 40R | 590 | 19 |
| 2006-03 | L4/2.3L | | 96R | 590 | 32 |
| 2004-03 | L4/2.0L | Ex Z Tech | 40R | 590 | 19 |
| 2004-03 | L4/2.0L | Z Tech | 96R | 500 | 32 |
| 2002-00 | L4/2.0L | Z Tech | 40R | 590 | 19 |
| 2002-00 | L4/2.0L | Ex Z Tech | 96R | 500 | 32 |

See page 73 for Footnotes. Selection may vary by warehouse.

**Ford**

# 36

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Freestar | | | | | |
| 2007-04 | V6/3.9L | | 59 | 540 | 34 |
| 2007-04 | V6/3.9L | Opt | 65 | 650 | 1 |
| 2007-04 | V6/3.9L | Opt | 65 | 750 | 1 |
| 2007-04 | V6/4.2L | | 59 | 540 | 34 |
| 2007-04 | V6/4.2L | Opt | 65 | 650 | 1 |
| 2007-04 | V6/4.2L | Opt | 65 | 750 | 1 |
| **Ford** Freestyle | | | | | |
| 2007-05 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | Opt | 36R | 600 | 18 |
| **Ford** Fusion | | | | | |
| 2016 | L4/1.5L | Start/Stop | 48[33] | 760 | |
| 2016 | L4/1.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016 | L4/1.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2016 | L4/2.0L | Start/Stop | 48[33] | 760 | |
| 2016 | L4/2.0L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016 | L4/2.0L | w/Intelligent Access | 90 | 590 | 37 |
| 2016 | L4/2.0L | Hybrid | 99R | 390 | |
| 2016 | L4/2.5L | Start/Stop | 48[33] | 760 | |
| 2016 | L4/2.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016 | L4/2.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2015-14 | L4/1.5L | Start/Stop | 48[33] | 760 | |
| 2015-13 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2015 | L4/1.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2015 | L4/1.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2015 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2015 | L4/2.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2015 | L4/2.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2014-13 | L4/1.6L | Start/Stop | 48[33] | 760 | |
| 2014-13 | L4/1.6L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014-13 | L4/1.6L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2014-13 | L4/2.5L | Gas, Opt | 90 | 590 | 37 |
| 2014-13 | L4/2.5L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014-13 | L4/2.5L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2014 | L4/1.5L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014 | L4/1.5L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2013 | L4/1.6L | | 96R | 500 | 32 |
| 2013 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2012-10 | L4/2.5L | Hybrid | 67R | 390 | |
| 2012-10 | L4/2.5L | | 96R | 500 | 32 |
| 2012-10 | V6/3.0L | | 96R | 500 | 32 |
| 2012-10 | V6/3.5L | | 96R | 500 | 32 |
| 2009-06 | L4/2.3L | | 96R | 500 | 32 |
| 2009-06 | V6/3.0L | | 40R[56] | 590 | 19 |
| 2006 | L4/2.3L | | 40R | 590 | 19 |
| **Ford** Galaxie | | | | | |
| 1967-65 | L6/3.9L | AC & AT | 22F | 250 | |
| 1967-65 | L6/3.9L | | 27F | 350 | 36 |
| 1967-65 | L6/3.9L | | 29NF | 350 | |
| 1967-65 | V8/4.7L | AT | 22F | 250 | |
| 1967-65 | V8/4.7L | Opt | 27F | 350 | 36 |
| 1967-65 | V8/6.4L | AC & AT | 22F | 250 | |
| 1967-65 | V8/6.4L | | 27F | 350 | 36 |
| 1967-64 | V8/4.7L | | 29NF | 350 | |
| 1967-64 | V8/5.8L | | 29NF | 350 | |
| 1967-64 | V8/6.4L | | 29NF | 350 | |
| 1967-64 | V8/7.0L | | 29NF | 350 | |
| 1967-63 | V8/7.0L | | 24F | 325 | 23 |
| 1967 | V8/5.8L | AC & AT | 22F | 250 | |
| 1967 | V8/5.8L | AC & AT | 24F | 325 | 23 |
| 1967 | V8/5.8L | | 27F | 350 | 36 |
| 1966-65 | V8/5.8L | AT | 22F | 250 | |
| 1966-59 | V8/5.8L | Opt | 27F | 350 | 36 |
| 1966 | V8/7.0L | | 27F | 350 | 36 |
| 1964 | L6/3.6L | | 29NF | 350 | |
| 1964 | V8/4.3L | | 29NF | 350 | |
| 1964 | V8/4.7L | | 24F | 455 | 23 |
| 1963 | V8/6.6L | | 24F | 325 | 23 |
| 1962-60 | V8/4.8L | Opt | 27F | 350 | 36 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Galaxie (continued) | | | | | |
| 1962-59 | L6/3.6L | | 27F | 350 | 36 |
| 1962 | V8/6.4L | Opt | 27F | 350 | 36 |
| 1962 | V8/6.6L | | 27F | 350 | 36 |
| 1960 | L6/3.6L | | 24[43] | 325 | 22 |
| 1960 | L6/3.7L | | 24[43] | 325 | 22 |
| 1960 | L6/3.7L | Opt | 27F | 350 | 36 |
| 1960 | V8/4.8L | | 24[43] | 325 | 22 |
| 1960 | V8/5.8L | | 24[43] | 325 | 22 |
| 1959 | V8/4.8L | | 27F | 350 | 36 |
| 1959 | V8/5.8L | Opt | 27F | 350 | 36 |
| 1959 | V8/5.9L | | 27F | 350 | 36 |
| **Ford** LTD Crown Victoria | | | | | |
| 1991-90 | V8/5.0L | | 58 | 540 | 8 |
| 1991-90 | V8/5.0L | Opt | 65 | 650 | 1 |
| 1991-90 | V8/5.0L | w/HWS or PPkg | 65 | 850 | 1 |
| 1991-90 | V8/5.8L | | 58 | 540 | 8 |
| 1991-90 | V8/5.8L | | 65 | 650 | 1 |
| 1991-90 | V8/5.8L | w/HWS or PPkg | 65 | 850 | 1 |
| **Ford** Mustang | | | | | |
| 2016 | L4/2.3L | | 96R | 590 | 32 |
| 2016 | V6/3.7L | | 96R | 590 | 32 |
| 2016 | V8/5.0L | | 96R | 590 | 32 |
| 2016 | V8/5.2L | | 67R | 390 | |
| 2016 | V8/5.2L | Cold Climate | 96R | 590 | 32 |
| 2015 | L4/2.3L | | 96R | 590 | 32 |
| 2015 | V6/3.7L | | 96R | 590 | 32 |
| 2015 | V8/5.0L | | 96R | 590 | 32 |
| 2014-13 | V8/5.8L | | 96R | 590 | 32 |
| 2014-12 | V8/5.0L | Boss Pkg | 96R | 500 | 32 |
| 2014-12 | V8/5.0L | Ex Boss Pkg | 96R | 590 | 32 |
| 2014-11 | V6/3.7L | | 96R | 590 | 32 |
| 2012-11 | V8/5.4L | | 96R | 590 | 32 |
| 2011 | V8/5.0L | | 96R | 590 | 32 |
| 2010-07 | V8/5.4L | | 40R | 590 | 19 |
| 2010-05 | V6/4.0L | | 96R | 500 | 32 |
| 2010-05 | V8/4.6L | | 96R | 500 | 32 |
| 2009-08 | V6/4.0L | HD, High Elect Content | 40R | 590 | 19 |
| 2009-08 | V8/4.6L | HD, High Elect Content | 40R | 590 | 19 |
| 2007 | V8/4.6L | | 40R | 590 | 19 |
| 2006-05 | V6/4.0L | Opt | 40R | 590 | 19 |
| 2006-05 | V8/4.6L | Opt | 40R | 590 | 19 |
| 2004-97 | V6/3.8L | | 59 | 540 | 34 |
| 2004-97 | V8/4.6L | | 59 | 540 | 34 |
| 2004 | V6/3.9L | | 59 | 540 | 34 |
| 2000 | V8/5.4L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | Late | 59 | 540 | 34 |
| 1996 | V8/4.6L | Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-94 | V6/3.8L | | 58 | 540 | 8 |
| 1995-89 | V8/5.0L | | 58 | 540 | 8 |
| 1995 | V8/5.8L | | 58 | 540 | 8 |
| 1993-89 | L4/2.3L | HD w/AT | 58 | 540 | 8 |
| 1993-87 | L4/2.3L | MT | 58 | 460 | 8 |
| 1986-84 | L4/2.3L | MT, Ex Conv, Turbo, HA, Can | 61 | 310 | |
| 1986-84 | L4/2.3L | | 61 | 540 | |
| 1986-84 | L4/2.3L | HA, AT, Can | 62 | 380 | |
| 1986-84 | L4/2.3L | Opt | 62 | 380 | |
| 1986-84 | L4/2.3L | HD, Conv, Turbo | 63 | 450 | |
| 1986-84 | V6/3.8L | | 62 | 380 | |
| 1986-84 | V6/3.8L | HD, Conv | 63 | 450 | |
| 1986-84 | V8/5.0L | | 63 | 450 | |
| 1983-82 | V8/5.0L | | 61 | 310 | |
| 1983 | L4/2.3L | MT, US, Ex Turbo | 61 | 310 | |
| 1983 | L4/2.3L | AT or Can | 62 | 380 | |
| 1983 | L4/2.3L | HD or Turbo | 63 | 450 | |
| 1983 | V6/3.8L | | 61 | 310 | |
| 1983 | V6/3.8L | Conv or HD | 63 | 450 | |
| 1983 | V8/5.0L | Conv or HD | 63 | 450 | |
| 1982-81 | L6/3.3L | | 61 | 310 | |
| 1982-81 | L6/3.3L | Opt | 63 | 450 | |
| 1982-81 | V8/4.2L | | 61 | 310 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000123

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Mustang (continued) | | | | | |
| 1982-81 | V8/4.2L | Opt | 63 | 450 | |
| 1982 | L4/2.3L | MT, Ex Turbo | 61 | 310 | |
| 1982 | L4/2.3L | Turbo, AT | 62 | 380 | |
| 1982 | V8/5.0L | Opt | 63 | 450 | |
| 1981 | L4/2.3L | MT | 62 | 380 | |
| 1981 | L4/2.3L | AT, Turbo, HD | 63 | 450 | |
| 1980 | L4/2.3L | | 63 | 450 | |
| 1980 | L6/3.3L | | 63 | 450 | |
| 1980 | V8/4.2L | | 63 | 450 | |
| 1979 | L4/2.3L | | 56 | 535 | |
| 1979 | L6/3.3L | | 56 | 535 | |
| 1979 | V6/2.8L | | 56 | 535 | |
| 1979 | V8/5.0L | | 56 | 535 | |
| 1972 | V8/5.8L | 2V, MT | 22F | 250 | |
| 1971-67 | V8/7.0L | | 22F | 250 | |
| 1971 | L6/4.1L | | 22F | 250 | |
| 1971 | V8/5.0L | | 22F | 250 | |
| 1971 | V8/5.8L | | 22F | 250 | |
| 1970-67 | V8/7.0L | Ex 427 or HD | 22F | 250 | |
| 1970-67 | V8/7.0L | HD or 427 | 24F | 325 | 23 |
| 1970-67 | V8/7.0L | Opt | 24F | 325 | 23 |
| 1968 | V8/7.0L | | 24F | 325 | 23 |
| 1965-64 | V8/4.3L | | 22F | 250 | |
| 1964 | L6/3.3L | | 22F | 250 | |
| 1964 | V8/4.7L | | 22F | 250 | |
| **Ford** Police Interceptor Sedan | | | | | |
| 2016 | V6/3.5L | | 65 | 750 | 1 |
| 2016 | V6/3.7L | | 65 | 750 | 1 |
| 2015 | V6/3.5L | | 65 | 750 | 1 |
| 2015 | V6/3.7L | | 65 | 750 | 1 |
| 2014-13 | V6/3.5L | w/Ecoboost | 65 | 650 | 1 |
| 2014-13 | V6/3.7L | | 59 | 540 | 34 |
| 2014 | V6/3.5L | Ex Ecoboost | 59 | 540 | 34 |
| 2014 | V6/3.5L | | 65 | 750 | 1 |
| 2014 | V6/3.7L | | 65 | 750 | 1 |
| 2013 | V6/3.5L | w/o Ecoboost | 59 | 540 | 34 |
| **Ford** Police Interceptor Utility | | | | | |
| 2016 | V6/3.5L | | 65 | 750 | 1 |
| 2016 | V6/3.7L | | 65 | 750 | 1 |
| 2015 | V6/3.5L | | 65 | 750 | 1 |
| 2015 | V6/3.7L | | 65 | 750 | 1 |
| 2014-13 | V6/3.7L | | 59 | 540 | 34 |
| 2014 | V6/3.5L | Ex Ecoboost | 59 | 540 | 34 |
| 2014 | V6/3.5L | w/Ecoboost | 65 | 650 | 1 |
| 2014 | V6/3.7L | | 65 | 750 | 1 |
| **Ford** Probe | | | | | |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-90 | L4/2.2L | | 56 | 505 | |
| 1992-90 | V6/3.0L | | 58R | 580 | |
| **Ford** Ranger | | | | | |
| 2011-97 | V6/4.0L | | 59 | 540 | 34 |
| 2011-01 | L4/2.3L | | 59 | 540 | 34 |
| 2008-97 | V6/3.0L | | 59 | 540 | 34 |
| 2001-98 | L4/2.5L | | 59 | 540 | 34 |
| 1997-91 | V6/3.0L | Opt | 65 | 650 | 1 |
| 1997-90 | L4/2.3L | Opt | 65 | 650 | 1 |
| 1997-90 | V6/4.0L | Opt | 65 | 650 | 1 |
| 1996-91 | V6/3.0L | | 58 | 540 | 8 |
| 1996-91 | V6/4.0L | | 65 | 650 | 1 |
| 1996-90 | L4/2.3L | | 58 | 540 | 8 |
| 1992-90 | V6/2.9L | | 58 | 540 | 8 |
| 1992-90 | V6/2.9L | Opt | 65 | 650 | 1 |
| 1990 | V6/4.0L | | 58 | 540 | 8 |
| **Ford** Special Service Police Sedan | | | | | |
| 2016-15 | L4/2.0L | | 65 | 750 | 1 |
| **Ford** Taurus, Taurus X | | | | | |
| 2016 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2016 | L4/2.0L | w/Intelligent Access | 65 | 650 | 1 |
| 2016 | V6/3.5L | w/o Intelligent Access, Ecoboost | 59 | 540 | 34 |
| 2016 | V6/3.5L | w/Intelligent Access, Ecoboost | 65 | 650 | 1 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Taurus, Taurus X (continued) | | | | | |
| 2015 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | L4/2.0L | w/Intelligent Access | 65 | 650 | 1 |
| 2015 | V6/3.5L | w/o Intelligent Access, Ex SHO | 59 | 540 | 34 |
| 2015 | V6/3.5L | w/Intelligent Access, SHO | 65 | 650 | 1 |
| 2014-13 | L4/2.0L | Ex SHO | 59 | 540 | 34 |
| 2014-13 | V6/3.5L | PPkg | 65 | 750 | 1 |
| 2014-10 | V6/3.5L | Ex SHO | 59 | 540 | 34 |
| 2014-10 | V6/3.5L | SHO | 65 | 650 | 1 |
| 2009-08 | V6/3.5L | | 59 | 540 | 34 |
| 2007-06 | V6/3.0L | | 36R | 540 | 18 |
| 2006 | V6/3.0L | Opt | 36R | 600 | 18 |
| 2005-00 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2004-01 | V6/3.0L | OHV | 36R | 540 | 18 |
| 2004-01 | V6/3.0L | HD, OHV | 36R | 600 | 18 |
| 2000-96 | V6/3.0L | | 58R | 540 | |
| 1999-96 | V6/3.0L | HD & Can | 36R | 650 | 18 |
| 1999-96 | V6/3.4L | SHO | 36R | 650 | 18 |
| 1995-93 | V6/3.2L | SHO | 34 | 650 | 9 |
| 1995-93 | V6/3.8L | HD or PPkg | 65 | 850 | 1 |
| 1995-92 | V6/3.0L | Opt | 65 | 650 | 1 |
| 1995-92 | V6/3.8L | | 65 | 650 | 1 |
| 1995-90 | V6/3.0L | SHO | 34 | 650 | 9 |
| 1995-90 | V6/3.0L | | 58 | 540 | 8 |
| 1991-90 | V6/3.8L | HD, w/HWS or PPkg | 65 | 850 | 1 |
| 1991 | L4/2.5L | | 65 | 650 | 1 |
| 1991 | V6/3.8L | Wagon | 65 | 650 | 1 |
| 1991 | V6/3.8L | Ex Wagon | 65 | 850 | 1 |
| 1990 | L4/2.5L | AT | 65 | 650 | 1 |
| 1990 | V6/3.8L | | 65 | 850 | 1 |
| **Ford** Tempo | | | | | |
| 1994-92 | V6/3.0L | | 58 | 460 | 8 |
| 1994-92 | V6/3.0L | Opt | 58 | 540 | 8 |
| 1994 | L4/2.3L | | 58 | 540 | 8 |
| 1993-90 | L4/2.3L | MT | 58 | 460 | 8 |
| 1993-90 | L4/2.3L | HD w/AT | 58 | 540 | 8 |
| **Ford** Thunderbird | | | | | |
| 2005-02 | V8/3.9L | | 66⁵⁰ | 650 | |
| 1997-94 | V8/4.6L | | 65 | 650 | 1 |
| 1997-93 | V6/3.8L | HD & Can | 65 | 650 | 1 |
| 1997 | V6/3.8L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | Late | 59 | 540 | 34 |
| 1995-93 | V6/3.8L | S/C, HD & Can | 65 | 650 | 1 |
| 1995-91 | V6/3.8L | S/C, w/MT | 58 | 540 | 8 |
| 1993-91 | V8/5.0L | | 65 | 650 | 1 |
| 1992-91 | V6/3.8L | Naturally Aspirated | 58 | 460 | 8 |
| 1992-91 | V6/3.8L | HD, Ex S/C | 58 | 540 | 8 |
| 1992-91 | V6/3.8L | S/C, Can, Cold Climate Pkg | 65 | 650 | 1 |
| 1992-91 | V6/3.8L | S/C, HD | 65 | 650 | 1 |
| 1990 | V6/3.8L | US | 58 | 460 | 8 |
| 1990 | V6/3.8L | US, HD, Ex S/C | 58 | 540 | 8 |
| 1990 | V6/3.8L | S/C | 65 | 650 | 1 |
| 1970-68 | V8/7.0L | | 27F | 350 | 36 |
| 1968 | V8/6.4L | | 27F | 350 | 36 |
| 1967-66 | V8/7.0L | 428 w/AC or HD | 27F | 350 | 36 |
| 1967-65 | V8/6.4L | Ex 428, w/AC | 24F | 325 | 23 |
| 1967-65 | V8/7.0L | Ex 428, w/AC | 24F | 325 | 23 |
| 1964-61 | V8/6.4L | | 29NF | 350 | |
| 1964-59 | V8/7.0L | | 29NF | 350 | |
| 1963 | V8/6.6L | | 29NF | 350 | |
| 1963 | V8/6.7L | | 29NF | 350 | |
| 1960-59 | V8/5.8L | | 29NF | 350 | |
| 1959 | V8/5.4L | | 29NF | 350 | |
| 1958 | V8/4.8L | | 27F | 350 | 36 |
| 1958 | V8/5.4L | | 27F | 350 | 36 |
| 1958 | V8/5.8L | | 27F | 350 | 36 |
| 1957-56 | V8/4.8L | | 29NF | 350 | |
| 1957-56 | V8/5.1L | | 29NF | 350 | |
| 1955 | V8/4.4L | | 2N | 450 | |
| 1955 | V8/4.8L | | 2N | 450 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Ford

# 38

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Torino | | | | | |
| 1976–75 | V8/5.8L | Opt | 24F | 455 | 23 |
| 1976–74 | V8/6.6L | | 24F | 455 | 23 |
| 1976–74 | V8/7.5L | | 24F | 455 | 23 |
| 1974 | L6/4.1L | | 24F | 455 | 23 |
| 1974 | V8/5.0L | | 24F | 455 | 23 |
| 1974 | V8/5.8L | | 24F | 455 | 23 |
| 1973 | V8/5.8L | | 24F | 350 | 23 |
| 1973 | V8/6.6L | | 22F | 440 | |
| 1973 | V8/7.0L | | 22F | 440 | |
| 1973 | V8/7.5L | | 22F | 440 | |
| **Ford** Transit Connect | | | | | |
| 2016 | L4/1.6L | | 40R | 590 | 19 |
| 2016 | L4/2.5L | | 40R | 590 | 19 |
| 2015 | L4/1.6L | | 48 | 610 | 29 |
| 2015 | L4/1.6L | Opt | 48[2, 33] | 760 | |
| 2015 | L4/2.5L | | 48 | 610 | 29 |
| 2015 | L4/2.5L | Opt | 48[2, 33] | 760 | |
| 2014 | L4/1.6L | | 96R | 590 | 32 |
| 2014 | L4/2.5L | | 96R | 590 | 32 |
| 2013–10 | L4/2.0L | | 96R | 590 | 32 |
| 2012 | | Electric | 96R | 500 | 32 |
| **Ford** Transit-150 | | | | | |
| 2016 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-250 | | | | | |
| 2016 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-350 | | | | | |
| 2016 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-350 HD | | | | | |
| 2016 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2016 | V6/3.5L | | 48[33] | 760 | |
| 2016 | V6/3.7L | | 48[33] | 660 | |
| 2015 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Windstar | | | | | |
| 2003–97 | V6/3.8L | TTPkg or HD | 65 | 750 | 1 |
| 2003–95 | V6/3.8L | | 65 | 650 | 1 |
| 2000–97 | V6/3.0L | | 59 | 540 | 34 |
| 2000 | V6/3.0L | TTPkg or HD | 65 | 750 | 1 |
| 1999–97 | V6/3.0L | TTPkg or HD | 65 | 650 | 1 |
| 1996–95 | V6/3.0L | | 58 | 540 | 8 |
| 1996 | V6/3.0L | TTPkg or HD | 65 | 850 | 1 |
| 1996 | V6/3.8L | Opt | 65 | 750 | 1 |
| **Freightliner** Sprinter (2500, 3500) | | | | | |
| 2016 | L4/2.1L | | 49[50] | 850 | |
| 2016 | V6/3.0L | | 49[50] | 850 | |
| 2015 | L4/2.1L | Dsl | 49[50] | 850 | |
| 2015 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2014–07 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2014 | L4/2.1L | Dsl | 49[50] | 850 | |
| 2008–07 | V6/3.5L | | 49[50] | 850 | |
| 2006–02 | L5/2.7L | Dsl | 49[50] | 850 | |
| **Geo** Metro | | | | | |
| 1997–95 | L3/1.0L | | 26R | 390 | 38 |
| 1997–95 | L4/1.3L | | 26R | 390 | 38 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Geo** Metro (continued) | | | | | |
| 1994 | L3/1.0L | | 26 | 390 | |
| 1994 | L4/1.3L | | 26 | 390 | |
| 1993–92 | L4/1.3L | | 26 | 440 | |
| 1993–90 | L3/1.0L | | 26 | 440 | |
| **Geo** Prizm | | | | | |
| 1997–93 | L4/1.8L | | 35 | 310 | 3 |
| 1997–90 | L4/1.6L | | 35 | 310 | 3 |
| **Geo** Storm | | | | | |
| 1993–92 | L4/1.8L | | 35 | 360 | 3 |
| 1993–90 | L4/1.6L | | 35 | 360 | 3 |
| **Geo** Tracker | | | | | |
| 1997–95 | L4/1.6L | | 26R | 500 | 38 |
| 1994–90 | L4/1.6L | | 26 | 525 | |
| **GMC** Acadia | | | | | |
| 2016 | V6/3.6L | | 48[50] | 660 | |
| 2015 | V6/3.6L | | 48[50] | 660 | 29 |
| 2014–10 | V6/3.6L | | 48[50] | 660 | 29 |
| 2009–07 | V6/3.6L | | 48[50] | 730 | 29 |
| **GMC** C/K, R/V Pickups, Jimmy, Suburban | | | | | |
| 2005–94 | V6/4.3L | Opt | 75 | 690 | |
| 2005–92 | V6/4.3L | | 75 | 525 | 5 |
| 2000–99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000–99 | V8/6.5L | Dsl & Opt | 78[2] | 690 | 7 |
| 2000–99 | V8/7.4L | Opt | 78 | 690 | 7 |
| 2000–97 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 2000–94 | V8/7.4L | | 78 | 600 | 7 |
| 2000–91 | V8/5.7L | | 78 | 600 | 7 |
| 1999–93 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999–91 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | Opt | 78 | 690 | 7 |
| 1999 | V8/6.5L | Dsl, HD | 78[2] | 600 | 7 |
| 1998–91 | V6/4.3L | | 78 | 600 | 7 |
| 1997 | V8/6.5L | Dsl | 78[2] | 690 | 7 |
| 1996–94 | V8/6.5L | Dsl | 78[2] | 770 | 7 |
| 1993–92 | V8/6.5L | Dsl | 75[2] | 570 | |
| 1993–91 | V6/4.3L | Primary Battery | 78 | 600 | 7 |
| 1993–91 | V8/5.0L | Primary Battery | 78 | 600 | 7 |
| 1993–91 | V8/5.7L | Primary Battery | 78 | 600 | 7 |
| 1993–90 | V6/4.3L | Aux | 78 | 540 | 7 |
| 1993–90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1993–90 | V8/5.0L | Aux | 78 | 540 | 7 |
| 1993–90 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993–90 | V8/6.2L | Dsl | 75[2] | 570 | |
| 1993–90 | V8/7.4L | Aux | 78 | 540 | 7 |
| 1993–90 | V8/7.4L | Primary Battery | 78 | 630 | 7 |
| 1991–90 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1991 | V8/5.7L | Primary Battery | 78 | 630 | 7 |
| 1990 | V6/4.3L | Primary Battery | 75 | 525 | 5 |
| 1990 | V8/5.0L | Primary Battery | 75 | 525 | 5 |
| 1990 | V8/5.0L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.7L | Primary Battery | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| **GMC** Canyon | | | | | |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.8L | Dsl | 49 | 850 | |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | L4/2.5L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2012–09 | V8/5.3L | | 86[49] | 590 | 31 |
| 2012–08 | L4/2.9L | | 86[49] | 590 | 31 |
| 2012–08 | L5/3.7L | | 86[49] | 590 | 31 |
| 2007 | L4/2.9L | | 86[11, 40] | 640 | |
| 2007 | L5/3.7L | | 86[11, 40] | 590 | |
| 2007 | L5/3.7L | | 86[11, 40] | 640 | |
| 2006–04 | L4/2.8L | | 86[11, 40] | 640 | |
| 2006–04 | L5/3.5L | | 86[11, 40] | 590 | |
| **GMC** Envoy | | | | | |
| 2009–05 | V8/5.3L | | 78[49] | 600 | 7 |
| 2009–02 | L6/4.2L | | 78[49] | 600 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Envoy XL | | | | | |
| 2006-03 | V8/5.3L | | 78[40] | 600 | 7 |
| 2006-02 | L6/4.2L | | 78[40] | 600 | 7 |
| **GMC** Envoy XUV | | | | | |
| 2005-04 | L6/4.2L | | 78[40] | 600 | 7 |
| 2005-04 | V8/5.3L | | 78[40] | 600 | 7 |
| **GMC** G-Series Vans (1500, 2500, 3500) | | | | | |
| 1996-94 | V8/5.7L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 1996-94 | V8/7.4L | | 78 | 600 | 7 |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| **GMC** K Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** P-Series Vans (3500, 4500) | | | | | |
| 1999-97 | V6/4.3L | | 78 | 600 | 7 |
| 1999-97 | V6/4.3L | Opt | 78 | 690 | 7 |
| 1999-97 | V8/5.7L | | 78 | 600 | 7 |
| 1999-97 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999-94 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1996-94 | V6/4.3L | Opt | 78 | 600 | 7 |
| 1996-94 | V8/5.7L | Opt | 78 | 600 | 7 |
| 1996-90 | V6/4.3L | | 75 | 525 | 5 |
| 1996-90 | V8/5.7L | | 75 | 525 | 5 |
| 1993-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1993-90 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | L4/3.9L | | 75 | 500 | 5 |
| **GMC** R Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Safari | | | | | |
| 2005-94 | V6/4.3L | | 78 | 600 | 7 |
| 2005-04 | V6/4.3L | HD or SEO | 78 | 770 | 7 |
| 2003-02 | V6/4.3L | Opt | 78 | 770 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** Savana 1500 | | | | | |
| 2014-96 | V6/4.3L | | 78 | 600 | 7 |
| 2014-10 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2014-10 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2014-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | HD or SEO | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2002-99 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| **GMC** Savana 2500 | | | | | |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2014-10 | V8/5.3L | Opt | 78 | 770 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Savana 2500 (continued) | | | | | |
| 2014-10 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2014-03 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/6.6L | | 79[2] | 800 | 41 |
| 2005-96 | V6/4.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | HD or SEO | 79 | 800 | 41 |
| 2005-03 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-99 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-96 | V8/6.5L | Dsl, HD | 78[2] | 690 | 7 |
| 1998-96 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| **GMC** Savana 3500 | | | | | |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2014-04 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/6.0L | | 78 | 600 | 7 |
| 2014 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2014 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2013-10 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2013-10 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2006 | V8/6.6L | | 79[2] | 800 | 41 |
| 2005-04 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-96 | V8/6.5L | Dsl, HD | 78[2] | 690 | 7 |
| 2002-01 | V8/8.1L | | 78 | 600 | 7 |
| 2002-01 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000 | V8/7.4L | | 78 | 600 | 7 |
| 2000 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | | 78 | 630 | 7 |
| 1998-96 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 1998-96 | V8/7.4L | | 78 | 600 | 7 |
| **GMC** Sierra 1500 | | | | | |
| 2016 | V6/4.3L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V6/4.3L | | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-09 | V6/4.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.2L | | 48 | 615 | 29 |
| 2014-07 | V6/4.3L | | 48 | 615 | 29 |
| 2014-07 | V8/5.3L | | 48 | 615 | 29 |
| 2013-09 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2013-07 | V8/4.8L | | 48 | 615 | 29 |
| 2013 | V8/6.0L | Hybrid | 48 | 730 | 29 |
| 2012-10 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2012-10 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2009-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2007-99 | V6/4.3L | | 78 | 600 | 7 |

See page 73 for Footnotes. Selection may vary by warehouse.

**GMC**
# 40
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Sierra 1500 (continued) | | | | | |
| 2007-99 | V8/4.8L | | 78 | 600 | 7 |
| 2007-99 | V8/5.3L | | 78 | 600 | 7 |
| 2007-02 | V8/6.0L | | 78 | 600 | 7 |
| 2007 | V8/6.2L | Late | 48 | 615 | 29 |
| 2007 | V8/6.2L | Early | 78 | 600 | 7 |
| 2006-05 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2006 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2006 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2005-99 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2005-99 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-04 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2004-02 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2001 | V8/6.0L | | 78 | 600 | 7 |
| 2001 | V8/6.0L | Opt | 78 | 770 | 7 |
| **GMC** Sierra 1500 Classic | | | | | |
| 2007 | V6/4.3L | Late | 48 | 615 | 29 |
| 2007 | V6/4.3L | Early | 78 | 600 | 7 |
| 2007 | V8/4.8L | Late | 48 | 615 | 29 |
| 2007 | V8/4.8L | Early | 78 | 600 | 7 |
| 2007 | V8/5.3L | Late | 48 | 615 | 29 |
| 2007 | V8/5.3L | Early | 78 | 600 | 7 |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| **GMC** Sierra 1500 HD Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| **GMC** Sierra 1500HD | | | | | |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| **GMC** Sierra 2500 | | | | | |
| 2004-99 | V8/6.0L | | 78 | 600 | 7 |
| 2004-99 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2000-99 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| **GMC** Sierra 2500 HD Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **GMC** Sierra 2500HD | | | | | |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R² | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014-11 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.0L | | 48 | 615 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| 2006-03 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2006-02 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2004-01 | V8/6.6L | Dsl | 78² | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78² | 690 | 7 |
| **GMC** Sierra 3500 | | | | | |
| 2006-03 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2006-02 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| **GMC** Sierra 3500 (continued) | | | | | |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2004-01 | V8/6.6L | Dsl | 78² | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, HD | 78² | 690 | 7 |
| **GMC** Sierra 3500 Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **GMC** Sierra 3500HD | | | | | |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R² | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.0L | | 48 | 615 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2007 | V8/6.0L | Late | 48² | 615 | 29 |
| 2007 | V8/6.0L | Early | 78² | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| **GMC** Sonoma | | | | | |
| 2004-94 | V6/4.3L | Opt | 75 | 690 | |
| 2004-91 | V6/4.3L | | 75 | 525 | 5 |
| 2003-96 | L4/2.2L | | 75 | 525 | 5 |
| 2002-94 | V4/2.2L | Opt | 75 | 690 | |
| 1993-91 | L4/2.5L | | 75 | 525 | 5 |
| 1993-91 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1993-91 | V6/2.8L | | 75 | 525 | 5 |
| 1993-91 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1993-91 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** S-Series: Pickup, Jimmy | | | | | |
| 1991-90 | V6/4.3L | | 75 | 525 | 5 |
| 1991-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1990 | V6/2.8L | | 75 | 525 | 5 |
| 1990 | V6/2.8L | Opt | 78 | 630 | 7 |
| **GMC** Syclone | | | | | |
| 1991 | V6/4.3L | | 75 | 525 | 5 |
| 1991 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** Terrain | | | | | |
| 2016-15 | L4/2.4L | | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 660 | |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| 2014-10 | L4/2.4L | | 47 | 525 | 28 |
| 2012-10 | V6/3.0L | | 48 | 660 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| **GMC** Tracker | | | | | |
| 1991-90 | L4/1.6L | | 26 | 525 | |
| **GMC** Typhoon | | | | | |
| 1993-92 | V6/4.3L | | 75 | 525 | 5 |
| 1993-92 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** V Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Yukon XL | | | | | |
| 2016-15 | V8/5.3L | | 94R | 720 | 30 |
| 2016-15 | V6/6.0L | | 94R | 720 | 30 |
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 | | | | | |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 48 | 660 | 29 |
| 2015 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

## GMC Yukon, Yukon XL 1500, Yukon XL 2500 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2011-07 | V8/6.0L | | 48 | 615 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2009-07 | V8/4.8L | | 48 | 615 | 29 |
| 2009 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 690 | 7 |
| 2006-00 | V8/4.8L | | 78 | 600 | 7 |
| 2006-00 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2006-00 | V8/6.0L | | 78 | 600 | 7 |
| 2006-00 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | PPkg or HD | 78 | 770 | 7 |
| 2000-94 | V8/5.7L | | 78 | 600 | 7 |
| 2000 | V8/5.3L | PPkg & Opt | 78 | 770 | 7 |
| 2000 | V8/6.0L | PPkg or HD | 78 | 770 | 7 |
| 1997 | V8/6.5L | Dsl | 78[2] | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78[2] | 770 | 7 |
| 1993-92 | V8/5.7L | Aux | 78 | 540 | 7 |
| 1993-92 | V8/5.7L | Primary Battery | 78 | 630 | 7 |

## Honda Accord

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016-08 | V6/3.5L | | 24F[11] | 550 | |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014-13 | L4/2.4L | | 51R | 410 | 11 |
| 2014 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2013 | L4/2.4L | Calif & Can | 35 | 440 | 3 |
| 2012-08 | L4/2.4L | Calif, AT | 35 | 440 | 3 |
| 2012-08 | L4/2.4L | Ex Calif, AT | 51R | 410 | 11 |
| 2009-03 | L4/2.4L | | 51R | 435 | 11 |
| 2007-03 | V6/3.0L | | 35 | 440 | 3 |
| 2002-98 | L4/2.3L | | 35 | 450 | 3 |
| 2002-98 | V6/3.0L | | 24 | 500 | 22 |
| 1997-96 | V6/2.7L | | 24 | 500 | 22 |
| 1997-94 | L4/2.2L | | 24F | 550 | 23 |
| 1995 | V6/2.7L | | 24F | 550 | 23 |
| 1993-90 | L4/2.2L | | 24 | 550 | 22 |

## Honda Accord Crosstour

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2011-10 | V6/3.5L | | 24F[11] | 550 | |

## Honda Civic

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.5L | | 51R | 410 | 11 |
| 2016 | L4/2.0L | | 51R | 410 | 11 |
| 2015 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015 | L4/1.8L | | 51R | 410 | 11 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014 | L4/1.5L | Hybrid | 151R | 340 | |
| 2014 | L4/1.8L | | 51R | 410 | 11 |
| 2014 | L4/2.4L | | 51R | 410 | 11 |
| 2013-12 | L4/1.5L | Hybrid | 151R | 330 | |
| 2013-12 | L4/1.5L | Hybrid | 151R | 340 | |
| 2013-12 | L4/2.4L | US | 51R | 310 | 11 |
| 2013-12 | L4/2.4L | Can | 51R | 410 | 11 |
| 2013-08 | L4/1.8L | US | 51R | 310 | 11 |
| 2013-08 | L4/1.8L | Can | 51R | 410 | 11 |
| 2011-08 | L4/2.0L | US | 51R | 310 | 11 |
| 2011-08 | L4/2.0L | Can | 51R | 410 | 11 |
| 2011-06 | L4/1.1L | Hybrid | 151R | 335 | |
| 2011-06 | L4/1.3L | Hybrid | 151R | 340 | |
| 2007-06 | L4/1.8L | | 51R | 435 | 11 |

## Honda Civic (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007 | L4/2.0L | | 51R | 440 | 11 |
| 2006-02 | L4/2.0L | SI | 51R | 435 | 11 |
| 2005-03 | L4/1.3L | Hybrid | 51R[6] | 410 | 11 |
| 2005-01 | L4/1.7L | | 51 | 410 | 20 |
| 2000-92 | L4/1.6L | | 51R | 410 | 11 |
| 1995-92 | L4/1.5L | | 51R | 410 | 11 |
| 1991-90 | L4/1.5L | | 51 | 405 | 20 |
| 1991-90 | L4/1.6L | | 51 | 405 | 20 |

## Honda Civic del Sol

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1997-93 | L4/1.6L | | 51R | 410 | 11 |
| 1995-93 | L4/1.5L | | 51R | 410 | 11 |

## Honda Crosstour

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.4L | | 51R | 500 | 11 |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014 | L4/2.4L | | 51R | 500 | 11 |
| 2014 | V6/3.5L | | 24F | 550 | 23 |
| 2013-12 | L4/2.4L | Calif & Can | 35 | 440 | 3 |
| 2013-12 | L4/2.4L | US | 51R | 410 | 11 |
| 2013-12 | V6/3.5L | | 24F[11] | 550 | |

## Honda CR-V

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014-02 | L4/2.4L | | 51R | 410 | 11 |
| 2001-97 | L4/2.0L | | 51R | 410 | 11 |

## Honda CRX

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1991-90 | L4/1.5L | | 51 | 405 | 20 |
| 1991-90 | L4/1.6L | | 51 | 405 | 20 |

## Honda CR-Z

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015 | L4/1.5L | Hybrid | 151R | 340 | |
| 2014-11 | L4/1.5L | Hybrid | 151R | 340 | |
| 2013-11 | L4/1.5L | Hybrid | 151R | 335 | |

## Honda Element

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2011-03 | L4/2.4L | | 51R | 410 | 11 |

## Honda Fit

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.5L | | 151R | 340 | |
| 2015 | L4/1.5L | | 151R | 340 | |
| 2014-13 | | Electric | 151R | 340 | |
| 2014-07 | L4/1.5L | | 151R | 340 | |

## Honda HR-V

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.8L | | 51R | 500 | 11 |

## Honda Insight

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-10 | L4/1.3L | Hybrid | 151R | 340 | |
| 2013-10 | L4/1.3L | Hybrid | 151R | 335 | |
| 2006-00 | L3/1.0L | Hybrid | 51 | 270 | 20 |

## Honda Odyssey

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/3.5L | | 24F | 730 | |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014-05 | V6/3.5L | | 24F[11] | 550 | |
| 2004-99 | V6/3.5L | | 24F | 550 | 23 |
| 1998 | L4/2.3L | | 24F | 550 | 23 |
| 1998 | L4/2.3L | | 35 | 490 | 3 |
| 1997-95 | L4/2.2L | | 24F | 550 | 23 |

## Honda Passport

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2002-98 | V6/3.2L | | 24F | 600 | 23 |
| 1997-96 | V6/3.2L | | 24 | 600 | 22 |
| 1996 | L4/2.6L | Opt | 24 | 600 | 22 |
| 1996 | L4/2.6L | | 86 | 430 | 31 |
| 1995-94 | L4/2.6L | | 25 | 380 | 6 |
| 1995-94 | V6/3.2L | AT | 24 | 600 | 22 |
| 1995-94 | V6/3.2L | MT | 25 | 380 | 6 |

## Honda Pilot

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/3.5L | FWD | 48 | 620 | 29 |
| 2016 | V6/3.5L | SH-AWD | 48[33] | 650 | |
| 2016 | V6/3.5L | | 48 | N/A | 29 |
| 2016 | V6/3.5L | Elite, Touring | 48[33] | N/A | |
| 2015 | V6/3.5L | | 24F[11] | 550 | |
| 2014-03 | V6/3.5L | | 24F[11] | 550 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Honda

# 42

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Honda** Prelude | | | | | |
| 2001-92 | L4/2.2L | | 24F | 550 | 23 |
| 1996-92 | L4/2.3L | | 24F | 550 | 23 |
| 1991-90 | L4/2.0L | | 24 | 550 | 22 |
| 1991-90 | L4/2.1L | | 24 | 550 | 22 |
| **Honda** Ridgeline | | | | | |
| 2014-11 | V6/3.5L | | 24F | 550 | 23 |
| 2010-06 | V6/3.5L | | 24F | 585 | 23 |
| **Honda** S2000 | | | | | |
| 2009-04 | L4/2.2L | | 51 | 430 | 20 |
| 2003-00 | L4/2.0L | | 51 | 430 | 20 |
| **Hummer** H1 | | | | | |
| 2006 | V8/6.6L | | 79 | 840 | 41 |
| 2004-03 | V8/6.5L | | 79² | 840 | 41 |
| 2002 | V8/6.5L | | 78 | 770 | 7 |
| **Hummer** H2 | | | | | |
| 2009-08 | V8/6.2L | | 48 | 730 | 29 |
| 2007-03 | V8/6.0L | | 79 | 840 | 41 |
| **Hummer** H3 | | | | | |
| 2010 | L5/3.7L | | 86⁴⁰ | 590 | 31 |
| 2010 | V8/5.3L | | 86⁴⁰ | 590 | 31 |
| 2009 | L5/3.7L | | 86¹³,⁴⁰ | 590 | 31 |
| 2009 | V8/5.3L | | 86¹³,⁴⁰ | 590 | 31 |
| 2008-07 | L5/3.7L | | 86¹³,⁴⁰ | 640 | |
| 2008 | V8/5.3L | | 86¹³,⁴⁰ | 640 | |
| 2006 | L5/3.5L | | 86¹³,⁴⁰ | 640 | |
| **Hummer** H3T | | | | | |
| 2010 | L5/3.7L | | 86⁴⁰ | 590 | 31 |
| 2010 | V8/5.3L | | 86⁴⁰ | 590 | 31 |
| 2009 | L5/3.7L | | 86¹³,⁴⁰ | 590 | 31 |
| 2009 | V8/5.3L | | 86¹³,⁴⁰ | 590 | 31 |
| **Hyundai** Accent | | | | | |
| 2016 | L4/1.6L | | 47 | 600 | |
| 2015 | L4/1.6L | | 48 | 550 | 29 |
| 2014 | L4/1.6L | | 48 | 550 | 29 |
| 2013-01 | L4/1.6L | | 121R | 500 | 39 |
| 2003-01 | L4/1.5L | | 121R | 500 | 39 |
| 2000-98 | L4/1.5L | | 121R | 435 | 39 |
| 1997-95 | L4/1.5L | | 121R | 410 | 39 |
| 1997-95 | L4/1.5L | Opt | 121R | 580 | 39 |
| **Hyundai** Azera | | | | | |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014-07 | V6/3.3L | | 124R | 600 | 27 |
| 2011-06 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Elantra | | | | | |
| 2016 | L4/1.8L | MT | 47 | 410 | 28 |
| 2016 | L4/1.8L | | 47 | 600 | |
| 2016 | L4/2.0L | MT | 47 | 410 | 28 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2015 | L4/1.8L | | 47 | 550 | |
| 2015 | L4/2.0L | | 47 | 550 | |
| 2014-11 | L4/1.8L | | 47 | 550 | |
| 2014-11 | L4/2.0L | | 47 | 550 | |
| 2013-11 | L4/1.8L | Opt | 48 | 550 | 29 |
| 2012-11 | L4/2.0L | Opt | 48 | 550 | 29 |
| 2010 | L4/2.0L | | 121R | 600 | 39 |
| 2009-07 | L4/2.0L | | 121R | 550 | 39 |
| 2006 | L4/2.0L | | 124R | 500 | 27 |
| 2005-04 | L4/2.0L | | 124R | 560 | 27 |
| 2003-99 | L4/2.0L | | 124R | 550 | 27 |
| 1998-97 | L4/1.8L | | 121R | 600 | 39 |
| 1996-93 | L4/1.8L | HD & Can | 24 | 540 | 22 |
| 1996-93 | L4/1.8L | | 25 | 435 | 6 |
| 1995-92 | L4/1.6L | HD & Can | 24 | 540 | 22 |
| 1995-92 | L4/1.6L | | 25 | 435 | 6 |
| **Hyundai** Elantra Coupe | | | | | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013 | L4/1.8L | | 47 | 550 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Hyundai** Elantra GT | | | | | |
| 2016 | L4/2.0L | MT | 47 | 410 | 28 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2015 | L4/2.0L | | 47 | 550 | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013 | L4/1.8L | | 47 | 550 | |
| **Hyundai** Entourage | | | | | |
| 2010-07 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Equus | | | | | |
| 2016 | V8/5.0L | | 49 | 760 | |
| 2015 | V8/5.0L | | 49⁵⁰ | 740 | |
| 2014-12 | V8/5.0L | | 49⁵⁴ | 740 | |
| 2011 | V8/4.6L | | 49 | 740 | |
| 2011 | V8/4.6L | | 49 | 95 Ah | |
| **Hyundai** Excel | | | | | |
| 1994-90 | L4/1.5L | | 25 | 420 | 6 |
| **Hyundai** Genesis | | | | | |
| 2016 | V6/3.8L | AGM | 95R³³ | 950 | |
| 2016 | V8/5.0L | AGM | 95R³³ | 950 | |
| 2015 | V6/3.8L | | 49⁵⁰ | 740 | |
| 2015 | V8/5.0L | | 95R³³,⁵⁰ | 950 | |
| 2014 | V6/3.8L | | 49⁵⁰ | 740 | |
| 2014 | V8/5.0L | | 95R³³,⁵⁰ | 950 | |
| 2013-12 | V8/5.0L | | 124 | 600 | |
| 2013-12 | V8/5.0L | | 49 | 740 | |
| 2013-09 | V6/3.8L | Sedan | 49⁵⁴ | 740 | |
| 2012-09 | V8/4.6L | Sedan | 49⁵⁴ | 740 | |
| **Hyundai** Genesis Coupe | | | | | |
| 2016 | V6/3.8L | | 124R | 700 | 27 |
| 2015 | V6/3.8L | | 124R | 600 | 27 |
| 2014-10 | L4/2.0L | | 124R | 600 | 27 |
| 2014-10 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Santa Fe | | | | | |
| 2016 | L4/2.0L | | 124R | 700 | 27 |
| 2016 | L4/2.4L | | 124R | 700 | 27 |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014-13 | L4/2.0L | | 124R | 600 | 27 |
| 2014-07 | V6/3.3L | | 124R | 600 | 27 |
| 2014-03 | L4/2.4L | | 124R | 600 | 27 |
| 2012-03 | V6/3.5L | | 124R | 600 | 27 |
| 2009-01 | V6/2.7L | | 124R | 600 | 27 |
| 2002 | L4/2.4L | | 124R | 550 | 27 |
| 2001 | L4/2.4L | | 124R | 600 | 27 |
| **Hyundai** Santa Fe XL | | | | | |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 600 | 27 |
| 2013 | V6/3.3L | | 124R | 600 | 27 |
| **Hyundai** Scoupe | | | | | |
| 1995-94 | L4/1.5L | HD & Can | 24 | 540 | 22 |
| 1995-94 | L4/1.5L | Can or Opt | N/A⁴⁵ | 540 | 22 |
| 1993-91 | L4/1.5L | | 25 | 420 | 6 |
| **Hyundai** Sonata | | | | | |
| 2016-15 | L4/1.6L | | 94R³³ | 800 | |
| 2016-15 | L4/2.0L | | 48³³ | 760 | |
| 2016-15 | L4/2.4L | | 94R³³ | 800 | |
| 2014 | L4/2.0L | | 48³³ | 760 | |
| 2014 | L4/2.4L | | 48³³ | 760 | |
| 2013-11 | L4/2.0L | | 124R | 600 | 27 |
| 2013-03 | L4/2.4L | | 124R | 600 | 27 |
| 2010 | V6/3.3L | | 124R | 700 | 27 |
| 2009-06 | V6/3.3L | | 124R | 600 | 27 |
| 2005-03 | L4/2.4L | | 124R | 560 | 27 |
| 2005-02 | V6/2.7L | | 124R | 600 | 27 |
| 2002-99 | L4/2.4L | | 124R | 550 | 27 |
| 2001-99 | V6/2.5L | | 124R | 600 | 27 |
| 2000-99 | V6/2.5L | | 124R | 540 | 27 |
| 1998-92 | L4/2.0L | Opt | 24 | 540 | 22 |
| 1998-92 | L4/2.0L | | 25 | 420 | 6 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Hyundai** Sonata (continued) | | | | | |
| 1998-90 | V6/3.0L | | 24 | 540 | 22 |
| 1991-90 | L4/2.4L | Opt | 24 | 540 | 22 |
| 1991-90 | L4/2.4L | | 25 | 420 | 6 |
| **Hyundai** Tiburon | | | | | |
| 2008-03 | L4/2.0L | | 124R | 600 | 27 |
| 2008-03 | V6/2.7L | | 124R | 600 | 27 |
| 2001-97 | L4/2.0L | | 124R | 600 | 27 |
| 1997 | L4/1.8L | | 124R | 600 | 27 |
| **Hyundai** Tucson | | | | | |
| 2016-15 | | | 47 | 410 | 28 |
| 2016 | L4/1.6L | | 48 | 640 | 29 |
| 2016 | L4/2.0L | | 48 | 640 | 29 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2014-10 | L4/2.4L | | 124R | 600 | 27 |
| 2014-05 | L4/2.0L | | 124R | 600 | 27 |
| 2009-05 | V6/2.7L | | 124R | 600 | 27 |
| **Hyundai** Veloster | | | | | |
| 2016 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2016 | L4/1.6L | Turbo | 47 | 410 | 28 |
| 2015 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2014-12 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 47 | 550 | |
| 2013-12 | L4/1.6L | | 121R | 600 | 39 |
| 2013 | L4/1.6L | Turbo | 47 | 550 | |
| 2013 | L4/1.6L | Turbo | 47 | 600 | |
| **Hyundai** Veracruz | | | | | |
| 2012-09 | V6/3.8L | | 124R | 660 | 27 |
| 2008-07 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** XG300 | | | | | |
| 2001 | V6/3.0L | | 124R | 600 | 27 |
| **Hyundai** XG350 | | | | | |
| 2005-02 | V6/3.5L | | 124R | 600 | 27 |
| **Infiniti** EX35 | | | | | |
| 2012-08 | V6/3.5L | | 35 | 550 | 3 |
| 2012-08 | V6/3.5L | | 35 | 585 | |
| **Infiniti** EX37 | | | | | |
| 2013 | V6/3.7L | | 24F | 720 | |
| **Infiniti** FX35 | | | | | |
| 2012-09 | V6/3.5L | | 35 | 550 | 3 |
| 2012-09 | V6/3.5L | | 35 | 585 | |
| 2008-07 | V6/3.5L | | 24F | 550 | 23 |
| 2008-07 | V6/3.5L | w/Intelligent Key | 24F | 750 | |
| 2008-07 | V6/3.5L | w/o Intelligent Key | 35 | 550 | 3 |
| 2006-05 | V6/3.5L | | 35 | 490 | 3 |
| **Infiniti** FX37 | | | | | |
| 2013 | V6/3.7L | | 24F | 720 | |
| **Infiniti** FX45 | | | | | |
| 2008-07 | V8/4.5L | | 24F | 550 | 23 |
| 2008-06 | V8/4.5L | w/Intelligent Key | 24F | 750 | |
| 2008-06 | V8/4.5L | w/o Intelligent Key | 35 | 550 | 3 |
| 2006-05 | V8/4.5L | | 35 | 490 | 3 |
| **Infiniti** FX50 | | | | | |
| 2013-09 | V8/5.0L | | 24F | 720 | |
| **Infiniti** G20 | | | | | |
| 2002-99 | L4/2.0L | | 24F | 585 | 23 |
| 1996-91 | L4/2.0L | Ex Calif | 24F | 585 | 23 |
| 1996-91 | L4/2.0L | Calif | 35 | 360 | 3 |
| **Infiniti** G25 | | | | | |
| 2012-11 | V6/2.5L | | 24F | 720 | |
| **Infiniti** G35 | | | | | |
| 2008 | V6/3.5L | | 35 | 550 | 3 |
| 2007-03 | V6/3.5L | Sedan | 24F | 550 | 23 |
| 2007-03 | V6/3.5L | Coupe | 35 | 550 | 3 |
| 2006-03 | V6/3.5L | | 35 | 490 | 3 |
| **Infiniti** G37 | | | | | |
| 2013-08 | V6/3.7L | | 24F | 700 | 23 |
| 2013-08 | V6/3.7L | | 35 | 585 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Infiniti** I30 | | | | | |
| 2001-98 | V6/3.0L | | 24F | 585 | 23 |
| 1997-96 | V6/3.0L | Calif | 24F | 415 | 23 |
| 1997-96 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 1997-96 | V6/3.0L | US | 35 | 360 | 3 |
| **Infiniti** I35 | | | | | |
| 2004-03 | V6/3.5L | | 24F | 445 | 23 |
| 2002 | V6/3.5L | | 24F | 585 | 23 |
| **Infiniti** J30 | | | | | |
| 1997-93 | V6/3.0L | | 24 | 585 | 22 |
| **Infiniti** JX35 | | | | | |
| 2013 | V6/3.5L | | 24F | 720 | |
| **Infiniti** M30 | | | | | |
| 1992 | V6/3.0L | Ex Conv | 24 | 415 | 22 |
| 1992 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1992 | V6/3.0L | Conv | 25 | 360 | 6 |
| 1991-90 | V6/3.0L | | 24 | 415 | 22 |
| **Infiniti** M35 | | | | | |
| 2010-06 | V6/3.5L | | 24F | 700 | 23 |
| **Infiniti** M35h | | | | | |
| 2013-12 | V6/3.5L | Hybrid | 24F[50] | 700 | |
| **Infiniti** M37 | | | | | |
| 2013-11 | V6/3.7L | | 24F | 700 | 23 |
| **Infiniti** M45 | | | | | |
| 2010-07 | V8/4.5L | | 24F | 750 | |
| 2006 | V8/4.5L | | 24F | 700 | 23 |
| 2006 | V8/4.5L | | 24F | 750 | |
| 2004 | V8/4.5L | | 24[45] | 490 | 22 |
| 2003 | V8/4.5L | | 24 | 585 | 22 |
| **Infiniti** M56 | | | | | |
| 2013-11 | V8/5.6L | | 24F | 750 | |
| **Infiniti** Q40 | | | | | |
| 2015 | V6/3.7L | | 35 | 585 | |
| **Infiniti** Q45 | | | | | |
| 2006-02 | V8/4.5L | | 24F | 585 | 23 |
| 2001-97 | V8/4.1L | | 24 | 585 | 22 |
| 1996-90 | V8/4.5L | | 27 | 625 | 35 |
| **Infiniti** Q50 | | | | | |
| 2016 | V6/3.5L | Ex HEV w/o EFB | 35 | 640 | |
| 2016 | V6/3.5L | Hybrid | N/A | N/A | |
| 2015 | V6/3.5L | Hybrid | 35 | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | |
| 2014 | V6/3.5L | Hybrid | N/A[59] | 585 | |
| 2014 | V6/3.7L | | 35 | 585 | |
| **Infiniti** Q60 | | | | | |
| 2015 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 24F | 720 | |
| **Infiniti** Q70 | | | | | |
| 2016 | V6/3.5L | Hybrid | N/A[50,59] | N/A | |
| 2016 | V6/3.7L | | 35 | 585 | |
| 2016 | V8/5.6L | | 24F | 700 | 23 |
| 2015 | V6/3.5L | Hybrid | 35[50] | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | |
| 2015 | V8/5.6L | | 35 | 585 | |
| 2014 | V6/3.5L | Hybrid | N/A[50] | 585 | |
| 2014 | V6/3.7L | | 35 | 585 | |
| 2014 | V8/5.6L | | 35 | 585 | |
| **Infiniti** Q70L | | | | | |
| 2016 | V6/3.7L | | 35 | 585 | |
| 2016 | V8/5.6L | | 35 | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | |
| 2015 | V8/5.6L | | 35 | 585 | |
| **Infiniti** QX4 | | | | | |
| 2003-01 | V6/3.5L | | 24 | 490 | 22 |
| 2002 | V6/3.5L | | 25 | 360 | 6 |
| 2000-97 | V6/3.3L | HD, w/HS & Can | 24 | 450 | 22 |
| 2000-97 | V6/3.3L | US | 25 | 360 | 6 |

MOYER_DEPO 000266

Costco_000130

Infiniti
# 44
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Infiniti QX50** | | | | | |
| 2016 | V6/3.7L | Opt | 24F | 720 | |
| 2016 | V6/3.7L | | 35 | 550 | 3 |
| 2015 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 24F | 720 | |
| **Infiniti QX60** | | | | | |
| 2015 | L4/2.5L | Hybrid | 51R | 500 | 11 |
| 2015 | V6/3.5L | | 24F | 720 | |
| 2014 | L4/2.5L | Hybrid | 51R | 500 | 11 |
| 2014 | V6/3.5L | | 24F | 720 | |
| **Infiniti QX70** | | | | | |
| 2016–15 | V6/3.7L | Opt | 24F | 720 | |
| 2016 | V6/3.7L | | 35 | 550 | 3 |
| 2014 | V6/3.7L | | 24F | 720 | |
| 2014 | V8/5.0L | | N/A | N/A | |
| 2014 | V8/5.0L | Opt | N/A | N/A | |
| **Infiniti QX80** | | | | | |
| 2016–14 | V8/5.6L | | 27 | 780 | 35 |
| **Isuzu Amigo** | | | | | |
| 2000–98 | L4/2.2L | | 24F | 600 | 23 |
| 2000–98 | V6/3.2L | | 24F | 600 | 23 |
| 1994-92 | L4/2.6L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | MT | 25 | 430 | 6 |
| 1993-92 | L4/2.3L | AT | 24 | 600 | 22 |
| 1993-90 | L4/2.3L | MT | 25 | 430 | 6 |
| **Isuzu Ascender** | | | | | |
| 2008-03 | L6/4.2L | | 78[40] | 600 | 7 |
| 2006–03 | V8/5.3L | | 78[40] | 600 | 7 |
| **Isuzu Axiom** | | | | | |
| 2004-02 | V6/3.5L | | 24F | 600 | 23 |
| **Isuzu Hombre** | | | | | |
| 2000-97 | V6/4.3L | | 75 | 525 | 5 |
| 2000-97 | V6/4.3L | Opt | 75 | 690 | |
| 2000-96 | L4/2.2L | | 75 | 525 | 5 |
| 2000-96 | L4/2.2L | Opt | 75 | 690 | |
| **Isuzu i-280** | | | | | |
| 2006 | L4/2.8L | | 86[11,40] | 640 | |
| **Isuzu i-290** | | | | | |
| 2008 | L4/2.9L | | 86[40] | 640 | |
| 2007 | L4/2.9L | | 86[11,40] | 640 | |
| **Isuzu i-350** | | | | | |
| 2006 | L5/3.5L | | 86[11,40] | 640 | |
| **Isuzu i-370** | | | | | |
| 2008 | L5/3.7L | | 86[40] | 640 | |
| 2007 | L5/3.7L | | 86[11,40] | 640 | |
| **Isuzu Impulse** | | | | | |
| 1992-90 | L4/1.6L | | 35 | 355 | 3 |
| 1992 | L4/1.6L | | 35 | 355 | 3 |
| **Isuzu Oasis** | | | | | |
| 1999-98 | L4/2.3L | | 24F | 550 | 23 |
| 1997-96 | L4/2.2L | | 24F | 550 | 23 |
| **Isuzu Pickup** | | | | | |
| 1995-90 | L4/2.3L | MT | 25 | 430 | 6 |
| 1995 | L4/2.6L | | 24 | 600 | 22 |
| 1994-91 | V6/3.1L | | 25 | 430 | 6 |
| 1994-90 | L4/2.3L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | MT | 25 | 430 | 6 |
| **Isuzu Rodeo** | | | | | |
| 2004-98 | V6/3.2L | | 24F | 600 | 23 |
| 2004 | V6/3.5L | | 24 | 650 | 22 |
| 2003-98 | L4/2.2L | | 24F | 600 | 23 |
| 2003-01 | V6/3.2L | HD & Can | 27F | 625 | 36 |
| 2003 | L4/2.2L | HD & Can | 27F | 625 | 36 |
| 1997-93 | L4/2.6L | | 86 | 430 | 31 |
| 1997 | V6/3.2L | | 24 | 600 | 22 |
| 1996-93 | V6/3.2L | AT | 24 | 600 | 22 |
| 1996-93 | V6/3.2L | MT | 86 | 430 | 31 |
| 1996 | L4/2.6L | Opt | 24 | 600 | 22 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Isuzu Rodeo** (continued) | | | | | |
| 1992-91 | L4/2.6L | Opt | 24 | 610 | 22 |
| 1992-91 | L4/2.6L | | 25 | 380 | 6 |
| 1992-91 | V6/3.1L | AT, HD | 24 | 610 | 22 |
| 1992-91 | V6/3.1L | MT | 25 | 380 | 6 |
| **Isuzu Rodeo Sport** | | | | | |
| 2003 | L4/2.2L | US | 24F | 600 | 23 |
| 2003 | L4/2.2L | Can or Opt | 27F | 625 | 36 |
| 2003 | V6/3.2L | US | 24F | 600 | 23 |
| 2003 | V6/3.2L | Can or Opt | 27F | 625 | 36 |
| 2002-01 | L4/2.2L | | 24F | 600 | 23 |
| 2002-01 | V6/3.2L | | 24F | 600 | 23 |
| **Isuzu Stylus** | | | | | |
| 1993-91 | L4/1.6L | | 35 | 355 | 3 |
| 1992 | L4/1.8L | | 35 | 355 | 3 |
| **Isuzu Trooper** | | | | | |
| 2002-01 | V6/3.5L | MT | 24 | 585 | 22 |
| 2002-01 | V6/3.5L | HD or w/AT | 27 | 625 | 35 |
| 2000-98 | V6/3.5L | MT | 24 | 580 | 22 |
| 2000-98 | V6/3.5L | AT | 27 | 625 | 35 |
| 1997-95 | V6/3.2L | MT | 24 | 580 | 22 |
| 1997-95 | V6/3.2L | AT | 27 | 625 | 35 |
| 1994-92 | V6/3.2L | MT | 24 | 490 | 22 |
| 1994-92 | V6/3.2L | AT | 24 | 580 | 22 |
| 1994-92 | V6/3.2L | Opt | 27 | 620 | 35 |
| 1991-90 | L4/2.6L | AT | 24 | 490 | 22 |
| 1991-90 | L4/2.6L | MT | 25 | 350 | 6 |
| 1991-90 | V6/2.8L | AT | 24 | 490 | 22 |
| 1991-90 | V6/2.8L | MT | 25 | 350 | 6 |
| **Isuzu VehiCROSS** | | | | | |
| 2001-99 | V6/3.5L | | 24 | 585 | 22 |
| 2001-99 | V6/3.5L | Opt | 27 | 625 | 35 |
| 2000-99 | V6/3.5L | | 24 | 580 | 22 |
| **Jaguar F-Type** | | | | | |
| 2016-15 | V6/3.0L | Primary Battery | 49[33] | 900 | |
| 2016-15 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V6/3.0L | Primary Battery | 49[33] | 850 | |
| 2014 | V8/5.0L | Primary Battery | 49[33] | 850 | |
| **Jaguar S-Type** | | | | | |
| 2008-03 | V6/3.0L | | 49[50] | 800 | 33 |
| 2008-03 | V8/4.2L | | 50[49] | 800 | 33 |
| 2008 | V8/4.2L | | 49[54] | 850 | 33 |
| 2006-03 | V6/3.0L | | 49[54] | 750 | 33 |
| 2006-03 | V8/4.2L | | 49[54] | 750 | 33 |
| 2002-00 | V6/3.0L | | 49[54] | 680 | 33 |
| 2002-00 | V8/4.0L | | 49[54] | 680 | 33 |
| 2002 | V6/3.0L | | 49 | 800 | 33 |
| 2002 | V8/4.0L | | 49 | 800 | 33 |
| 2001-00 | V6/3.0L | | 49 | 800 | 33 |
| 2001-00 | V8/4.0L | | 49 | 800 | 33 |
| **Jaguar Super V8** | | | | | |
| 2009-07 | V8/4.2L | | 93[50] | 800 | |
| 2006-05 | V8/4.2L | | 93 | 680 | |
| **Jaguar Vanden Plas** | | | | | |
| 2009 | V8/4.2L | | 93[50] | 680 | |
| 2008-04 | V8/4.2L | | 93 | 680 | |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| 1997 | L6/4.0L | | 93 | 680 | |
| 1996-91 | L6/4.0L | | 47[3,50] | 590 | |
| 1993 | L6/4.0L | | 47 | 640 | |
| **Jaguar XF** | | | | | |
| 2016-14 | V6/3.0L | | 94R[33] | 850 | |
| 2015-14 | L4/2.0L | Dsl | 49 | 800 | |
| 2015-14 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2013-12 | V8/5.0L | Can (from VIN S30208) | 49[33,50] | 850 | |
| 2013 | L4/2.0L | GTDi | 49 | 90 Ah | 33 |
| 2013 | V6/3.0L | Primary Battery | 49[33] | 850 | |
| 2013 | V6/3.0L | Secondary | N/A | N/A | |
| 2013 | V8/5.0L | Primary Battery | 49[33,54] | 800 | |
| 2013 | V8/5.0L | Primary Battery | 49[33] | 850 | |
| 2012-10 | V8/5.0L | | 49 | 800 | 33 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 45

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jaguar** XF (continued) | | | | | |
| 2012-10 | V8/5.0L | Can (to VIN S30207) | 49⁵⁰ | 90 Ah | 33 |
| 2010-09 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| **Jaguar** XFR | | | | | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013-10 | V8/5.0L | S/C | 49⁵⁰ | 800 | 33 |
| **Jaguar** XFR-S | | | | | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013 | V8/5.0L | S/C | 49 | 800 | |
| 2013 | V8/5.0L | S/C | 49³³·⁵⁰ | 800 | |
| **Jaguar** XJ | | | | | |
| 2016-14 | V6/3.0L | Primary Battery | 49³³ | 900 | |
| 2016 | V8/5.0L | Aux Battery | 49³³ | 900 | |
| 2016 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2015-14 | V8/5.0L | | 49³³·⁵⁰ | 800 | |
| 2013-12 | V8/5.0L | Can (from VIN V26780) | 49³³·⁵⁰ | 850 | |
| 2013 | V6/3.0L | Primary Battery | 49³³ | 800 | |
| 2013 | V8/5.0L | Primary Battery | 49³³ | 800 | |
| 2013 | V8/5.0L | Primary Battery | 49³³·⁵⁰ | 850 | |
| 2013 | V8/5.0L | Secondary | N/A | N/A | |
| 2012-11 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012-11 | V8/5.0L | Can (to VIN V26779) | 49⁵⁰ | 900 | 33 |
| **Jaguar** XJ12 | | | | | |
| 1996-94 | V12/6.0L | | 47⁵·⁵⁰ | 590 | |
| 1992-91 | V12/5.3L | | 47⁵·⁵⁰ | 590 | |
| 1990 | V12/5.3L | | 34⁶ | 590 | 9 |
| **Jaguar** XJ6 | | | | | |
| 1997-95 | L6/4.0L | | 49⁵⁰ | 800 | 33 |
| 1994-93 | L6/4.0L | | 48⁵⁰ | 640 | 29 |
| 1992-90 | L6/4.0L | Must use Jaguar tray DBC 10489 | 48⁵⁰ | 640 | 29 |
| 1991-90 | L6/4.0L | Opt | 42 | 450 | |
| **Jaguar** XJ8 | | | | | |
| 2009-04 | V8/4.2L | | 49⁵⁰ | 90 Ah | 33 |
| 2006-04 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar** XJR | | | | | |
| 2009-07 | V8/4.2L | | 49⁵⁰ | 800 | 33 |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 680 | 33 |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| 1997-95 | L6/4.0L | | 48 | 640 | 29 |
| 1997 | L6/4.0L | | 49 | 680 | 33 |
| 1996-95 | L6/4.0L | | 47 | 590 | |
| **Jaguar** XJR-S | | | | | |
| 1993 | V12/6.0L | | 47 | 590 | |
| **Jaguar** XJS | | | | | |
| 1996-93 | L6/4.0L | | 48 | 600 | 29 |
| 1995-94 | V12/6.0L | | 47⁵·⁵⁰ | 590 | |
| 1995-94 | V12/6.0L | | 48⁶·⁵⁰ | 590 | 29 |
| 1994-92 | L6/4.0L | | 47⁵·⁵⁰ | 590 | |
| 1992-91 | V12/5.3L | | 47⁵·⁵⁰ | 590 | |
| 1990 | V12/5.3L | | N/A⁵⁰·⁵⁴ | 590 | |
| **Jaguar** XK | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013-10 | V8/5.0L | | 93⁵⁰ | 800 | |
| 2012-10 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| 2009-07 | V8/5.0L | | 93⁵⁰ | 800 | |
| **Jaguar** XK8 | | | | | |
| 2006 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2005-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003 | V8/4.2L | | 49 | 680 | 33 |
| 2002-97 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar** XKE | | | | | |
| 1967-64 | L6/4.2L | | 22F | 250 | |
| 1964-61 | L6/3.8L | | 22F | 250 | |
| **Jaguar** XKR | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013-10 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| 2009-07 | V8/4.2L | | 93⁵⁰ | 800 | |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| **Jaguar** XKR (continued) | | | | | |
| 2003 | V8/4.2L | | 49 | 680 | 33 |
| 2002-00 | V8/4.2L | | 49 | 680 | 33 |
| **Jaguar** XKR-S | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| **Jaguar** X-Type | | | | | |
| 2008-07 | V6/3.0L | | 47 | 520 | 28 |
| 2008-04 | V6/3.0L | | 94R | 700 | 30 |
| 2005-02 | V6/2.5L | | 94R | 700 | 30 |
| 2003-02 | V6/2.5L | | 94R | 640 | 30 |
| 2003-02 | V6/3.0L | | 94R | 640 | 30 |
| **Jeep** Cherokee | | | | | |
| 2016 | L4/2.4L | | 48³³·⁵⁰ | 600 | |
| 2016 | V6/3.2L | | 94R³³·⁵⁰ | 730 | |
| 2015 | L4/2.4L | | 48³³·⁵⁰ | 600 | |
| 2015 | V6/3.2L | | 94R | 730 | 30 |
| 2014 | L4/2.4L | w/AGM | 48³³·⁵⁰ | 600 | |
| 2014 | V6/3.2L | | 94R | 730 | 30 |
| 2001-98 | L6/4.0L | | 34 | 500 | 9 |
| 2000-98 | L4/2.5L | | 34 | 500 | 9 |
| 1997-90 | L4/2.5L | | 58 | 430 | 8 |
| 1997-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1997-90 | L6/4.0L | | 58 | 430 | 8 |
| 1997-90 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep** Comanche | | | | | |
| 1992-90 | L4/2.5L | | 58 | 430 | 8 |
| 1992-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1992-90 | L6/4.0L | | 58 | 430 | 8 |
| 1992-90 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep** Commander | | | | | |
| 2010 | V6/3.7L | | 94R | 625 | 30 |
| 2010 | V8/5.7L | | 94R | 625 | 30 |
| 2009 | V6/3.7L | | 94R | 730 | 30 |
| 2009 | V8/4.7L | | 94R | 730 | 30 |
| 2009 | V8/5.7L | | 94R | 730 | 30 |
| 2008 | V6/3.7L | Late | 94R | 625 | 30 |
| 2008 | V6/3.7L | Early | 94R | 730 | 30 |
| 2008 | V8/4.7L | Late | 94R | 625 | 30 |
| 2008 | V8/4.7L | Early | 94R | 730 | 30 |
| 2008 | V8/5.7L | Late | 94R | 625 | 30 |
| 2008 | V8/5.7L | Early | 94R | 730 | 30 |
| 2007-06 | V6/3.7L | | 94R⁵⁰ | 730 | 30 |
| 2007-06 | V8/4.7L | | 94R⁵⁰ | 730 | 30 |
| 2007-06 | V8/5.7L | | 94R⁵⁰ | 730 | 30 |
| **Jeep** Compass | | | | | |
| 2016 | L4/2.0L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | L4/2.0L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2014-07 | L4/2.0L | | 86 | 525 | 31 |
| 2014-07 | L4/2.4L | | 86 | 525 | 31 |
| **Jeep** Grand Cherokee | | | | | |
| 2016 | V6/3.0L | | 49³³·⁵⁰ | 800 | |
| 2016 | V6/3.0L | | N/A³³ | N/A | |
| 2016 | V6/3.6L | | 49³³·⁵⁰ | 800 | |
| 2016 | V6/3.6L | | N/A³³ | N/A | |
| 2016 | V8/5.7L | | 94R³³·⁵⁰ | 730 | |
| 2016 | V8/5.7L | | N/A³³ | N/A | |
| 2016 | V8/6.4L | | 94R³³·⁵⁰ | 730 | |
| 2016 | V8/6.4L | | N/A³³ | N/A | |
| 2015 | V6/3.0L | Dsl | 49³³·⁵⁰ | 800 | |
| 2015 | V6/3.6L | | 49³³·⁵⁰ | 800 | |
| 2015 | V8/5.7L | | 94R³³·⁵⁰ | 730 | |
| 2015 | V8/6.4L | | 94R³³·⁵⁰ | 730 | |
| 2014-12 | V8/6.4L | | 94R³³·⁵⁰ | 700 | |
| 2014-11 | V8/5.7L | | 94R³³·⁵⁰ | 700 | |
| 2014 | V6/3.0L | Dsl | 49³³ | 800 | |
| 2014 | V6/3.6L | | 49³³ | 800 | |
| 2014 | V8/5.7L | | 94R³³ | 730 | |
| 2014 | V8/6.4L | | 94R³³·⁵⁰ | 730 | |

**Jeep**

# 46

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jeep** Grand Cherokee (continued) | | | | | |
| 2013-11 | V6/3.6L | | 94R[33,50] | 700 | |
| 2010 | V6/3.7L | | 94R | 625 | 30 |
| 2010 | V8/5.7L | | 94R | 625 | 30 |
| 2010 | V8/6.1L | | 94R | 625 | 30 |
| 2009-08 | V6/3.0L | Dsl | 49 | 800 | |
| 2009-06 | V8/6.1L | | 94R | 730 | 30 |
| 2009-05 | V6/3.7L | | 94R | 730 | 30 |
| 2009-05 | V8/4.7L | | 94R | 730 | 30 |
| 2009-05 | V8/5.7L | | 94R | 730 | 30 |
| 2008 | V6/3.7L | Late | 94R | 625 | 30 |
| 2008 | V6/3.7L | Early | 94R | 730 | 30 |
| 2008 | V8/4.7L | Late | 94R | 625 | 30 |
| 2008 | V8/4.7L | Early | 94R | 730 | 30 |
| 2008 | V8/5.7L | Late | 94R | 625 | 30 |
| 2008 | V8/5.7L | Early | 94R | 730 | 30 |
| 2008 | V8/6.1L | Late | 94R | 625 | 30 |
| 2008 | V8/6.1L | Early | 94R | 730 | 30 |
| 2007 | V6/3.0L | Dsl | 94R | 730 | 30 |
| 2004-99 | L6/4.0L | | 65 | 625 | 1 |
| 2004-99 | V8/4.7L | | 65 | 625 | 1 |
| 1998-93 | L6/4.0L | | 34 | 600 | 9 |
| 1998-93 | V8/5.2L | | 34 | 600 | 9 |
| 1998 | V8/5.9L | | 34 | 600 | 9 |
| **Jeep** Grand Wagoneer | | | | | |
| 1993 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | | 58 | 500 | 8 |
| **Jeep** Liberty | | | | | |
| 2012-03 | V6/3.7L | | 34 | 600 | 9 |
| 2006-05 | L4/2.8L | Dsl | N/A[45] | 800 | |
| 2005-03 | L4/2.4L | | 34 | 600 | 9 |
| 2002 | L4/2.4L | | 86 | 525 | 31 |
| 2002 | V6/3.7L | | 86 | 525 | 31 |
| **Jeep** Patriot | | | | | |
| 2016 | L4/2.0L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | L4/2.0L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2014-07 | L4/2.0L | | 86 | 525 | 31 |
| 2014-07 | L4/2.4L | | 86 | 525 | 31 |
| **Jeep** Renegade | | | | | |
| 2016-15 | L4/1.4L | | 48 | 600 | 29 |
| 2016-15 | L4/2.4L | | 48 | 600 | 29 |
| **Jeep** TJ | | | | | |
| 2006-05 | L4/2.4L | | 34 | 600 | 9 |
| 2006-02 | L6/4.0L | | 34 | 600 | 9 |
| 2003 | L4/2.4L | | 34 | 600 | 9 |
| 2002 | L4/2.5L | | 34 | 600 | 9 |
| 2001-97 | V8/2.5L | | 34 | 500 | 9 |
| 2001-97 | L6/4.0L | | 34 | 500 | 9 |
| **Jeep** Wagoneer | | | | | |
| 1990 | L6/4.0L | | 58 | 430 | 8 |
| 1990 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep** Wrangler | | | | | |
| 2016 | V6/3.6L | | 48[33,50] | 600 | |
| 2015 | V6/3.6L | | 48[33,50] | 600 | |
| 2014 | V6/3.6L | | 48[33,50] | 600 | |
| 2013-12 | V6/3.6L | | 48 | 600 | 29 |
| 2011-07 | V6/3.8L | | 34 | 600 | 9 |
| 2006-03 | L4/2.4L | Incl TJ | 34 | 600 | 9 |
| 2006-02 | L6/4.0L | Incl TJ | 34 | 600 | 9 |
| 2002 | L4/2.5L | Incl TJ | 34 | 600 | 9 |
| 2001-97 | V4/2.5L | Incl TJ | 34 | 500 | 9 |
| 2001-97 | L6/4.0L | Incl TJ | 34 | 500 | 9 |
| 2000-97 | V4/2.5L | Opt | 34 | 600 | 9 |
| 2000-97 | L6/4.0L | Opt | 34 | 600 | 9 |
| 1995-91 | L6/4.0L | | 58 | 430 | 8 |
| 1995-91 | L6/4.0L | Opt | 58 | 500 | 8 |
| 1995-90 | V4/2.5L | | 58 | 430 | 8 |
| 1995-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1990 | L4/2.5L | YJ | 55 | 420 | |
| 1990 | L4/2.5L | YJ & Opt | 56 | 450 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jeep** Wrangler (continued) | | | | | |
| 1990 | L4/2.5L | YJ HD | 56 | 500 | |
| 1990 | L6/4.2L | YJ | 55 | 420 | |
| 1990 | L6/4.2L | YJ & Opt | 56 | 450 | |
| 1990 | L6/4.2L | YJ HD | 56 | 500 | |
| 1990 | L6/4.2L | | 58 | 430 | 8 |
| 1990 | L6/4.2L | Opt | 58 | 500 | 8 |
| **Kia** Amanti | | | | | |
| 2009-07 | V6/3.8L | | 124R | 600 | 27 |
| 2006-04 | V6/3.5L | | 124R | 600 | 27 |
| 2004 | V6/3.5L | | 34R | 600 | |
| **Kia** Borrego | | | | | |
| 2011-09 | V6/3.8L | | 124R | 600 | 27 |
| 2011-09 | V8/4.6L | | N/A[45] | 900 | |
| 2010-09 | V8/4.6L | | 165R | 900 | |
| **Kia** Cadenza | | | | | |
| 2016 | V6/3.3L | | 124R | 660 | 27 |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014 | V6/3.3L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 660 | 27 |
| **Kia** Forte | | | | | |
| 2016-14 | L4/1.8L | | 47 | 550 | |
| 2016-14 | L4/2.0L | | 47 | 550 | |
| 2014 | L4/2.0L | | 48 | 660 | 29 |
| 2013-10 | L4/2.0L | | 121R | 550 | 39 |
| 2013-10 | L4/2.4L | | 121R | 550 | 39 |
| **Kia** Forte 5 | | | | | |
| 2016-14 | L4/1.6L | | 47 | 550 | |
| 2016-14 | L4/2.0L | | 48 | 640 | 29 |
| 2013-12 | L4/2.0L | | 121R | 550 | 39 |
| 2013-12 | L4/2.4L | | 121R | 550 | 39 |
| **Kia** Forte Koup | | | | | |
| 2016 | L4/1.6L | | 47 | 600 | |
| 2016 | L4/2.0L | | 48 | 640 | 29 |
| 2015 | L4/1.6L | | 121R | 550 | 39 |
| 2015 | L4/2.0L | | 121R | 550 | 39 |
| 2014-10 | L4/2.0L | | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 121R | 550 | 39 |
| 2013-12 | L4/2.0L | | 121R | 550 | 39 |
| 2011-10 | L4/2.4L | | 121R | 550 | 39 |
| **Kia** K900 | | | | | |
| 2016-15 | V6/3.8L | | 95R[33] | 950 | |
| 2016-15 | V8/5.0L | | 95R[33] | 950 | |
| **Kia** Magentis | | | | | |
| 2010-02 | V6/2.7L | | 124R | 600 | 27 |
| 2010-01 | L4/2.4L | | 124R | 600 | 27 |
| 2001 | V6/2.5L | | 124R | 600 | 27 |
| **Kia** Optima | | | | | |
| 2016 | L4/1.6L | | 94R[33] | 800 | |
| 2016 | L4/2.0L | | 48[33] | 760 | |
| 2016 | L4/2.4L | | 94R[33] | 800 | |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | Gas | 48[33] | 760 | |
| 2015 | L4/2.4L | Hybrid | 48R | 600 | |
| 2014-11 | L4/2.0L | | 124R | 600 | 27 |
| 2014-11 | L4/2.4L | Hybrid | 48R[45,52] | 600 | |
| 2014 | L4/2.4L | Gas | 48[33] | 760 | |
| 2013-04 | L4/2.4L | Ex Hybrid | 124R | 600 | 27 |
| 2010-02 | V6/2.7L | | 124R | 600 | 27 |
| 2003-01 | L4/2.4L | | 47[45] | 600 | |
| 2001 | V6/2.5L | | 47[45] | 600 | |
| **Kia** Rio | | | | | |
| 2016-13 | L4/1.6L | w/ISG | 48[33] | 760 | |
| 2016 | L4/1.6L | w/o ISG | 121R | 600 | 39 |
| 2015-14 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2013-03 | L4/1.6L | | 121R | 550 | 39 |
| 2011-03 | L4/1.6L | | 35 | 500 | 3 |
| 2002-01 | L4/1.5L | | 121R | 550 | 39 |
| 2002-01 | L4/1.5L | | 35 | 500 | 3 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000133

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Kia Rio 5** | | | | | |
| 2011-06 | L4/1.6L | | 121R | 550 | 39 |
| 2011-06 | L4/1.6L | | 35 | 500 | 3 |
| **Kia Rondo** | | | | | |
| 2016-14 | L4/2.0L | | 124R | 600 | 27 |
| 2012-07 | L4/2.4L | | 124R | 600 | 27 |
| 2012-07 | V6/2.7L | | 124R | 600 | 27 |
| **Kia Sedona** | | | | | |
| 2016 | V6/3.3L | | 124R | 660 | 27 |
| 2016 | V6/3.3L | AGM, R-MDPS | 49[33] | 850 | |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014-11 | V6/3.5L | | 124R | 600 | 27 |
| 2014-11 | V6/3.5L | | 124R | 660 | 27 |
| 2010-06 | V6/3.8L | | 124R | 600 | 27 |
| 2005-03 | V6/3.5L | | 24F | 500 | 23 |
| 2002 | V6/3.5L | | 24F | 600 | 23 |
| **Kia Sephia** | | | | | |
| 2001-95 | L4/1.8L | | 90[45] | 450 | 37 |
| 1997-94 | L4/1.6L | | 56[33] | 450 | |
| 1997-94 | L4/1.6L | | N/A[23] | 450 | |
| **Kia Sorento** | | | | | |
| 2016 | L4/2.0L | AGM | 94R[33] | 800 | |
| 2016 | L4/2.4L | AGM | 94R[33] | 800 | |
| 2016 | V6/3.3L | AGM | 94R[33] | 800 | |
| 2015 | L4/2.4L | | 124R | 660 | 27 |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014-11 | L4/2.4L | | 124R | 600 | 27 |
| 2014-11 | L4/2.4L | | 124R | 700 | 27 |
| 2014 | V6/3.3L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 660 | 27 |
| 2013-11 | V6/3.5L | | 124R | 600 | 27 |
| 2013-11 | V6/3.5L | | 124R | 700 | 27 |
| 2009-08 | V6/3.3L | | 124 | 600 | |
| 2009-07 | V6/3.8L | | 124 | 500 | |
| 2009-07 | V6/3.8L | | 124 | 600 | |
| 2006-03 | V6/3.5L | | 124 | 500 | |
| 2006-03 | V6/3.5L | | 124 | 600 | |
| 2005 | V6/3.5L | | 124 | 700 | |
| **Kia Soul** | | | | | |
| 2016-13 | L4/1.6L | w/ISG | 48[33] | 760 | |
| 2016-13 | L4/2.0L | w/ISG | 48[33] | 760 | |
| 2016 | L4/1.6L | w/o ISG | 121R | 600 | 39 |
| 2016 | L4/2.0L | w/o ISG | 121R | 600 | 39 |
| 2015-10 | L4/2.0L | w/o ISG | 121R | 550 | 39 |
| 2015 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2014-13 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2013-10 | L4/1.6L | w/o ISG | 121R | 410 | 39 |
| 2012-10 | L4/1.6L | | 121R | 550 | 39 |
| **Kia Soul EV** | | | | | |
| 2016-15 | | Electric | N/A | N/A | |
| **Kia Spectra** | | | | | |
| 2009-04 | L4/2.0L | | 121R[6] | 540 | 39 |
| 2009-04 | L4/2.0L | | 121R | 600 | 39 |
| 2004-02 | L4/1.8L | | 90[6] | 540 | 37 |
| 2004 | L4/1.8L | | 121R[6] | 540 | 39 |
| 2003-00 | L4/1.8L | | 90[6] | 450 | 37 |
| **Kia Spectra 5** | | | | | |
| 2009-05 | L4/2.0L | | 121R[6] | 540 | 39 |
| 2009-05 | L4/2.0L | | 121R | 600 | 39 |
| **Kia Sportage** | | | | | |
| 2016 | L4/2.0L | | 124R | 600 | 27 |
| 2016 | L4/2.4L | | 124R | 600 | 27 |
| 2016 | L4/2.4L | | 124R | 700 | 27 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2014-11 | L4/2.4L | | 124R | 600 | 27 |
| 2014-05 | L4/2.0L | | 124R | 600 | 27 |
| 2010-05 | V6/2.7L | | 124R | 600 | 27 |
| 2002-99 | L4/2.0L | From VIN 5593488 | 86 | 540 | 31 |
| 2001-00 | L4/2.0L | From VIN 5593488 | 86[7] | 540 | 31 |
| 2000 | L4/2.0L | To 5/16/2000 | 58[7] | 470 | 8 |
| **Kia Sportage** (continued) | | | | | |
| 1999 | L4/2.0L | | 58[7] | 470 | 8 |
| 1998-95 | L4/2.0L | To VIN 5593487 | 58[6] | 470 | 8 |
| **Lamborghini Aventador** | | | | | |
| 2016-13 | V12/6.5L | | N/A | N/A | |
| 2012 | V12/6.5L | | 49[54] | 800 | |
| **Lamborghini Diablo** | | | | | |
| 2001-00 | V12/6.0L | | 34R[50] | 700 | |
| 2000-91 | V12/5.7L | | 34R[50] | 700 | |
| 1990 | V12/5.7L | | 34R[54] | 700 | |
| **Lamborghini Gallardo** | | | | | |
| 2014-13 | V10/5.2L | | N/A | N/A | |
| 2012-09 | V10/5.2L | | 49[50] | 800 | |
| 2009-08 | V10/5.0L | | 49[50] | 800 | |
| 2007-04 | V10/5.0L | | 34[50] | 700 | |
| **Lamborghini Huracan** | | | | | |
| 2016-15 | V10/5.2L | | N/A | N/A | |
| **Lamborghini Murcielago** | | | | | |
| 2010-08 | V12/6.5L | | 49[50] | 800 | |
| 2007-06 | V12/6.5L | | 34R[50] | 700 | |
| 2007-01 | V12/6.2L | | 34R[50] | 700 | |
| **Land Rover Defender 110** | | | | | |
| 1993 | V8/3.9L | | 29H[9] | 600 | |
| **Land Rover Defender 90** | | | | | |
| 1997 | V8/4.0L | | 29H[9] | 600 | |
| 1995-94 | V8/3.9L | | 29H[9] | 600 | |
| **Land Rover Discovery** | | | | | |
| 2004-03 | V8/4.6L | Series II, Use with adapter No. 356310 | 34[9] | 700 | 9 |
| 2002-00 | V8/4.0L | | 24[9] | 600 | 22 |
| 1999-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 34 | 600 | 9 |
| 1999-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 34[9] | 600 | 9 |
| 1995-94 | V8/3.9L | | 34 | 600 | 9 |
| **Land Rover Discovery Sport** | | | | | |
| 2016-15 | L4/2.0L | | 94R | 850 | |
| 2016-15 | L4/2.0L | AGM | 94R[33,50,54] | 850 | |
| 2016-15 | L4/2.0L | Aux Battery | 94R | 850 | |
| **Land Rover Freelander** | | | | | |
| 2005-04 | V6/2.5L | | 47 | 480 | 28 |
| 2003-02 | V6/2.5L | | 91 | 690 | |
| **Land Rover LR2** | | | | | |
| 2015 | L4/2.0L | | 94R | 720 | 30 |
| 2014-13 | L4/2.0L | | 94R | 720 | 30 |
| 2012-08 | L6/3.2L | | 94R | 720 | 30 |
| **Land Rover LR3** | | | | | |
| 2009-05 | V6/4.0L | | 49 | 720 | 33 |
| 2009-05 | V8/4.4L | | 49 | 720 | 33 |
| **Land Rover LR4** | | | | | |
| 2016 | V6/3.0L | | 94R | 720 | 30 |
| 2015 | V6/3.0L | | 94R | 720 | 30 |
| 2014 | V6/3.0L | | 94R | 720 | 30 |
| 2013-10 | V8/5.0L | | 94R | 720 | 30 |
| **Land Rover Range Rover** | | | | | |
| 2016 | V6/3.0L | | 49[33] | 900 | |
| 2016 | V8/5.0L | | 49[33] | 900 | |
| 2015 | V6/3.0L | | 49 | 720 | 33 |
| 2015 | V8/5.0L | | 49 | 720 | 33 |
| 2014-13 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V6/3.0L | | 49[33] | 900 | |
| 2012-11 | V8/5.0L | Can only | 49[33] | 850 | |
| 2012-10 | V8/5.0L | | 49 | 720 | 33 |
| 2012 | V8/5.0L | US (from VIN CA361272) | 49[33] | 850 | |
| 2009-06 | V8/4.2L | Can only | 49 | 720 | 33 |
| 2009-06 | V8/4.2L | US (to VIN CA361271) | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | Can only | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | US (to VIN CA361271) | 49 | 720 | 33 |
| 2005-03 | V8/4.4L | | 93 | 800 | |
| 2002-99 | V8/4.6L | Bosch IGN from VIN XA410482 | 31A[9] | 600 | |
| 2000-99 | V8/4.0L | Bosch IGN from VIN XA410482 | 31A[9] | 600 | |
| 1999-95 | V8/4.0L | GEM-IGN to XA410481 | 29H[9] | 600 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000134

**Land Rover**

# 48

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Filment Code |
|---|---|---|---|---|---|
| **Land Rover** Range Rover (continued) | | | | | |
| 1998-96 | V8/4.6L | | 31A | 660 | |
| 1995-94 | V8/4.2L | Classic Series I | 34⁹ | 600 | 9 |
| 1995 | V8/3.9L | | 30H | 825 | |
| 1994-90 | V8/3.9L | Classic Series | 34⁹ | 600 | 9 |
| 1993 | V8/4.2L | U.S. | 24⁹ | 600 | 22 |
| 1993 | V8/4.2L | Can | 24⁹ | 900 | |
| **Land Rover** Range Rover Evoque | | | | | |
| 2016 | L4/2.0L | | 94R³³ | 800 | |
| 2015 | L4/2.0L | | 94R³³,⁵⁰,⁵⁴ | 800 | |
| 2014-12 | L4/2.0L | | 94R | 80 Ah | 30 |
| **Land Rover** Range Rover Sport | | | | | |
| 2016 | V6/3.0L | | 49³³ | 900 | |
| 2016 | V6/3.0L | Dsl | 49³³ | 900 | |
| 2016 | V8/5.0L | | 49³³ | N/A | |
| 2015 | V6/3.0L | | 94R | 720 | 30 |
| 2015 | V8/5.0L | | 94R | 720 | 30 |
| 2014 | V6/3.0L | Primary Battery | 49³³ | 900 | |
| 2014 | V6/3.0L | Aux Battery | N/A | N/A | |
| 2014 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2014 | V8/5.0L | Aux Battery | N/A | N/A | |
| 2013-10 | V8/5.0L | | 94R | 720 | 30 |
| 2009-06 | V8/4.2L | | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | | 49 | 720 | 33 |
| **Lexus CT200h** | | | | | |
| 2016-15 | L4/1.8L | Hybrid | S46B24R³³,⁵⁰,⁵⁵ | 325 | |
| 2014-11 | L4/1.8L | Hybrid | S46B24R³³,⁵⁰,⁵⁵ | 325 | |
| **Lexus ES250** | | | | | |
| 1991-90 | V6/2.5L | | 35 | 360 | 3 |
| **Lexus ES300** | | | | | |
| 2003-92 | V6/3.0L | Opt | 24F | 585 | 23 |
| 2003-92 | V6/3.0L | | 35 | 360 | 3 |
| **Lexus ES300h** | | | | | |
| 2016 | L4/2.5L | | S65D26R | 325 | |
| 2015 | L4/2.5L | Hybrid | S65D26R³³,⁵⁰ | 450 | |
| 2014-13 | L4/2.5L | Hybrid | S65D26R³³,⁵⁰ | 325 | |
| **Lexus ES330** | | | | | |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| **Lexus ES350** | | | | | |
| 2016 | V6/3.5L | | 24F | 580 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| **Lexus GS F** | | | | | |
| 2016 | V8/5.0L | | 24 | 580 | 22 |
| **Lexus GS200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| **Lexus GS300** | | | | | |
| 2006 | V6/3.0L | | 24 | 585 | 22 |
| 2005-98 | L6/3.0L | | 24 | 585 | 22 |
| 1997-93 | L6/3.0L | | 24F | 585 | 23 |
| **Lexus GS350** | | | | | |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| 2015 | V6/3.5L | | 24 | 580 | 22 |
| 2014-07 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus GS400** | | | | | |
| 2000-98 | V8/4.0L | | 24 | 585 | 22 |
| **Lexus GS430** | | | | | |
| 2007-01 | V8/4.3L | | 24 | 585 | 22 |
| **Lexus GS450h** | | | | | |
| 2016 | V6/3.5L | | S65D26L | 360 | |
| 2015 | V6/3.5L | Hybrid | S65D26L³³,⁵⁰ | 360 | |
| 2014-07 | V6/3.5L | Hybrid | S65D26L³³,⁵⁰ | 360 | |
| **Lexus GS460** | | | | | |
| 2011-08 | V8/4.6L | | 24 | 585 | 22 |
| **Lexus GX460** | | | | | |
| 2016 | V8/4.6L | | 24F | 585 | 23 |
| 2015 | V8/4.6L | | 24F | 585 | 23 |
| 2014-10 | V8/4.6L | | 24F | 585 | 23 |
| **Lexus GX470** | | | | | |
| 2009-03 | V8/4.7L | | 27F | 710 | 36 |
| **Lexus HS250h** | | | | | |
| 2012 | L4/2.4L | Hybrid | S55D23R³³,⁴⁵,⁵⁰,⁵⁵ | 360 | |
| 2011-10 | L4/2.4L | Hybrid | S55D23R³³,⁵⁰,⁵⁴,⁵⁵ | 360 | |
| **Lexus IS F** | | | | | |
| 2014-08 | V8/5.0L | | 24 | 585 | 22 |
| **Lexus IS200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| **Lexus IS250** | | | | | |
| 2015 | V6/2.5L | | 24 | 585 | 22 |
| 2014-06 | V6/2.5L | | 24 | 585 | 22 |
| **Lexus IS300** | | | | | |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| 2005-01 | L6/3.0L | | 24 | 585 | 22 |
| **Lexus IS350** | | | | | |
| 2016 | V6/3.5L | | 24 | 585 | 22 |
| 2015 | V6/3.5L | | 24 | 585 | 22 |
| 2014-06 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus LFA** | | | | | |
| 2012 | V10/4.8L | | S75D31R³³,⁴⁵,⁵⁰,⁵⁵ | 450 | |
| **Lexus LS400** | | | | | |
| 2000-95 | V8/4.0L | | 24F | 585 | 23 |
| 1994-90 | V8/4.0L | | 27F | 580 | 36 |
| **Lexus LS430** | | | | | |
| 2006-01 | V8/4.3L | | 24F | 585 | 23 |
| **Lexus LS460** | | | | | |
| 2016 | V8/4.6L | | 24 | 580 | 22 |
| 2016 | V8/4.6L | | 27 | 680 | 35 |
| 2015 | V8/4.6L | w/o PTC Heater | 24 | 580 | 22 |
| 2015 | V8/4.6L | w/PTC Heater | 27 | 660 | 35 |
| 2014-07 | V8/4.6L | | 24 | 585 | 22 |
| 2014-07 | V8/4.6L | Cold Weather Pkg | 27 | 710 | 35 |
| **Lexus LS600h** | | | | | |
| 2016 | V8/5.0L | | S75D31L | 450 | |
| 2015 | V8/5.0L | Hybrid | S75D31L³³,⁴⁵,⁵⁰ | 450 | |
| 2014-08 | V8/5.0L | Hybrid | S75D31L³³,⁵⁰ | 450 | |
| **Lexus LX450** | | | | | |
| 1997-96 | L6/4.5L | | 27F | 625 | 36 |
| **Lexus LX470** | | | | | |
| 2007-03 | V8/4.7L | | 27F | 710 | 36 |
| 2002 | V8/4.7L | | 27F | 585 | 36 |
| 2001-98 | V8/4.7L | | 27F | 650 | 36 |
| **Lexus LX570** | | | | | |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | | 27F | 710 | 36 |
| **Lexus NX200t** | | | | | |
| 2016 | L4/2.0L | | 24F | 580 | 23 |
| 2015 | L4/2.0L | | 24F | 580 | 23 |
| **Lexus RC200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| **Lexus RC300** | | | | | |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| **Lexus RX300** | | | | | |
| 2003-99 | V6/3.0L | | 24F | 585 | 23 |
| **Lexus RX330** | | | | | |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| **Lexus RX350** | | | | | |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F³⁶ | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| **Lexus RX400h** | | | | | |
| 2008-06 | V6/3.3L | Hybrid | 51R | 435 | 11 |
| **Lexus RX450h** | | | | | |
| 2016 | V6/3.5L | Hybrid | 47 | 355 | 28 |
| 2015-10 | V6/3.5L | Hybrid | S55D23L³³,⁴⁵,⁵⁰,⁵⁵ | 360 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L³³,⁴⁵,⁵⁰,⁵⁵ | 356 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000135

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lexus** SC300 | | | | | |
| 2000–97 | L6/3.0L | | 24F | 585 | 23 |
| 1996–92 | L6/3.0L | | 27F | 450 | 36 |
| **Lexus** SC400 | | | | | |
| 2000–93 | V8/4.0L | | 27F | 625 | 36 |
| 1992 | V8/4.0L | | 27F | 450 | 36 |
| 1992 | V8/4.0L | Opt | 27F | 625 | 36 |
| **Lexus** SC430 | | | | | |
| 2010–03 | V8/4.3L | | 48 | 585 | 29 |
| 2002 | V8/4.3L | | 48 | 625 | 29 |
| **Lincoln** Aviator | | | | | |
| 2005–03 | V8/4.6L | | 65 | 650 | 1 |
| **Lincoln** Blackwood | | | | | |
| 2002 | V8/5.4L | | 65 | 650 | 1 |
| **Lincoln** Continental | | | | | |
| 2002–97 | V8/4.6L | | 65 | 750 | 1 |
| 1996–95 | V8/4.6L | | 65 | 850 | 1 |
| 1994–90 | V6/3.8L | | 65 | 650 | 1 |
| 1994 | V6/3.8L | Opt | 65 | 850 | 1 |
| 1993–90 | V6/3.8L | w/HWS | 65 | 850 | 1 |
| **Lincoln** LS | | | | | |
| 2006–00 | V8/3.9L | | 66⁵⁰ | 650 | |
| 2005–01 | V6/3.0L | Opt | 66⁵⁰ | 750 | |
| 2005–01 | V8/3.9L | Opt | 66⁵⁰ | 750 | |
| 2005–00 | V6/3.0L | | 66⁵⁰ | 650 | |
| **Lincoln** Mark LT | | | | | |
| 2008–06 | V8/5.4L | LT | 59 | 540 | 34 |
| 2008–06 | V8/5.4L | LT, HD | 65 | 650 | 1 |
| **Lincoln** Mark VII | | | | | |
| 1992–90 | V8/5.0L | | 65 | 850 | 1 |
| **Lincoln** Mark VIII | | | | | |
| 1998–97 | V8/4.6L | Opt | 65 | 750 | 1 |
| 1998–93 | V8/4.6L | US | 65 | 650 | 1 |
| 1996–93 | V8/4.6L | HD or Can | 65 | 850 | 1 |
| **Lincoln** MKC | | | | | |
| 2016 | L4/2.0L | | 48 | 610 | 29 |
| 2016 | L4/2.3L | | 48 | 610 | 29 |
| 2015 | L4/2.0L | | 48 | 610 | 29 |
| 2015 | L4/2.3L | | 48 | 610 | 29 |
| **Lincoln** MKS | | | | | |
| 2016 | V6/3.5L | | 65 | 650 | 1 |
| 2016 | V6/3.7L | | 65 | 650 | 1 |
| 2015 | V6/3.5L | | 65 | 650 | 1 |
| 2015 | V6/3.7L | | 65 | 650 | 1 |
| 2014–10 | V6/3.5L | | 65 | 650 | 1 |
| 2014–09 | V6/3.7L | | 65 | 650 | 1 |
| **Lincoln** MKT | | | | | |
| 2016 | L4/2.0L | | 65 | 650 | 1 |
| 2016 | V6/3.5L | | 65 | 650 | 1 |
| 2016 | V6/3.7L | | 65 | 650 | 1 |
| 2015 | L4/2.0L | | 65 | 750 | 1 |
| 2015 | V6/3.5L | | 65 | 650 | 1 |
| 2015 | V6/3.7L | | 65 | 650 | 1 |
| 2014–13 | V6/3.5L | | 65 | 750 | 1 |
| 2014–13 | V6/3.7L | | 65 | 750 | 1 |
| 2014 | L4/2.0L | | 65 | 650 | 1 |
| 2013 | L4/2.0L | | 65 | 650 | 1 |
| 2012–10 | V6/3.5L | | 65 | 650 | 1 |
| 2012–10 | V6/3.5L | Opt | 65 | 750 | 1 |
| 2012–10 | V6/3.7L | | 65 | 650 | 1 |
| 2012–10 | V6/3.7L | Opt | 65 | 750 | 1 |
| **Lincoln** MKX | | | | | |
| 2016 | V6/2.7L | | 94R | 730 | 30 |
| 2016 | V6/3.7L | | 94R | 730 | 30 |
| 2015 | V6/3.7L | | 65 | 650 | 1 |
| 2014–11 | V6/3.7L | | 65 | 650 | 1 |
| 2010–07 | V6/3.5L | | 36R | 650 | 18 |
| **Lincoln** MKZ | | | | | |
| 2016 | L4/2.0L | | 90 | 590 | 37 |
| 2016 | V6/3.7L | | 90 | 590 | 37 |
| **Lincoln** MKZ (continued) | | | | | |
| 2015 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2015 | V6/3.7L | | 90 | 590 | 37 |
| 2014–13 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2014–13 | L4/2.0L | Ex Hybrid | 96R | 500 | 32 |
| 2014–13 | V6/3.7L | | 90 | 590 | 37 |
| 2013 | L4/2.0L | Opt | 96R | 590 | 32 |
| 2013 | V6/3.7L | | 65 | 650 | 1 |
| 2012–11 | L4/2.5L | Hybrid | 67R | 390 | |
| 2012–10 | V6/3.5L | | 96R | 500 | 32 |
| 2009–07 | V6/3.5L | | 96R | 590 | 32 |
| **Lincoln** Navigator | | | | | |
| 2016 | V6/3.5L | | 65 | 750 | 1 |
| 2015 | V6/3.5L | | 65 | 750 | 1 |
| 2014–98 | V8/5.4L | w/o Heated Seats | 65 | 650 | 1 |
| 2014–08 | V8/5.4L | HD or Heated Seats | 65 | 750 | 1 |
| 2007 | V8/5.4L | Climate seats | 65 | 750 | 1 |
| 2006–98 | V8/5.4L | HD & Can | 65 | 750 | 1 |
| **Lincoln** Town Car | | | | | |
| 2011–99 | V8/4.6L | HD & Long Wheel Base | 65 | 750 | 1 |
| 2011–91 | V8/4.6L | Short Wheel Base | 65 | 650 | 1 |
| 1998–97 | V8/4.6L | Limo | 65 | 850 | 1 |
| 1998–97 | V8/4.6L | Opt | 65 | 850 | 1 |
| 1996–95 | V8/4.6L | HD or HWS | 65 | 850 | 1 |
| 1994–91 | V8/4.6L | w/HWS | 65 | 850 | 1 |
| 1990 | V8/5.0L | | 65 | 650 | 1 |
| 1990 | V8/5.0L | w/HWS | 65 | 850 | 1 |
| **Lincoln** Zephyr | | | | | |
| 2006 | V6/3.0L | | 40R | 590 | 19 |
| **Lotus** Elise | | | | | |
| 2009–08 | L4/1.8L | | 47⁵⁰ | 520 | 28 |
| 2007–05 | L4/1.8L | | 26R | 550 | |
| **Lotus** Evora | | | | | |
| 2016–12 | V6/3.5L | | N/A | N/A | |
| **Lotus** Exige | | | | | |
| 2009–08 | L4/1.8L | | 48⁵⁰ | 600 | 29 |
| 2007–06 | L4/1.8L | | 26R | 550 | |
| **Maserati** Coupe | | | | | |
| 2007–03 | V8/4.2L | Coupe | 48⁵⁰,⁵⁴ | 785 | |
| **Maserati** Ghibli | | | | | |
| 2016–14 | V6/3.0L | | N/A | N/A | |
| **Maserati** GranSport | | | | | |
| 2007–05 | V8/4.2L | Coupe | 48⁵⁰,⁵⁴ | 785 | |
| **Maserati** GranTurismo | | | | | |
| 2016–14 | V8/4.7L | | N/A | N/A | |
| 2013–09 | V8/4.7L | | 48 | 600 | 29 |
| 2011–08 | V8/4.7L | | 48⁵⁰,⁵⁴ | 600 | 29 |
| **Maserati** Quattroporte | | | | | |
| 2016–14 | V6/3.0L | | N/A | N/A | |
| 2016–14 | V8/3.8L | | N/A | N/A | |
| 2013–09 | V8/4.7L | | 49⁵⁰,⁵⁴ | 850 | |
| 2011–08 | V8/4.2L | | 48⁵⁰,⁵⁴ | 600 | 29 |
| 2007–04 | V8/4.2L | | 48⁵⁰,⁵⁴ | 785 | |
| **Maserati** Spyder | | | | | |
| 2006–02 | V8/4.2L | | 48⁵⁰,⁵⁴ | 785 | |
| **Maybach** 57 | | | | | |
| 2012–06 | V12/6.0L | | 49³³ | 95 Ah | |
| 2012–03 | V12/5.5L | | 49³³ | 95 Ah | |
| **Maybach** 62 | | | | | |
| 2012–07 | V12/6.0L | | 49³³ | 95 Ah | |
| 2012–03 | V12/5.5L | | 49³³ | 95 Ah | |
| **Mazda** 2 | | | | | |
| 2014–11 | L4/1.5L | | 21R | 350 | 3 |
| 2014 | L4/1.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013–11 | L4/1.5L | Can or Cold Climate Pkg | 35 | 525 | 3 |
| **Mazda** 3 | | | | | |
| 2016 | L4/2.0L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016 | L4/2.0L | i-ELOOP | N/A | 520 | |
| 2016 | L4/2.5L | Ex i-ELOOP | 35 | 520 | 3 |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000272

Costco_000136

Mazda
# 50
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda 3** (continued) | | | | | |
| 2016 | L4/2.5L | i-ELOOP | N/A | 520 | |
| 2015 | L4/2.0L | | 21R | 350 | 3 |
| 2015 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2015 | L4/2.0L | SKYACTIV | 35 | 525 | 3 |
| 2015 | L4/2.5L | | 21R | 350 | 3 |
| 2015 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2014-11 | L4/2.0L | | 21R | 350 | 3 |
| 2014-11 | L4/2.5L | | 21R | 350 | 3 |
| 2014 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2014 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-11 | L4/2.0L | Cold Climate Pkg or AT | 35 | 525 | 3 |
| 2013-11 | L4/2.3L | | 35 | 525 | 3 |
| 2013-11 | L4/2.5L | Cold Climate Pkg or AT | 35 | 525 | 3 |
| 2010-08 | L4/2.0L | | 26R | 306 | 38 |
| 2010-08 | L4/2.0L | MT | 26R | 310 | 38 |
| 2010-08 | L4/2.0L | AT | 35 | 355 | 3 |
| 2010-08 | L4/2.0L | AT | 35 | 520 | 3 |
| 2010-08 | L4/2.3L | | 26R | 306 | 38 |
| 2010-08 | L4/2.3L | MT | 26R | 310 | 38 |
| 2010 | L4/2.5L | | 26R | 306 | 38 |
| 2010 | L4/2.5L | MT | 26R | 310 | 38 |
| 2010 | L4/2.5L | AT | 35 | 355 | 3 |
| 2010 | L4/2.5L | AT | 35 | 520 | 3 |
| 2009-08 | L4/2.3L | AT | 35 | 355 | 3 |
| 2009-08 | L4/2.3L | AT | 35 | 520 | 3 |
| 2009-07 | L4/2.3L | Mazdaspeed | 35 | 360 | 3 |
| 2007 | L4/2.0L | Cold Climate Pkg | 24F | 585 | 23 |
| 2007 | L4/2.0L | | 35 | 355 | 3 |
| 2007 | L4/2.0L | Cold Climate | 35 | 490 | 3 |
| 2007 | L4/2.0L | AT | 35 | 550 | 3 |
| 2007 | L4/2.3L | Cold Climate Pkg | 24F | 585 | 23 |
| 2007 | L4/2.3L | | 35 | 355 | 3 |
| 2007 | L4/2.3L | Cold Climate | 35 | 490 | 3 |
| 2007 | L4/2.3L | AT | 35 | 550 | 3 |
| 2006-04 | L4/2.3L | | 35 | 550 | 3 |
| 2006 | L4/2.0L | | 35 | 550 | 3 |
| 2005-04 | L4/2.0L | Opt | 35 | 520 | 3 |
| 2004 | L4/2.0L | | 21R | 310 | 3 |
| **Mazda 3** Sport | | | | | |
| 2016 | L4/2.0L | | N/A | N/A | |
| 2016 | L4/2.5L | | N/A | N/A | |
| 2014-12 | L4/2.0L | | 21R | 350 | 3 |
| 2014-12 | L4/2.5L | | 21R | 350 | 3 |
| 2014 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2014 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-12 | L4/2.0L | Cold Climate Pkg | 35 | 525 | 3 |
| 2013-12 | L4/2.5L | Cold Climate Pkg | 35 | 525 | 3 |
| **Mazda 323** | | | | | |
| 1995-91 | L4/1.6L | | 35 | 350 | 3 |
| 1994-93 | L4/1.8L | | 21R | 310 | 3 |
| 1994-93 | L4/1.8L | Opt | 35 | 350 | 3 |
| 1991-90 | L4/1.8L | Ex Calif | 35 | 350 | 3 |
| 1991 | L4/1.6L | Opt | 21R | 310 | 3 |
| 1991 | L4/1.8L | Calif or HD | 21R | 310 | 3 |
| 1990 | L4/1.6L | | 21R | 310 | 3 |
| 1990 | L4/1.6L | Opt | 35 | 360 | 3 |
| 1990 | L4/1.8L | Calif | 21R | 310 | 3 |
| 1990 | L4/1.8L | Opt | 35 | 360 | 3 |
| **Mazda 5** | | | | | |
| 2015 | L4/2.5L | MT | 26R | 540 | 38 |
| 2015 | L4/2.5L | AT | 35 | 550 | 3 |
| 2014-12 | L4/2.5L | MT | 26R | 540 | 38 |
| 2014-12 | L4/2.5L | AT | 35 | 550 | 3 |
| 2013-12 | L4/2.5L | AT | 35 | 356 | 3 |
| 2012 | L4/2.5L | Cold Climate Pkg | 35 | 520 | 3 |
| 2010 | L4/2.3L | MT | 26R | 540 | 38 |
| 2010 | L4/2.3L | AT | 35 | 550 | 3 |
| 2009 | L4/2.3L | MT | 26R | 306 | 38 |
| 2009 | L4/2.3L | MT | 26R | 310 | 38 |
| 2009 | L4/2.3L | AT | 35 | 355 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda 5** (continued) | | | | | |
| 2008-06 | L4/2.3L | | 26R | 300 | 38 |
| 2008-06 | L4/2.3L | | 35 | 550 | 3 |
| **Mazda 6** | | | | | |
| 2016-14 | L4/2.5L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016-14 | L4/2.5L | i-ELOOP | N/A | 520 | |
| 2013-09 | L4/2.5L | | 96R | 590 | 32 |
| 2013-09 | V6/3.7L | | 96R | 590 | 32 |
| 2008-03 | L4/2.3L | | 40R | 590 | 19 |
| 2008-03 | V6/3.0L | | 40R | 590 | 19 |
| 2007-06 | L4/2.3L | Mazdaspeed | 35 | 360 | 3 |
| 2007-06 | L4/2.3L | Mazdaspeed | 35 | 550 | 3 |
| 2007-06 | L4/2.3L | Ex Mazdaspeed | 40R | 585 | 19 |
| 2007 | V6/3.0L | | 40R | 585 | 19 |
| **Mazda 626** | | | | | |
| 2002-98 | L4/2.0L | | 36R | 580 | 18 |
| 2002-98 | V6/2.5L | | 36R | 580 | 18 |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 35 | 350 | 3 |
| 1992-90 | L4/2.2L | | 21R | 310 | 3 |
| 1990 | L4/2.2L | Opt | 35 | 350 | 3 |
| **Mazda 929** | | | | | |
| 1995-92 | V6/3.0L | US | 35 | 350 | 3 |
| 1995-90 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 1991-90 | V6/3.0L | | 21R | 310 | 3 |
| **Mazda B2200** | | | | | |
| 1993-90 | L4/2.2L | | 21 | 310 | 6 |
| 1990 | L4/2.2L | Opt | 24 | 490 | 22 |
| **Mazda B2300** | | | | | |
| 2010-01 | L4/2.3L | | 59 | 540 | 34 |
| 1997-94 | L4/2.3L | Opt | 65 | 540 | 1 |
| 1997-94 | L4/2.3L | Opt | 65 | 650 | 1 |
| 1996-94 | L4/2.3L | | 58 | 540 | 8 |
| **Mazda B2500** | | | | | |
| 2001-98 | L4/2.5L | | 59 | 540 | 34 |
| **Mazda B2600** | | | | | |
| 1993-91 | L4/2.6L | HD & Can | 24 | 585 | 22 |
| 1993-90 | L4/2.6L | US | 21 | 310 | 6 |
| 1990 | L4/2.6L | | 21 | 310 | 6 |
| 1990 | L4/2.6L | Opt | 24 | 585 | 22 |
| **Mazda B3000** | | | | | |
| 2008-98 | V6/3.0L | | 59 | 540 | 34 |
| 1997-94 | V6/3.0L | | 58 | 540 | 8 |
| **Mazda B4000** | | | | | |
| 2010-98 | V6/4.0L | | 59 | 540 | 34 |
| 1997-94 | V6/4.0L | | 65 | 650 | 1 |
| **Mazda CX-3** | | | | | |
| 2016 | L4/2.0L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016 | L4/2.0L | i-ELOOP | N/A[45] | N/A | |
| **Mazda CX-5** | | | | | |
| 2016-15 | L4/2.0L | Cold Weather Pkg | 55D23L[45] | 520 | 3 |
| 2016-15 | L4/2.5L | Cold Weather Pkg | 55D23L[45] | 520 | 3 |
| 2016 | L4/2.0L | | 26R[45] | 306 | 38 |
| 2016 | L4/2.5L | | 26R[45] | 306 | 38 |
| 2014 | L4/2.0L | Cold Weather Pkg or HD | 55D23L[45] | 520 | 3 |
| 2014 | L4/2.5L | Cold Weather Pkg or HD | 55D23L[45] | 520 | 3 |
| 2013 | L4/2.0L | Cold Weather Pkg | 55D23L[45] | 520 | 3 |
| **Mazda CX-7** | | | | | |
| 2012-11 | L4/2.3L | HD & Can | 24F | 585 | 23 |
| 2012-11 | L4/2.3L | US | 35 | 525 | 3 |
| 2012-10 | L4/2.5L | | 35 | 550 | 3 |
| 2010 | L4/2.3L | | 35 | 550 | 3 |
| 2009-07 | L4/2.3L | | 35 | 360 | 3 |
| **Mazda CX-9** | | | | | |
| 2015 | V6/3.7L | | 24F | 585 | 23 |
| 2014 | V6/3.7L | | 24F | 585 | 23 |
| 2013-08 | V6/3.7L | | 24F | 585 | 23 |
| 2007 | V6/3.5L | | 24F | 585 | 23 |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda** Miata | | | | | |
| 2005-94 | L4/1.8L | | 46A24L[30] | 320 | |
| 1993-90 | L4/1.6L | | 46A24L[30] | 320 | |
| **Mazda** Millenia | | | | | |
| 2002-95 | V6/2.3L | Opt | 24F | 585 | 23 |
| 2002-01 | V6/2.5L | | 35 | 520 | 3 |
| 2002-01 | V6/2.5L | Opt | 24F | 490 | 23 |
| 2002 | V6/2.5L | | 35 | 520 | 3 |
| 2001 | V6/2.5L | | 35 | 360 | 3 |
| 2000-95 | V6/2.3L | | 35 | 490 | 3 |
| 2000-95 | V6/2.3L | | 35 | 350 | 3 |
| 2000-95 | V6/2.5L | Opt | 35 | 490 | 3 |
| **Mazda** MPV | | | | | |
| 2006-02 | V6/3.0L | Opt | 24F | 490 | 23 |
| 2006-02 | V6/3.0L | | 35 | 360 | 3 |
| 2001-00 | V6/2.5L | Opt | 24F | 490 | 23 |
| 2001-00 | V6/2.5L | | 35 | 360 | 3 |
| 1998-96 | V6/3.0L | HD & Can | 24F | 490 | 23 |
| 1998-96 | V6/3.0L | US | 35 | 350 | 3 |
| 1995-93 | V6/3.0L | RWD | 21R | 310 | 3 |
| 1995-93 | V6/3.0L | 4WD | 24F | 490 | 23 |
| 1995-93 | V6/3.0L | Opt | 24F | 585 | 23 |
| 1994-93 | L4/2.6L | RWD | 21R | 310 | 3 |
| 1994-93 | L4/2.6L | 4WD | 24F | 490 | 23 |
| 1994-03 | L4/2.6L | Opt | 24F | 585 | 23 |
| 1992-90 | L4/2.6L | US | 21R | 310 | 3 |
| 1992-90 | L4/2.6L | HD & Can | 24F | 585 | 23 |
| 1992-90 | V6/3.0L | US | 21R | 310 | 3 |
| 1992-90 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| **Mazda** MX-3 | | | | | |
| 1996-95 | L4/1.6L | | 21R | 310 | 3 |
| 1995 | L4/1.6L | Opt | 35 | 350 | 3 |
| 1995 | V6/1.8L | | 35 | 350 | 3 |
| 1994-92 | L4/1.6L | MT | 21R | 310 | 3 |
| 1994-92 | L4/1.6L | HD w/AT | 35 | 350 | 3 |
| 1994-92 | V6/1.8L | | 24F | 630 | 23 |
| 1994 | V6/1.8L | Calif | 21R | 310 | 3 |
| 1994 | V6/1.8L | Ex Calif | 35 | 420 | 3 |
| 1993-92 | V6/1.8L | | 35 | 420 | 3 |
| **Mazda** MX-5 Miata | | | | | |
| 2016 | L4/2.0L | | 51R | 340 | 11 |
| 2015 | L4/2.0L | | 51R | 410 | 11 |
| 2014-06 | L4/2.0L | | 51R | 410 | 11 |
| **Mazda** MX-6 | | | | | |
| 1997-93 | L4/2.5L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 35 | 350 | 3 |
| 1992-90 | L4/2.2L | | 21R | 310 | 3 |
| **Mazda** Navajo | | | | | |
| 1994-91 | V6/4.0L | | 65 | 650 | 1 |
| **Mazda** Protegé | | | | | |
| 2003-99 | L4/1.6L | | 21R | 310 | 3 |
| 2003-01 | L4/1.6L | Opt | 35 | 520 | 3 |
| 2003-01 | L4/2.0L | | 21R | 310 | 3 |
| 2003-01 | L4/2.0L | Opt | 35 | 520 | 3 |
| 2000-99 | L4/1.6L | Opt | 35 | 350 | 3 |
| 2000-95 | L4/1.8L | | 35 | 350 | 3 |
| 1998-95 | L4/1.5L | | 21R | 310 | 3 |
| 1998-95 | L4/1.5L | Opt | 35 | 350 | 3 |
| 1998-95 | L4/1.8L | | 21R | 310 | 3 |
| 1994-92 | L4/1.8L | | 21R | 310 | 3 |
| 1994-92 | L4/1.8L | Opt | 35 | 350 | 3 |
| 1991-90 | L4/1.8L | Ex Calif | 35 | 350 | 3 |
| 1991 | L4/1.8L | Calif or HD | 21R | 310 | 3 |
| 1990 | L4/1.8L | Calif | 21R | 310 | 3 |
| 1990 | L4/1.8L | Opt | 35 | 360 | 3 |
| **Mazda** Protegé5 | | | | | |
| 2003-02 | L4/2.0L | | 21R | 310 | 3 |
| 2003-02 | L4/2.0L | Opt | 35 | 520 | 3 |
| **Mazda** RX-7 | | | | | |
| 1995-94 | R2/1.3L | Can, w/AT | 24F | 490 | 23 |
| 1995-94 | R2/1.3L | MT | 35 | 420 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda** RX-7 (continued) | | | | | |
| 1993 | R2/1.3L | Opt | 24F | 495 | 23 |
| 1993 | R2/1.3L | | 35 | 350 | 3 |
| 1991-90 | R2/1.3L | HD & Can | 35 | 405 | 3 |
| 1991 | R2/1.3L | US | 35 | 350 | 3 |
| 1990 | R2/1.3L | US | 21R | 320 | 3 |
| **Mazda** RX-8 | | | | | |
| 2011 | R2/1.3L | Opt | 24F | 585 | 23 |
| 2011 | R2/1.3L | | 35 | 525 | 3 |
| 2010 | R2/1.3L | | 35 | 550 | 3 |
| 2009-04 | R2/1.3L | | 35[9] | 640 | |
| **Mazda** Tribute | | | | | |
| 2011 | L4/2.5L | | 96R | 590 | 32 |
| 2011 | V6/3.0L | | 96R | 590 | 32 |
| 2010-09 | L4/2.5L | | 40R | 590 | 19 |
| 2010-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2010-01 | V6/3.0L | | 40R | 590 | 19 |
| 2010 | L4/2.5L | Gas | 40R | 650 | |
| 2010 | V6/3.0L | | 40R | 650 | |
| 2008-05 | L4/2.3L | | 40R | 590 | 19 |
| 2008 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2004-01 | L4/2.0L | | 96R | 500 | 32 |
| **Mercedes-Benz** 190E | | | | | |
| 1993-91 | L4/2.3L | | 48 | 550 | 29 |
| 1993-90 | L6/2.6L | | 48 | 550 | 29 |
| **Mercedes-Benz** 300CE | | | | | |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| 1992-90 | L6/3.0L | | 48 | 550 | 29 |
| **Mercedes-Benz** 300D | | | | | |
| 1993-92 | L5/2.5L | | 49 | 825 | |
| 1991-90 | L5/2.5L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300E | | | | | |
| 1993-90 | L6/3.0L | | 48 | 550 | 29 |
| 1993-90 | L6/3.0L | 4-Matic | 48 | 550 | 29 |
| 1993 | L6/2.8L | | 48 | 550 | 29 |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| 1992-90 | L6/2.6L | | 48 | 550 | 29 |
| **Mercedes-Benz** 300SD | | | | | |
| 1993-92 | L6/3.4L | Dsl | 49 | 825 | |
| **Mercedes-Benz** 300SE | | | | | |
| 1993-92 | L6/3.2L | | 49 | 825 | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300SEL | | | | | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300SL | | | | | |
| 1993-90 | L6/3.0L | | 49 | 825 | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300TE | | | | | |
| 1993-90 | L6/3.0L | | 48 | 550 | 29 |
| 1993-90 | L6/3.0L | 4-Matic | 48 | 550 | 29 |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| **Mercedes-Benz** 350SD | | | | | |
| 1991 | L6/3.4L | Dsl | 49 | 740 | 33 |
| **Mercedes-Benz** 350SDL | | | | | |
| 1991-90 | L6/3.4L | Dsl | 49 | 740 | 33 |
| **Mercedes-Benz** 400E | | | | | |
| 1993-92 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz** 400SE | | | | | |
| 1992 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz** 400SEL | | | | | |
| 1993 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz** 420SEL | | | | | |
| 1991-90 | V8/4.2L | | 49 | 740 | 33 |
| **Mercedes-Benz** 500E | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz** 500SEC | | | | | |
| 1993 | V8/5.0L | | 49 | 825 | |

Mercedes-Benz

# 52

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz 500SEL** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz 500SL** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| 1991-90 | V8/5.0L | | 49 | 740 | 33 |
| **Mercedes-Benz 560SEC** | | | | | |
| 1991-90 | V8/5.6L | | 49 | 740 | 33 |
| **Mercedes-Benz 560SEL** | | | | | |
| 1991-90 | V8/5.6L | | 49 | 740 | 33 |
| **Mercedes-Benz 600SEC** | | | | | |
| 1993 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz 600SEL** | | | | | |
| 1993-92 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz 600SL** | | | | | |
| 1993 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz AMG GT S** | | | | | |
| 2016 | V8/4.0L | | 47[93,54] | 680 | |
| 2016 | V8/4.0L | Opt | 48[33] | 680 | |
| **Mercedes-Benz B Electric Drive** | | | | | |
| 2015-14 | | | N/A | N/A | |
| **Mercedes-Benz B200** | | | | | |
| 2011 | L4/2.0L | | 48[50,54] | 680 | |
| 2010-06 | L4/2.0L | | 48[50,54] | 680 | |
| **Mercedes-Benz B250** | | | | | |
| 2016-13 | L4/2.0L | | 48[33,54] | 760 | |
| **Mercedes-Benz B250e** | | | | | |
| 2016 | Electric | | 47[93,54] | 680 | |
| **Mercedes-Benz C220** | | | | | |
| 1996-94 | L4/2.2L | | 49[50] | 825 | |
| **Mercedes-Benz C230** | | | | | |
| 2009-08 | V6/2.5L | | 49[50,54] | 760 | |
| 2007-06 | V6/2.5L | | 49[50] | 760 | |
| 2005-04 | L4/1.8L | S/C | 49[50] | 825 | |
| 2003 | L4/1.8L | S/C | 49[33,50] | 825 | |
| 2002 | L4/2.3L | | 49[50] | 825 | |
| 2000-97 | L4/2.3L | | 49[50] | 825 | |
| **Mercedes-Benz C240** | | | | | |
| 2005-01 | V6/2.6L | w/o AGM | 49[50] | 825 | |
| 2003 | V6/2.6L | w/AGM | 49[33,50] | 850 | |
| **Mercedes-Benz C250** | | | | | |
| 2015-12 | L4/1.8L | Opt Rear | 49[33,50,54] | 95 Ah | |
| 2015 | L4/1.8L | Opt Front | 48[50,54] | 74 Ah | |
| 2015 | L4/1.8L | Front | 94R[50,54] | 84 Ah | |
| 2014-12 | L4/1.8L | Opt Front | 48[50,54] | 74 Ah | |
| 2014-12 | L4/1.8L | Front | 94R[50,54] | 84 Ah | |
| 2013 | L4/1.8L | Opt Rear | 49[33,50,5] | 95 Ah | |
| 2012-10 | V6/2.5L | Opt | 48[33,54] | 760 | |
| 2012-10 | V6/2.5L | | 94R[54] | 700 | |
| 2012 | L4/1.8L | Front | 94R[50] | 84 Ah | |
| **Mercedes-Benz C280** | | | | | |
| 2007-06 | V6/3.0L | | 49[50] | 760 | |
| 2000-98 | V6/2.8L | | 49[50] | 825 | |
| 1997-94 | V6/2.8L | | 49[50] | 825 | |
| **Mercedes-Benz C300** | | | | | |
| 2016 | L4/2.0L | | 48[33,54] | 760 | |
| 2015 | L4/2.0L | | 94R[33,50,54] | 700 | |
| 2014-13 | V6/3.5L | AGM Opt Trunk Mtd | 49[33,50,54] | 90-95 Ah | |
| 2014-13 | V6/3.5L | Front Battery | 94R[50] | 84 Ah | |
| 2012-08 | V6/3.0L | | 94R[50,54] | 84 Ah | |
| 2012 | V6/3.0L | AGM Opt Trunk Mtd | 49[33,50,54] | 90-95 Ah | |
| **Mercedes-Benz C32 AMG** | | | | | |
| 2004-03 | V6/3.2L | | 49[50] | 825 | |
| 2003 | V6/3.2L | | 49[33] | 825 | |
| 2002 | V6/3.2L | | 48[50] | 74 Ah | |
| **Mercedes-Benz C320** | | | | | |
| 2005-04 | V6/3.2L | | 49[50] | 825 | |
| 2003 | V6/3.2L | | 49[33,50] | 850 | |
| 2002 | V6/3.2L | | 48[50] | 74 Ah | |
| 2001 | V6/3.2L | w/o AGM | 49[50,54] | 100 Ah | |
| **Mercedes-Benz C350** | | | | | |
| 2016 | V6/3.5L | | 94R[50,54] | 700 | |
| 2015 | V6/3.5L | | 94R[50,54] | 84 Ah | |
| 2014-08 | V6/3.5L | | 94R[50] | 84 Ah | |
| 2007-06 | V6/3.5L | | 49[50] | 760 | |
| **Mercedes-Benz C36 AMG** | | | | | |
| 1997-95 | L6/3.6L | | 49[50] | 825 | |
| **Mercedes-Benz C400** | | | | | |
| 2015 | V6/3.0L | | 48[33,50,54] | 760 | |
| **Mercedes-Benz C43 AMG** | | | | | |
| 2000-99 | V8/4.3L | | 49[50] | 825 | |
| 1998 | V8/4.3L | | 49[50] | 825 | |
| **Mercedes-Benz C55 AMG** | | | | | |
| 2006-05 | V8/5.5L | | 49[50,54] | 100 Ah | |
| **Mercedes-Benz C63 AMG** | | | | | |
| 2015 | V8/6.3L | | 49[33,50,54] | 850 | |
| 2014-09 | V8/6.3L | | 49[33,54] | 850 | |
| 2008 | V8/6.3L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz C63 AMG S** | | | | | |
| 2016-15 | V8/4.0L | | N/A | N/A | |
| **Mercedes-Benz CL500** | | | | | |
| 2006-02 | V8/5.0L | | 49[33,50] | 95 Ah | |
| 2003 | V8/5.0L | AGM | 49[33,50] | 95 Ah | |
| 2001-98 | V8/5.0L | w/o AGM | 49[50] | 825 | |
| **Mercedes-Benz CL55 AMG** | | | | | |
| 2006-02 | V8/5.5L | | 49[33,50] | 95 Ah | |
| 2006 | V8/5.5L | | 49[33] | 95 Ah | |
| 2001 | V8/5.5L | | 49[50] | 825 | |
| **Mercedes-Benz CL550** | | | | | |
| 2014-12 | V8/4.6L | Secondary, 4-Matic | N/A | 1.2 Ah | |
| 2014-11 | V8/4.6L | Primary, 4-Matic | 49[33,50,54] | 95 Ah | |
| 2011 | V8/4.6L | Secondary, 4-Matic | V4 | 35 Ah | |
| 2010-09 | V8/5.5L | 4-Matic | 49[33,47,54] | 95 Ah | |
| 2008-07 | V8/5.5L | Primary Battery | 49[33,47,50,54] | 95 Ah | |
| 2008-07 | V8/5.5L | Secondary | V4[50] | 35 Ah | |
| **Mercedes-Benz CL600** | | | | | |
| 2014-08 | V12/5.5L | Primary Battery | 49[33,47,50,54] | 95 Ah | |
| 2010 | V12/5.5L | Secondary | V4[50] | 35 Ah | |
| 2007 | V12/5.5L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2007 | V12/5.5L | Starting Motor Battery | V4[45,54] | 520 | |
| 2006-03 | V12/5.5L | | 49[33,50] | 95 Ah | |
| 2002 | V12/5.8L | | 49[9] | 825 | |
| 2001 | V12/5.8L | | 49[50] | 825 | |
| 1999-98 | V12/6.0L | | 49[50] | 825 | |
| **Mercedes-Benz CL63 AMG** | | | | | |
| 2014-11 | V8/5.5L | Primary Battery | 49[33,50,54] | 850 | |
| 2010-08 | V8/6.3L | Secondary | 47[33] | 60 Ah | |
| 2010-08 | V8/6.3L | Primary Battery | 49[33,47,50] | 95 Ah | |
| **Mercedes-Benz CL65 AMG** | | | | | |
| 2014-08 | V12/6.0L | Primary Battery | 49[33,47,50] | 95 Ah | |
| 2011-08 | V12/6.0L | Secondary | V4[50] | 35 Ah | |
| 2006-05 | V12/6.0L | | 49[33,50] | 95 Ah | |
| **Mercedes-Benz CLA250** | | | | | |
| 2016 | L4/2.0L | | 48[33,54] | 760 | |
| 2015-14 | L4/2.0L | | 48[33,54] | 760 | |
| **Mercedes-Benz CLA45 AMG** | | | | | |
| 2016 | L4/2.0L | | 48[33,54] | 760 | |
| 2015-14 | L4/2.0L | | 48[33,54] | 760 | |
| **Mercedes-Benz CLK320** | | | | | |
| 2005-98 | V6/3.2L | | 49[50] | 825 | |
| **Mercedes-Benz CLK350** | | | | | |
| 2009 | V6/3.5L | Cabrio, w/o AGM | 49[47,50] | 100 Ah | |
| 2008-06 | V6/3.5L | w/o AGM | 49[47,50] | 100 Ah | |
| **Mercedes-Benz CLK430** | | | | | |
| 2003-99 | V8/4.3L | | 49[50] | 825 | |
| **Mercedes-Benz CLK500** | | | | | |
| 2006 | V8/5.0L | | 49[50] | 760 | |
| 2005-03 | V8/5.0L | w/o AGM | 49[50] | 825 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Mercedes-Benz

# Automotive/Light Truck

**53**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz CLK55 AMG** | | | | | |
| 2006-01 | V8/5.5L | | 49^50 | 825 | |
| **Mercedes-Benz CLK550** | | | | | |
| 2009 | V8/5.5L | Cabrio | 49^47,50 | 100 Ah | |
| 2008 | V8/5.5L | | 49^47,50 | 100 Ah | |
| 2007 | V8/5.5L | | 49^50 | 760 | |
| **Mercedes-Benz CLK63 AMG** | | | | | |
| 2009-08 | V8/6.3L | Cabrio | 49^47,50 | 100 Ah | |
| 2008 | V8/6.3L | Black | 48^33,50 | 70 Ah | |
| 2007 | V8/6.3L | | 49^47,50 | 100 Ah | |
| **Mercedes-Benz CLS400** | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| **Mercedes-Benz CLS500** | | | | | |
| 2006 | V8/5.0L | | 49^33 | 850 | |
| **Mercedes-Benz CLS55 AMG** | | | | | |
| 2006 | V8/5.5L | | 49^33,50 | 850 | |
| **Mercedes-Benz CLS550** | | | | | |
| 2016 | V8/4.6L | | 49^33,50,54 | 850 | |
| 2015 | V8/4.6L | | 94R^33,47,50 | 80 Ah | |
| 2014-13 | V8/4.6L | | 49^33,50,54 | 850 | |
| 2012 | V8/4.6L | Primary Battery | 94R^33,50,54 | 80 Ah | |
| 2011-07 | V8/5.5L | | 49^33,47,50 | 95 Ah | |
| **Mercedes-Benz CLS63 AMG** | | | | | |
| 2014-12 | V8/5.5L | | 94R^33,47,50 | 80 Ah | |
| 2012 | V8/5.5L | Opt | 94R^33,50,54 | 80 Ah | |
| 2011-07 | V8/6.3L | | 49^33,47,50 | 95 Ah | |
| **Mercedes-Benz CLS63 AMG S** | | | | | |
| 2016-15 | V8/5.5L | | N/A | N/A | |
| 2014 | V8/5.5L | | 49^33,50,54 | 850 | |
| 2014 | V8/5.5L | | 49^33,50,54 | 95 Ah | |
| **Mercedes-Benz E250** | | | | | |
| 2016-14 | L4/2.1L | Dsl | N/A | N/A | |
| **Mercedes-Benz E280** | | | | | |
| 2007 | V6/3.0L | | 49^50,54 | 850 | |
| **Mercedes-Benz E300** | | | | | |
| 2016-15 | V6/3.5L | | N/A | N/A | |
| 2013-12 | V6/3.5L | | 49^50,54 | 850 | |
| 2009-08 | V6/3.0L | | 49^50,54 | 850 | |
| 1999-96 | L6/3.0L | Dsl | 49^50 | 100 Ah | |
| 1995 | L6/3.0L | Dsl | 49^47,50 | 100 Ah | |
| **Mercedes-Benz E320** | | | | | |
| 2009-08 | V6/3.0L | BLUETEC w/AGM | 49^33,47,50 | 95 Ah | |
| 2007 | V6/3.0L | Dsl | 49^33,50 | 850 | |
| 2006 | L6/3.2L | CDI Dsl w/AGM | 49^33,47,50 | 95 Ah | |
| 2005-04 | V6/3.2L | E320S | 49^47,50 | 100 Ah | |
| 2005-03 | V6/3.2L | w/AGM | 49^33,47,50 | 95 Ah | |
| 2005 | L6/3.2L | CDI Dsl w/AGM | 49^33,47,50 | 95 Ah | |
| 2005 | L6/3.2L | w/AGM | 49^33,47,50 | 95 Ah | |
| 2002-98 | V6/3.2L | | 49^47,50 | 100 Ah | |
| 1997-96 | L6/3.2L | | 49^47,50 | 100 Ah | |
| 1995-94 | L6/3.2L | E320C-A | 49^47,50 | 100 Ah | |
| 1995 | L6/3.2L | | 48^50 | 660 | 29 |
| 1994 | L6/3.2L | Ex Cabriolet | 48^50 | 660 | 29 |
| **Mercedes-Benz E350** | | | | | |
| 2015 | V6/3.5L | | 94R^33,50,54 | 80 Ah | |
| 2014-12 | V6/3.5L | | 94R^33,50,56 | 80 Ah | |
| 2014-10 | V6/3.5L | Opt | 48^33,50,56 | 70 Ah | |
| 2013-11 | V6/3.0L | Dsl | 48^33,50 | 760 | |
| 2013-11 | V6/3.0L | Dsl, Opt | 49^33,50,54 | 850 | |
| 2009-06 | V6/3.5L | | 49^33,47,50 | 95 Ah | |
| **Mercedes-Benz E400** | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| **Mercedes-Benz E420** | | | | | |
| 1997-94 | V8/4.2L | | 49^47,50 | 100 Ah | |
| **Mercedes-Benz E430** | | | | | |
| 2002-98 | V8/4.3L | | 49^47,50 | 100 Ah | |
| **Mercedes-Benz E500** | | | | | |
| 2006-03 | V8/5.0L | | 49^33,47,50 | 95 Ah | |
| 1994 | V8/5.0L | | 49^47,50 | 100 Ah | |
| **Mercedes-Benz E55 AMG** | | | | | |
| 2006-04 | V8/5.5L | | 49^33,47,50 | 95 Ah | |
| 2003 | V8/5.5L | | 49^50 | 850 | |
| 2002-99 | V8/5.5L | | 49^50 | 825 | |
| **Mercedes-Benz E550** | | | | | |
| 2016 | V8/4.6L | | 94R^33,50 | 80 Ah | |
| 2015 | V8/4.6L | | 94R^33,50 | 80 Ah | |
| 2014-12 | V8/4.6L | | 94R^33,50 | 80 Ah | |
| 2011-10 | V8/5.5L | | 94R^33,50 | 80 Ah | |
| 2009-07 | V8/5.5L | | 49^33,47,50 | 95 Ah | |
| **Mercedes-Benz E63 AMG** | | | | | |
| 2015 | V8/5.5L | | 94R^33,50,54 | 80 Ah | |
| 2014-12 | V8/5.5L | | 49^33,50,54 | 95 Ah | |
| 2014-12 | V8/5.5L | Opt | 94R^33,50,54 | 80 Ah | |
| 2011-10 | V8/6.3L | | 94R^33,50 | 80 Ah | |
| 2009-07 | V8/6.3L | | 49^33,47,50 | 95 Ah | |
| **Mercedes-Benz E63 AMG S** | | | | | |
| 2016-15 | V8/5.5L | | N/A | N/A | |
| 2014 | V8/5.5L | | 48^33,50 | 70 Ah | |
| 2014 | V8/5.5L | | 48 | 760 | |
| **Mercedes-Benz G500** | | | | | |
| 2008 | V8/5.0L | AGM | 49^33,47,50 | 95 Ah | |
| 2007-02 | V8/5.0L | AGM | 49^33,47,50 | 90 Ah | |
| **Mercedes-Benz G55 AMG** | | | | | |
| 2011-08 | V8/5.5L | | 49^33,47,50 | 95 Ah | |
| 2007-03 | V8/5.5L | AGM | 49^33,47,50 | 90 Ah | |
| **Mercedes-Benz G550** | | | | | |
| 2015 | V8/5.5L | | 49^33,50,54 | 850 | |
| 2014-09 | V8/5.5L | AGM | 49^33,47,50 | 90-95 Ah | |
| **Mercedes-Benz G63 AMG** | | | | | |
| 2016 | V8/5.5L | | 49^33,50,54 | 850 | |
| 2015 | V8/5.5L | | 49^33,50,54 | 850 | |
| 2014-13 | V8/5.5L | | 94R^33,50 | 80 Ah | |
| **Mercedes-Benz GL320** | | | | | |
| 2009-07 | V6/3.0L | Dsl, w/AGM | 49^33,47,50 | 90-95 Ah | |
| **Mercedes-Benz GL350** | | | | | |
| 2015 | V6/3.0L | Dsl | 49^33,50,54 | 850 | |
| 2014-10 | V6/3.0L | Dsl, w/AGM | 49^33,47,50 | 90-95 Ah | |
| **Mercedes-Benz GL450** | | | | | |
| 2016 | V6/3.0L | | 49^33,50,54 | 850 | |
| 2015 | V6/3.0L | | 49^33,50,54 | 850 | |
| 2014-07 | V8/4.6L | AGM | 49^33,47,50 | 90-95 Ah | |
| **Mercedes-Benz GL550** | | | | | |
| 2016 | V8/4.6L | | 49^33,50,54 | 850 | |
| 2015 | V8/4.6L | | 49^33,50,54 | 850 | |
| 2014-13 | V8/4.6L | AGM | 49^33,47,50 | 90-95 Ah | |
| 2012-08 | V8/5.5L | AGM | 49^33,47,50 | 90-95 Ah | |
| **Mercedes-Benz GL63 AMG** | | | | | |
| 2016 | V8/5.5L | | 49^33,50,54 | 850 | |
| 2015 | V8/5.5L | | 49^33,50,54 | 850 | |
| 2014-13 | V8/5.5L | AGM | 49^33,47,50 | 90-95 Ah | |
| **Mercedes-Benz GLA250** | | | | | |
| 2016-15 | L4/2.0L | | N/A | N/A | |
| **Mercedes-Benz GLA45 AMG** | | | | | |
| 2016-15 | L4/2.0L | | N/A | N/A | |
| **Mercedes-Benz GLK350** | | | | | |
| 2015 | V6/3.5L | | 94R^33,50,54 | 80 Ah | |
| 2014-13 | V6/3.5L | | 48^33,50 | 760 | |
| 2012-10 | V6/3.5L | AGM | 94R^33,50 | 80 Ah | |
| **Mercedes-Benz ML320** | | | | | |
| 2009-07 | V6/3.0L | AGM, CDI/BlueTEC | 49^33,47,50 | 95 Ah | |
| 2003-98 | V6/3.2L | | 49 | 825 | |
| 2003-98 | V6/3.2L | AGM, Opt | 49^33,50,54 | 90-95 Ah | |
| **Mercedes-Benz ML350** | | | | | |
| 2015 | V6/3.0L | Dsl | 49^33,50,54 | 850 | |
| 2015 | V6/3.5L | | 49^33,50,54 | 850 | |
| 2014-13 | V6/3.0L | Dsl | 49^33,50,54 | 850 | |
| 2014-06 | V6/3.5L | AGM | 49^33,47,50 | 95 Ah | |
| 2012-10 | V6/3.0L | Dsl, w/AGM | 49^33,47,50 | 95 Ah | |

See page 73 for Footnotes. Selection may vary by warehouse.

Mercedes-Benz

# 54

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz ML350** (continued) | | | | | |
| 2007-06 | V6/3.5L | AGM, 163/164 Series | 49[33,47,50] | 90 Ah | |
| 2005-04 | V6/3.7L | | 49[50] | 825 | |
| 2003 | V6/3.7L | | 49 | 825 | |
| **Mercedes-Benz ML430** | | | | | |
| 2001-99 | V8/4.3L | | 49 | 825 | |
| **Mercedes-Benz ML450** | | | | | |
| 2011-10 | V6/3.5L | AGM | 49[33,47,50] | 95 Ah | |
| **Mercedes-Benz ML500** | | | | | |
| 2007-06 | V8/5.0L | AGM | 49[33,47,50] | 95 Ah | |
| 2005-02 | V8/5.0L | | 49[50] | 825 | |
| 2002 | V8/5.0L | | 49 | 100 Ah | |
| **Mercedes-Benz ML55 AMG** | | | | | |
| 2003-00 | V8/5.5L | | 49[47,50] | 100 Ah | |
| **Mercedes-Benz ML550** | | | | | |
| 2015 | V8/4.6L | | 49[50,54] | 850 | |
| 2014-12 | V8/4.6L | AGM | 49[33,47,50] | 95 Ah | |
| 2011-08 | V8/5.5L | AGM | 49[33,47,50] | 95 Ah | |
| **Mercedes-Benz ML63 AMG** | | | | | |
| 2015 | V8/5.5L | | 49[50,54] | 850 | |
| 2014-12 | V8/5.5L | AGM | 49[33,47,50] | 95 Ah | |
| 2011-07 | V8/6.3L | AGM | 49[33,47,50] | 95 Ah | |
| **Mercedes-Benz R320** | | | | | |
| 2009 | V6/3.0L | Dsl w/AGM, BlueTEC | 49[33,47,50] | 90-95 Ah | |
| 2008-07 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| **Mercedes-Benz R350** | | | | | |
| 2013-06 | V6/3.5L | AGM | 49[33,47,50] | 90-95 Ah | |
| 2013 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| 2012-10 | V6/3.0L | Dsl w/AGM, BlueTEC | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz R500** | | | | | |
| 2007-06 | V8/5.0L | | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz R63 AMG** | | | | | |
| 2007 | V8/6.3L | AGM | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz S320** | | | | | |
| 1999-94 | L6/3.2L | | 49[50] | 825 | |
| **Mercedes-Benz S350** | | | | | |
| 2013-12 | V6/3.0L | Dsl w/AGM, BlueTEC | 49[33,50] | 850 | |
| 2006 | V6/3.7L | AGM | 49[33,50] | 850 | |
| 1995-94 | L6/3.4L | | 49 | 825 | |
| **Mercedes-Benz S400** | | | | | |
| 2013 | V6/3.5L | Hybrid | 48[33,50,54] | 760 | |
| 2012-10 | V6/3.5L | Hybrid | 94R[33,50,54] | 80 Ah | |
| **Mercedes-Benz S420** | | | | | |
| 1999-94 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz S430** | | | | | |
| 2006-02 | V8/4.3L | AGM | 49[33,50] | 850 | |
| 2001-00 | V8/4.3L | | 49 | 825 | |
| **Mercedes-Benz S450** | | | | | |
| 2011-08 | V8/4.6L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2011-08 | V8/4.6L | Starting Motor Battery | V4[46,54] | 520 | |
| **Mercedes-Benz S500** | | | | | |
| 2006-02 | V8/5.0L | AGM | 49[33,50] | 850 | |
| 2001-94 | V8/5.0L | | 49[50] | 825 | |
| **Mercedes-Benz S55 AMG** | | | | | |
| 2006 | V8/5.5L | | 49[33,50] | 850 | |
| 2005-01 | V8/5.5L | | 49[33,50] | 825 | |
| 2003 | V8/5.5L | | 49[50] | 850 | |
| **Mercedes-Benz S550** | | | | | |
| 2016 | V8/4.6L | Starting Battery | V4[50,54] | 520 | |
| 2015-14 | V8/4.6L | Opt | 95R[33,50,54] | 105 Ah | |
| 2015 | V8/4.6L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2015 | V8/4.6L | Starting Motor Battery | V4[54] | 520 | |
| 2014-12 | V8/4.6L | | 49[33,50] | 850 | |
| 2013-12 | V8/4.6L | Opt | 94R[33,50,54] | 80 Ah | |
| 2011-07 | V8/5.5L | | 49[33,50] | 850 | |
| 2011-07 | V8/5.5L | Secondary | V4 | 35 Ah | |
| 2008-07 | V8/5.5L | Opt | 47[33,50,54] | 60 Ah | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz S600** | | | | | |
| 2016-15 | V12/6.0L | | N/A | N/A | |
| 2013-08 | V12/5.5L | Aux Battery | 49[33,47,50] | 95 Ah | |
| 2013-08 | V12/5.5L | Primary Battery | V4[50] | 35 Ah | |
| 2007-03 | V12/5.5L | AGM | 49[33,50] | 95 Ah | |
| 2002-01 | V12/5.8L | | 49 | 825 | |
| 1999-94 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz S63 AMG** | | | | | |
| 2016 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2015-14 | V8/5.5L | Opt | 95R[33,50,54] | 105 Ah | |
| 2015 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2014-11 | V8/5.5L | AGM | 49[33,47,50] | 95 Ah | |
| 2013-11 | V8/5.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2010-09 | V8/6.3L | AGM | 49[33,47,50] | 95 Ah | |
| 2008 | V8/6.3L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz S65 AMG** | | | | | |
| 2016-15 | V12/6.0L | | N/A | N/A | |
| 2013-08 | V12/6.0L | AGM, Secondary | 49[33,47,50] | 95 Ah | |
| 2013-08 | V12/6.0L | Primary Battery | V4[50] | 35 Ah | |
| 2007-06 | V12/6.0L | AGM | 49[33,47,50] | 95 Ah | |
| **Mercedes-Benz SL320** | | | | | |
| 1997-94 | L6/3.2L | | 49 | 825 | |
| **Mercedes-Benz SL400** | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| **Mercedes-Benz SL500** | | | | | |
| 2006-03 | V8/5.0L | AGM | 48[33,47,50] | 70 Ah | |
| 2002-94 | V8/5.0L | | 49[50] | 825 | |
| **Mercedes-Benz SL55 AMG** | | | | | |
| 2008-03 | V8/5.5L | AGM | 48[33,47,50] | 70 Ah | |
| 2008-03 | V8/5.5L | Secondary | V4[50] | 35 Ah | |
| **Mercedes-Benz SL550** | | | | | |
| 2016 | V8/4.6L | Aux Electronics Battery | 49[33,50,54] | 850 | |
| 2015 | V8/4.6L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2015 | V8/4.6L | Starting Motor Battery | V4[54] | 520 | |
| 2014-13 | V8/4.6L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2014-13 | V8/4.6L | Starting Motor Battery | V4[46,54] | 520 | |
| 2012-07 | V8/5.5L | AGM, In trunk | 48[33,47] | 70 Ah | |
| 2012-07 | V8/5.5L | AGM, Opt | 49[33,47] | 95 Ah | |
| 2012-07 | V8/5.5L | Secondary | V4[50] | 35 Ah | |
| **Mercedes-Benz SL600** | | | | | |
| 2011-04 | V12/5.5L | AGM | 48[33,47] | 70 Ah | |
| 2009-05 | V12/5.5L | Secondary | V4 | 35 Ah | |
| 2002-94 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz SL63 AMG** | | | | | |
| 2016 | V8/5.5L | Starting Battery | V4[50,54] | 520 | |
| 2015-13 | V8/5.5L | On-Board Electrical System, Opt | 49[33,50,54] | 95 Ah | |
| 2015-13 | V8/5.5L | Aux Battery | N/A[33] | 12 Ah | |
| 2015 | V8/5.5L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2015 | V8/5.5L | Starting Motor Battery | V4[54] | 520 | |
| 2012-09 | V8/6.3L | | 48[33,50] | 70 Ah | |
| 2012-09 | V8/6.3L | | V4[50] | 35 Ah | |
| **Mercedes-Benz SL65 AMG** | | | | | |
| 2016 | V12/6.0L | Starting Battery | V4[50,54] | 520 | |
| 2015-13 | V12/6.0L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2015-13 | V12/6.0L | Aux Battery | N/A[33] | 12 Ah | |
| 2015 | V12/6.0L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2015 | V12/6.0L | Starting Motor Battery | V4[54] | 520 | |
| 2011-05 | V12/6.0L | AGM | 48[33,47] | 70 Ah | |
| **Mercedes-Benz SLK230** | | | | | |
| 2004-02 | L4/2.3L | | 48[50] | 690 | |
| 2001-00 | L4/2.3L | | 49 | 825 | |
| 1999-98 | L4/2.3L | | 48 | 690 | |
| **Mercedes-Benz SLK250** | | | | | |
| 2015 | L4/1.8L | | 48[33,50,54] | 760 | |
| 2015 | L4/1.8L | Opt | 94R[33,50,54] | 80 Ah | |
| 2014-13 | L4/1.8L | | 94R[33,50,54] | 80 Ah | |
| 2012 | L4/1.8L | | 94R[33,50,54] | 80 Ah | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000141

Mercury

# Automotive/Light Truck

# 55

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz SLK280** | | | | | |
| 2008-06 | V6/3.0L | | 48[50,54] | 680 | |
| **Mercedes-Benz SLK300** | | | | | |
| 2011-09 | V6/3.0L | | 48[50] | 680 | |
| **Mercedes-Benz SLK32 AMG** | | | | | |
| 2004-02 | V6/3.2L | | 48 | 690 | |
| **Mercedes-Benz SLK320** | | | | | |
| 2004-02 | V6/3.2L | | 48 | 690 | |
| 2001 | V6/3.2L | | 49[50] | 825 | |
| **Mercedes-Benz SLK350** | | | | | |
| 2016 | V6/3.5L | | 48[33,50,54] | 760 | |
| 2015 | V6/3.5L | | 48[50,54] | 680 | |
| 2015 | V6/3.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2014-13 | V6/3.5L | | 48[50,54] | 680 | |
| 2014-12 | V6/3.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2014-05 | V6/3.5L | | 48[50,54] | 680 | |
| 2012 | V6/3.5L | | 94R[33,50,56] | 80 Ah | |
| **Mercedes-Benz SLK55 AMG** | | | | | |
| 2016 | V8/5.5L | | 48[33,50] | 680 | |
| 2015-12 | V8/5.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2015 | V8/5.5L | | 48[50,54] | 680 | |
| 2014-12 | V8/5.5L | | 48[50,54] | 680 | |
| 2011-05 | V8/5.5L | | 48[50] | 74 Ah | |
| **Mercedes-Benz SLR McLaren** | | | | | |
| 2009-06 | V8/5.5L | On-Board Electrical System Battery | 98R[33,50] | 760 | |
| 2009-05 | V8/5.5L | Starting Motor Battery | V4[45,54] | 520 | |
| 2005 | V8/5.5L | On-Board Electrical System Battery | 49 | 825 | |
| **Mercedes-Benz SLS AMG** | | | | | |
| 2015 | V8/6.3L | | 48[33,50,54] | 760 | |
| 2014-11 | V8/6.3L | | 48[33,50,54] | 70 Ah | |
| **Mercedes-Benz Sprinter 2500** | | | | | |
| 2016-14 | L4/2.1L | | 49[50] | 850 | |
| 2016 | V6/3.0L | | 49[50] | 850 | |
| 2015 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[50] | 850 | |
| **Mercedes-Benz Sprinter 3500** | | | | | |
| 2016-14 | L4/2.1L | | 49[50] | 850 | |
| 2016 | V6/3.0L | | 49[50] | 850 | |
| 2015 | V6/3.0L | Dsl | 49 | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[50] | 850 | |
| **Mercury Capri** | | | | | |
| 1994 | L4/1.6L | | 35 | 460 | 3 |
| 1993-91 | L4/1.6L | | 35 | 390 | 3 |
| **Mercury Colony Park** | | | | | |
| 1991 | V8/5.0L | | 65 | 650 | 1 |
| 1990 | V8/5.0L | | 58 | 540 | 8 |
| **Mercury Comet** | | | | | |
| 1970-64 | V8/7.0L | Ex 428 | 22F | 250 | 38 |
| **Mercury Cougar** | | | | | |
| 2002-99 | L4/2.0L | | 40R | 590 | 19 |
| 2002-99 | V6/2.5L | | 40R | 590 | 19 |
| 1997-94 | V6/3.8L | HD & Can | 65 | 650 | 1 |
| 1997-94 | V8/4.6L | | 65 | 650 | 1 |
| 1997 | V6/3.8L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | US, Late | 59 | 540 | 34 |
| 1995-94 | V6/3.8L | | 58 | 540 | 8 |
| 1993-91 | V8/5.0L | | 65 | 650 | 1 |
| 1993-90 | V6/3.8L | | 65 | 650 | 1 |
| 1993-90 | V6/3.8L | Can or Cold Climate Pkg | 65 | 650 | 1 |
| 1993 | V6/3.8L | US | 58 | 540 | 8 |
| 1993 | V6/3.8L | Opt | 65 | 650 | 1 |
| 1992-90 | V6/3.8L | | 58 | 460 | 8 |
| 1992-90 | V6/3.8L | Opt | 58 | 540 | 8 |
| 1990 | V6/3.8L | S/C | 65 | 650 | 1 |
| 1980 | L6/3.3L | | 63 | 450 | |
| 1980 | V8/4.2L | | 63 | 450 | |
| 1980 | V8/5.0L | | 63 | 450 | |
| 1979-78 | V8/5.0L | Opt | 56 | 535 | |
| 1979-78 | V8/5.0L | Opt | 56 | 535 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercury Cougar** (continued) | | | | | |
| 1978 | V8/6.6L | Opt | 56 | 535 | |
| 1977-73 | V8/6.6L | | 24F | 325 | 23 |
| 1977-69 | V8/5.8L | | 24F | 325 | 23 |
| 1977-68 | V8/5.0L | | 24F | 325 | 23 |
| 1976-73 | V8/7.5L | | 24F | 325 | 23 |
| 1971-68 | V8/7.0L | | 24F | 325 | 23 |
| 1970-67 | V8/6.4L | | 24F | 325 | 23 |
| 1968-67 | V8/4.7L | | 24F | 325 | 23 |
| **Mercury Grand Marquis** | | | | | |
| 2011-98 | V8/4.6L | | 65 | 650 | 1 |
| 2011-09 | V8/4.6L | HD or PPkg | 65 | 750 | 1 |
| 2006-97 | V8/4.6L | HD & Can | 65 | 750 | 1 |
| 1997 | V8/4.6L | US | 59 | 540 | 34 |
| 1997 | V8/4.6L | HD & Can | 65 | 650 | 1 |
| 1996-95 | V8/4.6L | PPkg | 65 | 850 | 1 |
| 1996-93 | V8/4.6L | US, Opt or Can | 65 | 750 | 1 |
| 1996 | V8/4.6L | US, Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-93 | V8/4.6L | US | 58 | 540 | 8 |
| 1993-92 | V8/4.6L | w/HWS | 65 | 850 | 1 |
| 1991-90 | V8/5.0L | w/HWS | 65 | 850 | 1 |
| 1991 | V8/5.0L | | 65 | 650 | 1 |
| 1990 | V8/5.0L | | 58 | 540 | 8 |
| 1990 | V8/5.0L | Opt | 65 | 650 | 1 |
| 1980 | V8/5.0L | | 64 | 535 | |
| 1980 | V8/5.8L | | 64 | 535 | |
| 1979-78 | V8/5.8L | | 56 | 535 | |
| 1979 | V8/5.0L | | 56 | 535 | |
| 1978 | V8/6.6L | | 56 | 535 | |
| 1978 | V8/7.5L | | 56 | 535 | |
| 1977-75 | V8/6.6L | | 24F | 325 | 23 |
| 1977-75 | V8/7.5L | | 24F | 325 | 23 |
| **Mercury Marauder** | | | | | |
| 2004-03 | V8/4.6L | | 65 | 650 | 1 |
| **Mercury Mariner** | | | | | |
| 2011-10 | V6/3.0L | | 96R | 590 | 32 |
| 2011-10 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2009-05 | V6/3.0L | | 40R | 590 | 19 |
| 2009 | L4/2.5L | | 40R | 590 | 19 |
| 2008-06 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2008-05 | L4/2.3L | | 40R | 590 | 19 |
| **Mercury Marquis** | | | | | |
| 1967 | V8/7.0L | | 27F | 350 | 36 |
| **Mercury Milan** | | | | | |
| 2011-10 | L4/2.5L | Hybrid | 67R | 390 | |
| 2011-10 | L4/2.5L | | 96R | 500 | 32 |
| 2011-10 | V6/3.0L | | 96R | 500 | 32 |
| 2009-08 | L4/2.3L | | 96R | 500 | 32 |
| 2009 | V6/3.0L | | 96R | 590 | 32 |
| 2008 | V6/3.0L | | 96R | 500 | 32 |
| 2007-06 | L4/2.3L | | 40R | 590 | 19 |
| 2007-06 | V6/3.0L | | 40R | 590 | 19 |
| **Mercury Montego** | | | | | |
| 2007 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | | 36R | 600 | 18 |
| **Mercury Monterey** | | | | | |
| 2007 | V6/4.2L | | 65 | 750 | 1 |
| 2006-04 | V6/4.2L | | 59 | 540 | 34 |
| 2006-04 | V6/4.2L | Opt | 65 | 750 | 1 |
| **Mercury Mountaineer** | | | | | |
| 2010-98 | V6/4.0L | | 65 | 650 | 1 |
| 2010-02 | V8/4.6L | | 65 | 650 | 1 |
| 2001-97 | V8/5.0L | | 65 | 650 | 1 |
| **Mercury Mystique** | | | | | |
| 2000-98 | L4/2.0L | | 40R | 590 | 19 |
| 2000-95 | V6/2.5L | | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 650 | |
| 1997-95 | L4/2.0L | | 96R | 590 | 32 |
| 1997-95 | V6/2.5L | | 40R | 650 | |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000278

Costco_000142

**Mercury**
# 56
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Filment Code |
|---|---|---|---|---|---|
| **Mercury** Sable | | | | | |
| 2009-08 | V6/3.5L | | 59 | 540 | 34 |
| 2005-02 | V6/3.0L | | 36R | 600 | 18 |
| 2004-01 | V6/3.0L | | 36R | 540 | 18 |
| 2004-01 | V6/3.0L | US, Opt or Can | 36R | 600 | 18 |
| 2000 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2000 | V6/3.0L | | 58R | 540 | |
| 1999-96 | V6/3.0L | | 36R | 650 | 18 |
| 1995-93 | V6/3.0L | Opt | 65 | 650 | 1 |
| 1995-90 | V6/3.0L | | 58 | 540 | 8 |
| 1995-90 | V6/3.8L | | 65 | 650 | 1 |
| 1995-90 | V6/3.8L | HD, w/HWS or PPkg | 65 | 850 | 1 |
| 1992-91 | V6/3.0L | HD, w/HWS or PPkg | 65 | 850 | 1 |
| 1990 | V6/3.0L | Opt | 65 | 850 | 1 |
| **Mercury** Tracer, Topaz | | | | | |
| 1999-98 | L4/2.0L | | 58 | 500 | 8 |
| 1997 | L4/2.0L | | 58 | 540 | 8 |
| 1996-95 | L4/1.8L | | 35 | 540 | 3 |
| 1996-94 | L4/1.9L | | 35 | 460 | 3 |
| 1994-92 | V6/3.0L | | 58 | 460 | 8 |
| 1994-92 | V6/3.0L | Opt | 58 | 540 | 8 |
| 1994-91 | L4/1.8L | | 35 | 460 | 3 |
| 1994-91 | L4/2.3L | | 58 | 540 | 8 |
| 1993-92 | L4/1.9L | | 35 | 390 | 3 |
| 1993-92 | L4/1.9L | Opt | 35 | 460 | 3 |
| 1993-92 | L4/2.3L | AT & Opt | 58 | 540 | 8 |
| 1993 | L4/1.9L | MT | 58 | 460 | 8 |
| 1992-90 | L4/2.3L | MT | 58 | 460 | 8 |
| 1991 | L4/1.9L | | 35 | 460 | 3 |
| 1990 | L4/1.6L | | 35 | 390 | 3 |
| 1990 | L4/2.3L | AT | 58 | 540 | 8 |
| **Mercury** Villager | | | | | |
| 2002-99 | V6/3.3L | HD & Can | 24F | 525 | 23 |
| 2002-99 | V6/3.3L | | 35 | 450 | 3 |
| 1998-94 | V6/3.0L | HD & Can | 24F | 525 | 23 |
| 1998-94 | V6/3.0L | US | 35 | 450 | 3 |
| 1993 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 1993 | V6/3.0L | US | 35 | 350 | 3 |
| **Mini** Cooper | | | | | |
| 2016-14 | L3/1.5L | | N/A | N/A | |
| 2016-14 | L4/2.0L | | N/A | N/A | |
| 2015-13 | L4/1.6L | Opt | 48 [53,50,54,56] | 570 | 29 |
| 2015 | L4/1.6L | | 140R [48,50,54,56] | 480 | |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2012-10 | L4/1.6L | | 48 [50,54,55,56] | 570 | 29 |
| 2010 | L4/1.6L | Opt, AGM | 47 [53,53,50,54] | 480 | |
| 2009-02 | L4/1.6L | w/o AGM | 47 [50] | 480 | 28 |
| 2009 | L4/1.6L | Turbo | 47 [50] | 480 | 28 |
| 2005-04 | L4/1.6L | Naturally Aspirated | 47 [50] | 480 | 28 |
| **Mini** Cooper Countryman | | | | | |
| 2015-13 | L4/1.6L | Opt | 48 [53,50,54,56] | 570 | 29 |
| 2015 | L4/1.6L | | 140R [48,50,54,56] | 480 | |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2012-11 | L4/1.6L | | 48 [50,54,55,56] | 570 | 29 |
| **Mini** Cooper Paceman | | | | | |
| 2015 | L4/1.6L | | 140R [48,50,54,56] | 480 | |
| 2015 | L4/1.6L | Opt | 48 [53,54,56] | 570 | 29 |
| 2014-13 | L4/1.6L | Opt | 48 [53,50,54,56] | 570 | 29 |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| **Mitsubishi** 3000GT | | | | | |
| 1999-97 | V6/3.0L | | 25 | 520 | 6 |
| 1996 | V6/3.0L | | 25 | 520 | 6 |
| 1995-94 | V6/3.0L | | 24 | 430 | 22 |
| 1993-91 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Diamante | | | | | |
| 2004 | V6/3.5L | | 24 | 600 | 22 |
| 2003-99 | V6/3.5L | | 86 | 520 | 31 |
| 1998-97 | V6/3.5L | | 24 | 490 | 22 |
| 1996-92 | V6/3.0L | | 24 | 490 | 22 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Filment Code |
|---|---|---|---|---|---|
| **Mitsubishi** Eclipse | | | | | |
| 2012-06 | V6/3.8L | | 24 | 550 | 22 |
| 2012-00 | L4/2.4L | | 86 | 525 | 31 |
| 2005-00 | V6/3.0L | | 86 | 525 | 31 |
| 1999-96 | L4/2.4L | | 86 | 430 | 31 |
| 1999-95 | L4/2.0L | MT | 86 | 430 | 31 |
| 1999-95 | L4/2.0L | Turbo, AT | 86 | 525 | 31 |
| 1994-90 | L4/1.8L | | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | | 86 | 430 | 31 |
| **Mitsubishi** Endeavor | | | | | |
| 2011-04 | V6/3.8L | | 24 | 550 | 22 |
| **Mitsubishi** Expo | | | | | |
| 1995-92 | L4/2.4L | | 24 | 490 | 22 |
| **Mitsubishi** Expo LRV | | | | | |
| 1994-93 | L4/2.4L | | 24 | 490 | 22 |
| 1994-92 | L4/1.8L | | 25 | 360 | 6 |
| **Mitsubishi** Galant | | | | | |
| 2012-99 | L4/2.4L | | 86 | 525 | 31 |
| 2009-04 | V6/3.8L | | 24 | 550 | 22 |
| 2003-99 | V6/3.0L | | 86 | 525 | 31 |
| 1998-94 | L4/2.4L | | 26 | 490 | |
| 1993-90 | L4/2.0L | | 51 | 435 | 20 |
| **Mitsubishi** i-MiEV | | | | | |
| 2016 | Electric | | N/A | N/A | |
| 2014-12 | Electric | | 151R | 370 | |
| **Mitsubishi** Lancer | | | | | |
| 2016 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2016 | L4/2.0L | Evolution | N/A [50] | 700 | |
| 2016 | L4/2.4L | | 35 | 520 | 3 |
| 2015 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2015 | L4/2.0L | Evolution | N/A [50] | 700 | |
| 2015 | L4/2.4L | | 35 | 520 | 3 |
| 2014-13 | L4/2.4L | | 35 | 520 | 3 |
| 2014-11 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2013-08 | L4/2.0L | Evolution | 34 [50] | 700 | |
| 2012-10 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2010-03 | L4/2.0L | | 35 | 520 | 3 |
| 2010 | L4/2.0L | Sportback | 35 | 550 | 3 |
| 2009-08 | L4/2.0L | ES, DE | 35 | 520 | 3 |
| 2009-04 | L4/2.4L | GTS | 35 | 520 | 3 |
| 2007 | L4/2.0L | | 35 | 550 | 3 |
| 2002 | L4/2.0L | | 35 | 435 | 3 |
| **Mitsubishi** Mighty Max | | | | | |
| 1996-95 | L4/2.4L | | 51 | 435 | 20 |
| 1994-91 | L4/2.4L | RWD, Can | 24 | 490 | 22 |
| 1994-91 | L4/2.4L | RWD, US, 4WD All | 51 | 435 | 20 |
| 1994-90 | V6/3.0L | | 24 | 490 | 22 |
| 1992-91 | L4/2.4L | Opt | 24 | 580 | 22 |
| 1992-91 | V6/3.0L | Opt | 24 | 580 | 22 |
| 1990 | L4/2.4L | Can | 24 | 580 | 22 |
| 1990 | L4/2.4L | US | 51 | 435 | 20 |
| **Mitsubishi** Mirage | | | | | |
| 2015-14 | L3/1.2L | | 35 | 360 | 3 |
| 2002-98 | L4/1.5L | | 35 | 435 | 3 |
| 2002-98 | L4/1.8L | | 35 | 435 | 3 |
| 1997 | L4/1.5L | | 51R | 435 | 11 |
| 1997 | L4/1.8L | | 51R | 435 | 11 |
| 1996-93 | L4/1.5L | | 51 | 430 | 20 |
| 1996-93 | L4/1.8L | | 51 | 430 | 20 |
| 1992-91 | L4/1.6L | | 25 | 355 | 6 |
| 1992-90 | L4/1.5L | | 25 | 355 | 6 |
| **Mitsubishi** Montero | | | | | |
| 2006-03 | V6/3.8L | | 24F | 585 | 23 |
| 2002-01 | V6/3.5L | | 24F | 585 | 23 |
| 2002 | V6/3.5L | Opt | 27F | 675 | 36 |
| 2000-94 | V6/3.5L | | 24 | 490 | 22 |
| 1996-90 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Montero Sport | | | | | |
| 2004 | V6/3.5L | | 24 | 585 | 22 |
| 2003-99 | V6/3.5L | Opt | 24 | 585 | 22 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000143

Nissan

# Automotive/Light Truck

# 57

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mitsubishi** Montero Sport (continued) | | | | | |
| 2003-97 | V6/3.0L | Opt | 24 | 585 | 22 |
| 2002-97 | V6/3.0L | | 25 | 520 | 6 |
| 2001-99 | V6/3.5L | | 25 | 520 | 6 |
| 1999-97 | L4/2.4L | Opt | 24 | 585 | 22 |
| 1999-97 | L4/2.4L | | 25 | 520 | 6 |
| **Mitsubishi** Outlander | | | | | |
| 2016 | L4/2.4L | | 35 | 520 | 3 |
| 2016 | V6/3.0L | | 24F | 585 | 23 |
| 2015 | L4/2.4L | | 35 | 520 | 3 |
| 2015 | V6/3.0L | | 24F | 585 | 23 |
| 2014-07 | V6/3.0L | | 24F | 585 | 23 |
| 2014-03 | L4/2.4L | | 35 | 520 | 3 |
| 2013-12 | V6/3.0L | | 35 | 520 | 3 |
| 2011-07 | V6/3.0L | | 24F | 620 | 23 |
| 2006 | L4/2.4L | Opt | 24F | 620 | 23 |
| 2005-04 | L4/2.4L | | 24F | 620 | 23 |
| **Mitsubishi** Outlander Sport | | | | | |
| 2016-15 | L4/2.0L | | 35 | 530 | 3 |
| 2016-15 | L4/2.4L | | 35 | 530 | 3 |
| 2014-11 | L4/2.0L | | 35 | 520 | 3 |
| **Mitsubishi** Precis | | | | | |
| 1994-90 | L4/1.5L | | 25 | 420 | 6 |
| **Mitsubishi** Raider | | | | | |
| 2009-06 | V6/3.7L | | 65 | 600 | 1 |
| 2007-06 | V8/4.7L | | 65 | 600 | 1 |
| 2006 | V6/3.7L | Opt | 65 | 650 | 1 |
| 2006 | V8/4.7L | Opt | 65 | 650 | 1 |
| **Mitsubishi** RVR | | | | | |
| 2015 | L4/2.0L | | 35 | 520 | 3 |
| 2014-11 | L4/2.0L | | 35 | 520 | 3 |
| **Mitsubishi** Sigma | | | | | |
| 1990 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Van | | | | | |
| 1990 | L4/2.4L | | 51 | 435 | 20 |
| **Nissan** 200SX | | | | | |
| 1998-95 | L4/1.6L | Can | 24F | 550 | 23 |
| 1998-95 | L4/1.6L | US | 35 | 490 | 3 |
| 1998-95 | L4/2.0L | HD & Can | 24F | 550 | 23 |
| 1998-95 | L4/2.0L | US | 35 | 490 | 3 |
| **Nissan** 240SX | | | | | |
| 1998-97 | L4/2.4L | US | 25 | 360 | 6 |
| 1998-90 | L4/2.4L | HD & Can | 24 | 415 | 22 |
| 1996-90 | L4/2.4L | US | 25 | 360 | 6 |
| **Nissan** 300ZX | | | | | |
| 1996-93 | V6/3.0L | Ex Conv w/MT | 24F | 415 | 23 |
| 1996-93 | V6/3.0L | Conv | 35 | 360 | 3 |
| 1996-93 | V6/3.0L | Conv | 35 | 550 | 3 |
| 1996-90 | V6/3.0L | AT | 24F | 575 | 23 |
| 1992-90 | V6/3.0L | MT | 24F | 415 | 23 |
| 1992-90 | V6/3.0L | AT | 24F | 585 | 23 |
| **Nissan** 350Z | | | | | |
| 2009-04 | V6/3.5L | | 35 | 490 | 3 |
| 2009-03 | V6/3.5L | | 35 | 585 | |
| 2003 | V6/3.5L | | 35 | 550 | 3 |
| **Nissan** 370Z | | | | | |
| 2016 | V6/3.7L | | 35 | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | |
| 2014-09 | V6/3.7L | | 35 | 585 | |
| **Nissan** Altima | | | | | |
| 2016 | L4/2.5L | | 35 | 550 | 3 |
| 2016 | V6/3.5L | | 35 | 550 | 3 |
| 2015 | L4/2.5L | | 35 | 550 | 3 |
| 2015 | V6/3.5L | | 35 | 550 | 3 |
| 2014-07 | L4/2.5L | Ex Hybrid | 35 | 550 | 3 |
| 2014-07 | V6/3.5L | | 35 | 550 | 3 |
| 2011-07 | L4/2.5L | Hybrid | 34⁵⁰ | 700 | |
| 2006-02 | L4/2.5L | | 24F | 550 | 23 |
| 2006-02 | V6/3.5L | | 24F | 550 | 23 |
| 2001-96 | L4/2.4L | | 24F | 550 | 23 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** Altima (continued) | | | | | |
| 1995-93 | L4/2.4L | HD & Can | 24F | 585 | 23 |
| 1995-93 | L4/2.4L | US | 35 | 350 | 3 |
| **Nissan** Armada | | | | | |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-05 | V8/5.6L | | 24F | 650 | 23 |
| 2014-05 | V8/5.6L | TTPkg | 27F | 710 | 36 |
| **Nissan** Axxess | | | | | |
| 1992-90 | L4/2.4L | Can | 24F | 415 | 23 |
| 1990 | L4/2.4L | US | 35 | 350 | 3 |
| **Nissan** Cube | | | | | |
| 2014-09 | L4/1.8L | | 35 | 410 | 3 |
| **Nissan** D21 | | | | | |
| 1994-92 | L4/2.4L | US | 25 | 360 | 6 |
| 1994-92 | V6/3.0L | US | 25 | 360 | 6 |
| 1994 | L4/2.4L | | 24 | 530 | 22 |
| 1994 | V6/3.0L | | 24 | 530 | 22 |
| 1993-92 | L4/2.4L | Can | 24 | 450 | 22 |
| 1993-92 | V6/3.0L | Can | 27 | 450 | 35 |
| 1993-90 | L4/2.4L | US | 25 | 355 | 6 |
| 1993-90 | V6/3.0L | US | 25 | 355 | 6 |
| 1991-90 | L4/2.4L | HD & Can | 24 | 415 | 22 |
| 1991-90 | V6/3.0L | HD & Can | 27 | 450 | 35 |
| **Nissan** Frontier | | | | | |
| 2016 | L4/2.5L | | 35 | 550 | 3 |
| 2016 | V6/4.0L | | 35 | 550 | 3 |
| 2015 | L4/2.5L | | 35 | 550 | 3 |
| 2015 | V6/4.0L | | 35 | 550 | 3 |
| 2014-11 | L4/2.5L | | 35 | 550 | 3 |
| 2014-11 | V6/4.0L | | 35 | 550 | 3 |
| 2010 | L4/2.5L | | 24F | 575 | 23 |
| 2010 | V6/4.0L | | 24F | 575 | 23 |
| 2009-05 | L4/2.5L | | 24F | 550 | 23 |
| 2009-05 | V6/4.0L | | 24F | 550 | 23 |
| 2004-03 | L4/2.4L | Opt | 24 | 575 | 22 |
| 2004-03 | L4/2.4L | | 25 | 490 | 6 |
| 2004 | V6/3.3L | | 24 | N/A | 22 |
| 2003 | V6/3.3L | | 24 | 575 | 22 |
| 2002-99 | V6/3.3L | US | 25 | 490 | 6 |
| 2002-98 | L4/2.4L | Can | 24 | 550 | 22 |
| 2002-98 | L4/2.4L | US | 25 | 490 | 6 |
| 2002 | V6/3.3L | Can | 24 | 550 | 22 |
| 2001-99 | V6/3.3L | Can | 24 | 550 | 22 |
| **Nissan** GT-R | | | | | |
| 2016 | V6/3.8L | | 51R | 410 | 11 |
| 2015 | V6/3.8L | | 51R | 410 | 11 |
| 2014-09 | V6/3.8L | | 51R | 410 | 11 |
| 2014-09 | V6/3.8L | | 51R | 433 | 11 |
| **Nissan** Juke | | | | | |
| 2016 | L4/1.6L | | 35 | 570 | |
| 2015 | L4/1.6L | | 35 | 550 | 3 |
| 2014-11 | L4/1.6L | | 35 | 550 | 3 |
| **Nissan** Leaf | | | | | |
| 2016-11 | | Electric | 51R | 410 | 11 |
| **Nissan** Maxima | | | | | |
| 2016 | V6/3.5L | | 35 | 550 | 3 |
| 2014-09 | V6/3.5L | | 35 | 550 | 3 |
| 2010-09 | V6/3.5L | | 24F | 575 | 23 |
| 2008-04 | V6/3.5L | | 24F | 550 | 23 |
| 2003 | V6/3.5L | | 24F | 445 | 23 |
| 2002 | V6/3.5L | | 24F | 585 | 23 |
| 2001-00 | V6/3.0L | | 24F | 585 | 23 |
| 1999-95 | V6/3.0L | Calif & Can | 24F | 585 | 23 |
| 1999-95 | V6/3.0L | US, Ex Calif | 35 | 360 | 3 |
| 1994-90 | V6/3.0L | Can | 24F | 585 | 23 |
| 1994-90 | V6/3.0L | HD & Can | 27F | 625 | 36 |
| 1994-90 | V6/3.0L | | 35 | 350 | 3 |
| **Nissan** Murano | | | | | |
| 2016 | V6/3.5L | | 35 | 585 | |
| 2015 | V6/3.5L | | 35 | 585 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000144

Nissan

# 58

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** Murano | | (continued) | | | |
| 2014-09 | V6/3.5L | | 35 | 585 | |
| 2007 | V6/3.5L | Ex Intelligent Key (I-Key) | 24F | 575 | 23 |
| 2007 | V6/3.5L | Intelligent (I) Key | 24F | 700 | 23 |
| 2006-04 | V6/3.5L | w/o Intelligent Key | 24F | 575 | 23 |
| 2006-04 | V6/3.5L | w/Intelligent Key | 24F | 700 | 23 |
| 2006-04 | V6/3.5L | | 35 | 582 | |
| 2003 | V6/3.5L | | 35 | 490 | 3 |
| **Nissan** NV1500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2015 | V6/4.0L | | 24F | 650 | 23 |
| 2014 | V6/4.0L | | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| **Nissan** NV200 | | | | | |
| 2016 | L4/2.0L | | 21R | 470 | 39 |
| 2015 | L4/2.0L | | 121R | 470 | 39 |
| 2014-13 | L4/2.0L | | 121R | 470 | 39 |
| **Nissan** NV2500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2016 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2016 | V8/5.6L | | 24F | 650 | 23 |
| 2016 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V8/5.6L | w/o TTPkg | 24F | 650 | 23 |
| **Nissan** NV3500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2016 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2016 | V8/5.6L | | 24F | 650 | 23 |
| 2016 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V8/5.6L | w/o TTPkg | 24F | 650 | 23 |
| **Nissan** NX, Pulsar NX | | | | | |
| 1993-91 | L4/1.6L | Can | 24F | 415 | 23 |
| 1993-91 | L4/1.6L | US | 35 | 350 | 3 |
| 1993-91 | L4/2.0L | Can & Opt | 24F | 585 | 23 |
| 1993-91 | L4/2.0L | US | 35 | 350 | 3 |
| 1990 | L4/1.6L | Can & Opt | 24F | 415 | 23 |
| **Nissan** Pathfinder | | | | | |
| 2016 | V6/3.5L | Dsl | 35² | 550 | 3 |
| 2015 | V6/3.5L | | 35 | 550 | 3 |
| 2014-13 | V6/3.5L | | 35 | 550 | 3 |
| 2014 | L4/2.5L | Hybrid | N/A | N/A | |
| 2012-10 | V6/4.0L | | 35 | 550 | 3 |
| 2012-08 | V8/5.6L | | 24F | 650 | 23 |
| 2012-08 | V8/5.6L | | 24F | 700 | 23 |
| 2009-07 | V6/4.0L | | 24F | 550 | 23 |
| 2006-05 | V6/4.0L | | 24F | 700 | 23 |
| 2004-03 | V6/3.5L | | 24 | 455 | 22 |
| 2004 | V6/3.5L | | 24 | 575 | 22 |
| 2002-01 | V6/3.5L | US | 25 | 360 | 6 |
| 2002-01 | V6/3.5L | HD & Can | 27 | 450 | 35 |
| 2000-97 | V6/3.3L | | 25 | 360 | 6 |
| 2000-96 | V6/3.3L | HD & Can | 27 | 450 | 35 |
| 1996 | V6/3.3L | | 25 | 360 | 6 |
| 1995-92 | V6/3.0L | US | 25 | 360 | 6 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** Pathfinder | | (continued) | | | |
| 1995-92 | V6/3.0L | Can | 27 | 450 | 35 |
| 1991-90 | V6/3.0L | US | 25 | 355 | 6 |
| 1991-90 | V6/3.0L | HD & Can | 27 | 450 | 35 |
| **Nissan** Pickup | | | | | |
| 1997-95 | L4/2.4L | Can | 24 | 525 | 22 |
| 1997 | L4/2.4L | US | 25 | 360 | 6 |
| 1996-95 | L4/2.4L | US | 25 | 360 | 6 |
| 1996-95 | V6/3.0L | Can | 24 | 525 | 22 |
| 1996-95 | V6/3.0L | US | 25 | 360 | 6 |
| **Nissan** Quest | | | | | |
| 2016 | V6/3.5L | | 24F | 550 | 23 |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014-04 | V6/3.5L | | 24F | 550 | 23 |
| 2002-99 | V6/3.3L | HD & Can | 24F | 525 | 23 |
| 2002-99 | V6/3.3L | | 35 | 450 | 3 |
| 1998-93 | V6/3.0L | HD & Can | 24F | 525 | 23 |
| 1998-93 | V6/3.0L | US | 35 | 450 | 3 |
| **Nissan** Rogue | | | | | |
| 2016 | L4/2.5L | | 35 | 585 | |
| 2015 | L4/2.5L | | 35 | 585 | |
| 2014-08 | L4/2.5L | | 35 | 585 | |
| **Nissan** Rogue Select | | | | | |
| 2015-14 | L4/2.5L | | 35 | 585 | |
| **Nissan** Sentra | | | | | |
| 2016 | L4/1.8L | | 21R | 470 | 39 |
| 2015 | L4/1.8L | | 21R | 470 | 3 |
| 2014-13 | L4/1.8L | | 21R | 470 | 3 |
| 2012-09 | L4/2.5L | | 40R | 550 | 19 |
| 2012-07 | L4/2.0L | | 21R | 470 | 3 |
| 2012-07 | L4/2.5L | SE-R | 40R | 590 | 19 |
| 2008-06 | L4/2.5L | | 35 | 550 | 3 |
| 2006 | L4/1.8L | | 35 | 550 | 3 |
| 2005-03 | L4/2.5L | | 35 | 355 | 3 |
| 2005-00 | L4/1.8L | | 35 | 355 | 3 |
| 2002 | L4/2.0L | | 21R | 490 | 3 |
| 2001 | L4/2.0L | | 21R | 490 | 3 |
| 2000-99 | L4/2.0L | | 35 | 490 | 3 |
| 1999 | L4/1.6L | | 35 | 490 | 3 |
| 1998-95 | L4/1.6L | Can | 24F | 550 | 23 |
| 1998-95 | L4/1.6L | US | 35 | 490 | 3 |
| 1998 | L4/2.0L | Can | 24F | 550 | 23 |
| 1998 | L4/2.0L | US | 35 | 490 | 3 |
| 1994-91 | L4/2.0L | HD & Can | 24F | 585 | 23 |
| 1994-91 | L4/2.0L | US | 35 | 350 | 3 |
| 1994-90 | L4/1.6L | HD & Can | 24F | 415 | 23 |
| 1994-90 | L4/1.6L | US | 35 | 350 | 3 |
| **Nissan** Stanza | | | | | |
| 1992-90 | L4/2.4L | HD & Can | 24F | 415 | 23 |
| 1992-90 | L4/2.4L | | 35 | 350 | 3 |
| **Nissan** Titan | | | | | |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2013-06 | V8/5.6L | TTPkg | 27F | 710 | 36 |
| 2013-04 | V8/5.6L | | 24F | 650 | 23 |
| 2008 | V8/5.6L | Ex Flex Fuel & Ex TTPkg | 24F | 650 | 23 |
| 2008 | V8/5.6L | Flex Fuel or TTPkg | 27F | 710 | 36 |
| **Nissan** Titan XD | | | | | |
| 2016 | V8/5.0L | | 35 | 550 | 3 |
| **Nissan** Versa | | | | | |
| 2016 | L4/1.6L | Ex CVT | T4 | 470 | |
| 2015 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2015 | L4/1.6L | Ex CVT | T4 | 470 | |
| 2014-09 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2013-09 | L4/1.6L | Ex CVT | T4 | 470 | |
| 2013-09 | L4/1.6L | Ex CVT | T4 | 590 | |
| 2012-09 | L4/1.6L | w/CVT | 51R⁴⁵ | 500 | 11 |
| 2012-09 | L4/1.8L | w/CVT | 51R⁴⁵ | 500 | 11 |
| 2012-07 | L4/1.8L | CVT-Transmission | 51R | 410 | 11 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000145

Oldsmobile

# Automotive/Light Truck

# 59

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Nissan** Versa (continued) | | | | | |
| 2012-07 | L4/1.8L | Ex CVT | T4 | 470 | |
| 2012-07 | L4/1.8L | Ex CVT | T4 | 590 | |
| **Nissan** Versa Note | | | | | |
| 2016 | L4/1.6L | | T4 | 470 | |
| 2015 | L4/1.6L | | T4 | 470 | |
| 2014 | L4/1.6L | CVT+Transmission | 51R | 410 | 11 |
| **Nissan** Xterra | | | | | |
| 2015 | V6/4.0L | | 35 | 550 | 3 |
| 2014-10 | V6/4.0L | | 35 | 550 | 3 |
| 2009-05 | V6/4.0L | | 24F | 550 | 23 |
| 2004-00 | V6/3.3L | | 25 | 490 | 6 |
| 2004 | L4/2.4L | Opt | 24 | 550 | 22 |
| 2004 | L4/2.4L | | 25 | 490 | 6 |
| 2004 | V6/3.3L | Opt | 24 | 550 | 22 |
| 2003-00 | L4/2.4L | HD & Can | 24 | 550 | 22 |
| 2003-00 | L4/2.4L | US | 25 | 490 | 6 |
| 2003-00 | V6/3.3L | HD & Can | 24 | 550 | 22 |
| **Nissan** X-Trail | | | | | |
| 2006 | L4/2.5L | Can | 24F | 550 | 23 |
| 2005 | L4/2.5L | US | 35 | 550 | 3 |
| **Oldsmobile** 88 | | | | | |
| 1999-98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-92 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1994-92 | V6/3.8L | | 75 | 630 | |
| 1994 | V6/3.8L | | 78 | 600 | 7 |
| 1954 | V8/5.3L | | 2 | 500 | |
| 1950 | V8/5.0L | | 2 | 500 | |
| **Oldsmobile** 98 | | | | | |
| 1996-95 | V6/3.8L | | 78 | 690 | 7 |
| 1996-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1994-90 | V6/3.8L | | 75 | 630 | |
| 1994 | V6/3.8L | | 78 | 600 | 7 |
| 1992-90 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1991-90 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1974-73 | V8/7.5L | | 77 | 430 | 7 |
| 1974-72 | V8/7.5L | | 77 | 430 | 7 |
| 1971 | V8/7.5L | 2V | 77 | 360 | 7 |
| 1971 | V8/7.5L | 4V | 77 | 430 | 7 |
| 1971 | V8/7.5L | AC | 77 | 465 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1967 | V8/7.0L | | 24 | 325 | 22 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| 1954 | V8/5.3L | | 2 | 500 | |
| 1953-50 | V8/5.0L | | 2 | 500 | |
| **Oldsmobile** Achieva | | | | | |
| 1998-96 | L4/2.4L | | 75 | 600 | |
| 1998-94 | V6/3.1L | | 75 | 600 | |
| 1995-92 | L4/2.3L | | 75 | 600 | |
| 1993-92 | V6/3.3L | | 75 | 600 | |
| **Oldsmobile** Alero | | | | | |
| 2004-99 | V6/3.4L | | 75 | 600 | |
| 2004 | L4/2.2L | | 75 | 525 | 5 |
| 2003-02 | L4/2.2L | | 75 | 600 | |
| 2001-99 | L4/2.4L | | 75 | 600 | |
| **Oldsmobile** Aurora | | | | | |
| 2003-01 | V8/4.0L | | 100⁵⁰ | 800 | 40 |
| 2002-01 | V6/3.5L | | 100⁵⁰ | 800 | 40 |
| 1999-98 | V8/4.0L | | 79⁵⁰ | 840 | 41 |
| 1997-95 | V8/4.0L | | 76⁵⁰ | 840 | |
| 1997-95 | V8/4.0L | | 76⁵⁰ | 970 | |
| **Oldsmobile** Bravada | | | | | |
| 2004-02 | L6/4.2L | | 78 | 600 | 7 |
| 2001-96 | V6/4.3L | | 75 | 525 | 5 |
| 2001-96 | V6/4.3L | Opt | 75 | 690 | |
| 1994-91 | V6/4.3L | | 75 | 525 | 5 |
| 1994 | V6/4.3L | Opt | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | Opt | 78 | 630 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Oldsmobile** Custom Cruiser, Delta 88, Regency | | | | | |
| 1998-97 | V6/3.8L | | 78 | 690 | 7 |
| 1998 | V6/3.8L | S/C | 78 | 770 | 7 |
| 1997-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1992-90 | V8/5.0L | | 75 | 525 | 5 |
| 1992 | V8/5.7L | | 75 | 525 | 5 |
| 1991-90 | V6/3.8L | | 75 | 630 | |
| 1991-90 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1991-90 | V8/5.0L | Opt | 75 | 570 | |
| 1990 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1974-72 | V8/7.5L | | 77 | 430 | 7 |
| 1973 | V8/7.5L | | 77 | 430 | 7 |
| 1971 | V8/7.5L | 2V | 77 | 360 | 7 |
| 1971 | V8/7.5L | 4V | 77 | 430 | 7 |
| 1971 | V8/7.5L | AC | 77 | 465 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1967 | V8/7.0L | | 24 | 325 | 22 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| **Oldsmobile** Cutlass Calais | | | | | |
| 1991-90 | L4/2.3L | | 75 | 630 | |
| 1991-90 | L4/2.5L | | 75 | 630 | |
| 1991-90 | V6/3.3L | | 75 | 630 | |
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme | | | | | |
| 1999-98 | V6/3.1L | | 75 | 600 | |
| 1997-96 | V6/3.1L | | 78 | 600 | 7 |
| 1996-94 | L4/2.2L | | 75 | 525 | 5 |
| 1996 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | Early | 75 | 525 | 5 |
| 1995 | V6/3.1L | Late Incl Supreme | 78 | 600 | 7 |
| 1995 | V6/3.4L | Early | 75 | 690 | |
| 1995 | V6/3.4L | Late Incl Supreme | 78 | 690 | 7 |
| 1994-91 | V6/3.4L | | 75 | 690 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1994 | V6/3.3L | | 75 | 630 | |
| 1993-90 | V6/3.3L | | 75 | 630 | |
| 1993 | L4/2.2L | | 75 | 630 | |
| 1992-90 | L4/2.5L | | 75 | 630 | |
| 1991-90 | L4/2.3L | | 75 | 630 | |
| 1974-72 | V8/7.5L | | 77 | 430 | 7 |
| **Oldsmobile** Delta 88 (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** F85 | | | | | |
| 1972 | V8/7.5L | | 77 | 430 | 7 |
| **Oldsmobile** Intrigue | | | | | |
| 2002-99 | V6/3.5L | | 78 | 690 | 7 |
| 1999-98 | V6/3.8L | | 78 | 690 | 7 |
| **Oldsmobile** LSS | | | | | |
| 1999-96 | V6/3.8L | | 78 | 690 | 7 |
| **Oldsmobile** Omega | | | | | |
| 1980 | L4/2.5L | | 74 | 450 | 7 |
| 1980 | V6/2.8L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | | 71 | 325 | 5 |
| 1979-78 | V8/5.0L | | 71 | 325 | 5 |
| 1979-78 | V8/5.7L | | 71 | 325 | 5 |
| 1977-76 | V8/4.3L | | 72 | 350 | 5 |
| 1977-76 | V8/5.7L | | 72 | 350 | 5 |
| 1977 | V6/3.8L | | 72 | 350 | 5 |
| 1977 | V8/5.0L | | 72 | 350 | 5 |
| 1976 | L6/4.1L | | 72 | 350 | 5 |
| **Oldsmobile** Regency (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Silhouette | | | | | |
| 2004-97 | V6/3.4L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-92 | V6/3.8L | | 75 | 630 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| **Oldsmobile** Starfire | | | | | |
| 1980-78 | L4/2.5L | | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 74 | 450 | 7 |
| 1979-78 | V8/5.0L | | 74 | 450 | 7 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |

See page 73 for Footnotes. Selection may vary by warehouse.

**Oldsmobile**

# 60

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Oldsmobile** Toronado | | | | | |
| 1992-91 | V6/3.8L | | 78 | 770 | 7 |
| 1990 | V6/3.8L | | 78 | 730 | 7 |
| 1980-79 | V8/5.7L | Dsl | 74[2] | 450 | 7 |
| 1980-79 | V8/5.7L | Gas | 74 | 450 | 7 |
| 1978-77 | V8/6.6L | Gas | 74 | 450 | 7 |
| 1976-71 | V8/7.5L | | 74 | 450 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1966 | V8/7.0L | | 27 | 350 | 35 |
| 1966 | V8/7.0L | | 60 | 350 | |
| **Oldsmobile** Vista Cruiser | | | | | |
| 1974-72 | V8/7.5L | | 77 | 430 | 7 |
| **Panoz** AIV Roadster | | | | | |
| 2000-99 | V8/4.6L | | 58R | 580 | |
| **Panoz** Esperante | | | | | |
| 2007-01 | V8/4.6L | | 58R | 580 | |
| **Peugeot** 405 | | | | | |
| 1991-90 | L4/1.9L | | 24 | 420 | 22 |
| 1991-90 | L4/1.9L | | N/A[24,45] | 495 | |
| **Peugeot** 505 | | | | | |
| 1991-90 | L4/2.2L | Turbo | 48[5] | 495 | 29 |
| 1991-90 | L4/2.2L | Ex Turbo | 48[6] | 660 | 29 |
| 1990 | L4/2.2L | | 48[6] | 495 | 29 |
| 1990 | V6/2.8L | | 48 | 660 | 29 |
| **Plymouth** Acclaim | | | | | |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| **Plymouth** Barracuda | | | | | |
| 1974-71 | V8/5.9L | | 24 | 325 | 22 |
| 1974-66 | V8/5.2L | | 24 | 325 | 22 |
| 1973-68 | V8/5.6L | | 24 | 325 | 22 |
| 1972-71 | V8/7.2L | | 24 | 325 | 22 |
| 1972-64 | L6/3.7L | | 24 | 325 | 22 |
| 1971-70 | L6/3.2L | | 24 | 325 | 22 |
| 1971 | V8/6.3L | | 24 | 325 | 22 |
| 1971 | V8/7.0L | | 24 | 325 | 22 |
| 1970-68 | V8/7.0L | | 27 | 440 | 35 |
| 1970-67 | V8/6.3L | | 27 | 440 | 35 |
| 1970 | V8/7.2L | | 27 | 440 | 35 |
| 1968-64 | V8/4.5L | | 24 | 325 | 22 |
| 1966-64 | L6/2.8L | | 24 | 325 | 22 |
| **Plymouth** Belvedere | | | | | |
| 1970-64 | V8/6.3L | | 27 | 440 | 35 |
| 1970-60 | L6/3.7L | | 24 | 325 | 22 |
| 1970-58 | V8/5.2L | | 24 | 325 | 22 |
| 1969-64 | V8/7.0L | | 27 | 440 | 35 |
| 1968-56 | V8/4.5L | | 24 | 325 | 22 |
| 1967-66 | V8/7.2L | | 27 | 440 | 35 |
| 1966-59 | V8/5.9L | | 24 | 325 | 22 |
| 1964-61 | V8/6.7L | | 24 | 325 | 22 |
| 1964 | V8/6.7L | | 27 | 440 | 35 |
| 1963-60 | V8/6.3L | | 24 | 325 | 22 |
| 1963 | V8/7.0L | | 24 | 325 | 22 |
| 1959-56 | L6/3.8L | | 24 | 325 | 22 |
| 1958-57 | V8/5.1L | | 24 | 325 | 22 |
| 1958 | V8/5.7L | | 24 | 325 | 22 |
| 1957 | V8/4.9L | | 24 | 325 | 22 |
| 1956 | V8/4.4L | | 24 | 325 | 22 |
| 1956 | V8/5.0L | | 24 | 325 | 22 |
| 1955-54 | L6/3.8L | Ex w/AT | 1 | 400 | |
| 1955-54 | L6/3.8L | AT | 2 | 500 | |
| 1955 | V8/3.9L | | 1 | 400 | |
| 1955 | V8/3.9L | AT | 2 | 500 | |
| 1955 | V8/4.0L | | 1 | 400 | |
| 1955 | V8/4.0L | AT | 2 | 500 | |
| 1955 | V8/4.2L | | 1 | 400 | |
| 1955 | V8/4.2L | AT | 2 | 500 | |
| 1955 | V8/4.3L | | 1 | 400 | |
| 1955 | V8/4.3L | AT | 2 | 500 | |
| 1954 | L6/3.6L | Ex w/AT | 1 | 400 | |
| 1954 | L6/3.6L | AT | 2 | 500 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Plymouth** Breeze | | | | | |
| 2000-97 | L4/2.4L | | 75 | 510 | 5 |
| 2000-96 | L4/2.0L | | 75 | 510 | 5 |
| 1996 | L4/2.4L | | 75 | 575 | |
| **Plymouth** Colt | | | | | |
| 1995-93 | L4/1.5L | US | 51 | 435 | 20 |
| 1994-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-92 | L4/1.8L | US | 25 | 350 | 6 |
| 1994-92 | L4/1.8L | US | 25 | 355 | 6 |
| 1994-92 | L4/2.4L | US | 24 | 490 | 22 |
| 1994-92 | L4/2.4L | HD or Can | 24 | 580 | 22 |
| 1994 | L4/1.8L | US | 25 | 435 | 6 |
| 1992-91 | L4/1.5L | US | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 430 | 6 |
| 1992 | L4/1.5L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | Wagon | 24 | 580 | 22 |
| 1992 | L4/1.8L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | Opt | 25 | 430 | 6 |
| 1992 | L4/1.8L | US | 51 | 350 | 20 |
| 1992 | L4/2.4L | Wagon | 24 | 580 | 22 |
| 1992 | L4/2.4L | US | 25 | 355 | 6 |
| 1992 | L4/2.4L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/2.4L | Opt | 25 | 430 | 6 |
| 1992 | L4/2.4L | US | 51 | 435 | 20 |
| 1991-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | US | 51 | 435 | 20 |
| 1990 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1990 | L4/1.5L | Wagon | 51 | 435 | 20 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.8L | Wagon | 51 | 435 | 20 |
| **Plymouth** Duster | | | | | |
| 1976-74 | V8/5.9L | | 24 | 370 | 22 |
| 1976-74 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1976-70 | L6/3.7L | | 24 | 370 | 22 |
| 1976-70 | L6/3.7L | Opt | 24 | 460 | 22 |
| 1976-70 | V8/5.2L | | 24 | 370 | 22 |
| 1976-70 | V8/5.2L | Opt | 24 | 460 | 22 |
| 1974-70 | L6/3.2L | | 24 | 370 | 22 |
| 1974-70 | L6/3.2L | Opt | 24 | 460 | 22 |
| 1973-70 | V8/5.6L | | 24 | 370 | 22 |
| 1973-70 | V8/5.6L | Opt | 24 | 460 | 22 |
| **Plymouth** Grand Voyager, Voyager | | | | | |
| 2000-96 | L4/2.4L | | 34 | 600 | 9 |
| 2000-90 | V6/3.0L | | 34 | 500 | 9 |
| 2000-90 | V6/3.3L | | 34 | 500 | 9 |
| 1999-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1999-94 | V6/3.8L | | 34 | 600 | 9 |
| 1999-94 | V6/3.8L | Opt | 34 | 685 | 9 |
| 1999-91 | V6/3.0L | Opt | 34 | 685 | 9 |
| 1999-91 | V6/3.3L | Opt | 34 | 685 | 9 |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-92 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1991 | V6/3.3L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.0L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.3L | Opt | 34 | 625 | 9 |
| **Plymouth** Horizon | | | | | |
| 1990 | L4/2.2L | | 34 | 430 | 9 |
| **Plymouth** Laser | | | | | |
| 1994-90 | L4/1.8L | | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | US | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | Can | 86 | 525 | 31 |
| **Plymouth** Neon | | | | | |
| 2001-00 | L4/2.0L | | 26R | 450 | 38 |
| 2001-00 | L4/2.0L | Opt | 26R | 540 | 38 |
| 1999-95 | L4/2.0L | | 58[35] | 450 | 8 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000147

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Plymouth** Prowler | | | | | |
| 2001–99 | V6/3.5L | | 34 | 525 | 9 |
| 1997 | V6/3.5L | | 34 | 525 | 9 |
| **Plymouth** Sundance | | | | | |
| 1994–93 | V6/3.0L | | 34 | 500 | 9 |
| 1994–92 | L4/2.5L | | 34 | 600 | 9 |
| 1994–90 | L4/2.2L | | 34 | 500 | 9 |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Plymouth** Valiant | | | | | |
| 1976–71 | V8/5.9L | | 24 | 370 | 22 |
| 1976–71 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1976–68 | L6/3.7L | | 24 | 370 | 22 |
| 1976–68 | L6/3.7L | Opt | 24 | 460 | 22 |
| 1976–68 | V8/5.2L | | 24 | 370 | 22 |
| 1976–68 | V8/5.2L | Opt | 24 | 460 | 22 |
| 1974–70 | L6/3.2L | | 24 | 370 | 22 |
| 1974–70 | L6/3.2L | Opt | 24 | 460 | 22 |
| 1973–68 | V8/5.6L | | 24 | 370 | 22 |
| 1973–68 | V8/5.6L | Opt | 24 | 460 | 22 |
| 1971–68 | L6/2.8L | | 24 | 370 | 22 |
| 1971–68 | L6/2.8L | Opt | 24 | 460 | 22 |
| 1969–68 | V8/4.5L | | 24 | 370 | 22 |
| 1969–68 | V8/4.5L | Opt | 24 | 460 | 22 |
| 1967–65 | L6/2.8L | | 24 | 375 | 22 |
| 1967–65 | L6/3.7L | | 24 | 375 | 22 |
| 1967–65 | V8/4.5L | | 24 | 375 | 22 |
| **Plymouth** Voyager (See Grand Voyager, Voyager) | | | | | |
| **Pontiac** 6000, Grand Am | | | | | |
| 2005–99 | V6/3.4L | | 75 | 600 | |
| 2005–02 | L4/2.2L | | 75 | 600 | |
| 2004 | L4/2.2L | | 75 | 525 | 5 |
| 2001–96 | L4/2.4L | | 75 | 600 | |
| 1998–94 | V6/3.1L | | 75 | 600 | |
| 1995–93 | L4/2.3L | | 75 | 600 | |
| 1993 | V6/3.3L | | 75 | 600 | |
| 1992–90 | L4/2.3L | | 75 | 630 | |
| 1992 | V6/3.3L | | 75 | 630 | |
| 1991–90 | L4/2.5L | | 75 | 630 | |
| 1991–90 | V6/3.1L | | 75 | 525 | 5 |
| 1991–90 | V6/3.1L | HD & Can | 75 | 630 | |
| **Pontiac** Aztek | | | | | |
| 2005–01 | V6/3.4L | | 78 | 600 | 7 |
| **Pontiac** Bonneville | | | | | |
| 2005–04 | V8/4.6L | | 100[50] | 800 | 40 |
| 2005–02 | V6/3.8L | | 100[50] | 800 | 40 |
| 2003–02 | V6/3.8L | S/C | 79[50] | 800 | 41 |
| 2001–00 | V6/3.8L | | 79[50] | 840 | 41 |
| 1999–98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 1999–95 | V6/3.8L | | 78 | 690 | 7 |
| 1997–92 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1994–90 | V6/3.8L | | 75 | 630 | |
| 1990 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1975–73 | V8/6.6L | Top Terminal | 24 | 450 | 22 |
| 1975–73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975–73 | V8/7.5L | Top Terminal | 24 | 450 | 22 |
| 1975–73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1974–73 | V8/5.7L | Top Terminal | 24 | 450 | 22 |
| 1974–73 | V8/5.7L | Side Terminal | 74 | 450 | 7 |
| 1972–71 | V8/7.5L | | 24 | 325 | 22 |
| 1972–70 | V8/7.5L | | 24 | 325 | 22 |
| 1972–67 | V8/6.6L | | 24 | 325 | 22 |
| 1969–67 | V8/7.0L | | 24 | 325 | 22 |
| 1968–67 | V8/6.6L | | 22F | 250 | 38 |
| 1968–67 | V8/6.6L | | 27 | 350 | 35 |
| 1968–67 | V8/7.0L | | 22F | 250 | 38 |
| 1968–67 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966–63 | V8/6.9L | | 24 | 325 | 22 |
| 1966–59 | V8/6.4L | | 24 | 325 | 22 |
| 1966 | V8/6.4L | | 22F | 250 | 38 |
| **Pontiac** Bonneville (continued) | | | | | |
| 1966 | V8/6.4L | | 27 | 350 | 35 |
| 1966 | V8/6.4L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | | 27 | 350 | 35 |
| 1965–63 | V8/6.9L | | 60 | 350 | |
| 1965–59 | V8/6.4L | | 60 | 350 | |
| 1958 | V8/6.1L | | 24 | 325 | 22 |
| 1958 | V8/6.1L | | 60 | 350 | |
| 1957 | V8/5.7L | | 60 | 350 | |
| **Pontiac** Catalina | | | | | |
| 1975–73 | V8/6.6L | Top Terminal | 24 | 450 | 22 |
| 1975–73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975–73 | V8/7.5L | Top Terminal | 24 | 450 | 22 |
| 1975–73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1974–73 | V8/5.7L | Top Terminal | 24 | 450 | 22 |
| 1974–73 | V8/5.7L | Side Terminal | 74 | 450 | 7 |
| 1974 | L6/4.1L | Top Terminal | 24 | 450 | 22 |
| 1974 | L6/4.1L | Side Terminal | 74 | 450 | 7 |
| 1972–70 | V8/5.7L | | 24 | 325 | 22 |
| 1972–70 | V8/7.5L | | 24 | 325 | 22 |
| 1972–69 | V8/6.6L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968–67 | V8/6.6L | | 22F | 250 | 38 |
| 1968–67 | V8/6.6L | Opt | 27 | 350 | 35 |
| 1968–67 | V8/7.0L | | 22F | 250 | 38 |
| 1968–67 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 22F | 250 | 38 |
| 1966 | V8/6.4L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | Opt | 27 | 350 | 35 |
| 1965–61 | V8/6.9L | | 60 | 350 | |
| 1965–59 | V8/6.4L | | 60 | 350 | |
| 1958 | V8/6.1L | | 60 | 350 | |
| 1957 | V8/5.7L | | 60 | 350 | |
| 1956 | V8/5.2L | | 60 | 350 | |
| 1955 | V8/4.7L | | 60 | 350 | |
| 1954–50 | L6/3.9L | | 2E | 485 | |
| 1954–50 | L8/4.4L | | 2E | 485 | |
| **Pontiac** Executive | | | | | |
| 1970–69 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.5L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968–67 | V8/6.6L | | 22F | 250 | 38 |
| 1968–67 | V8/7.0L | | 22F | 250 | 38 |
| **Pontiac** Firebird | | | | | |
| 2002–95 | V6/3.8L | | 75 | 690 | |
| 2002–93 | V8/5.7L | | 75 | 525 | 5 |
| 1995–93 | V6/3.4L | | 75 | 525 | 5 |
| 1992–90 | V6/3.1L | | 75 | 525 | 5 |
| 1992–90 | V8/5.0L | MT | 75 | 525 | 5 |
| 1992–90 | V8/5.0L | AT | 75 | 570 | |
| 1992–87 | V8/5.7L | | 75 | 630 | |
| 1989–88 | V8/5.0L | Ex 110 Amp Generator | 70 | 525 | 5 |
| 1989–88 | V8/5.0L | w/110 Amp Generator | 75 | 525 | 5 |
| 1989–88 | V8/5.0L | Opt | 75 | 570 | |
| 1989–87 | V6/2.8L | | 75 | 525 | 5 |
| 1989–86 | V6/2.8L | Opt | 75 | 570 | |
| 1989 | V6/3.8L | | 75 | 525 | 5 |
| 1987 | V8/5.0L | Opt | 70 | 500 | 5 |
| 1987 | V8/5.0L | MT, Ex HO | 75 | 525 | 5 |
| 1987 | V8/5.0L | HD w/AT | 75 | 570 | |
| 1986–85 | L4/2.5L | | 75 | 630 | |
| 1986 | L4/2.5L | Opt | 75 | 570 | |
| 1986 | V6/2.8L | | 70 | 525 | 5 |
| 1986 | V8/5.0L | | 70 | 525 | 5 |
| 1985–84 | V6/2.8L | | 70 | 405 | 5 |
| 1985–84 | V8/5.0L | Opt | 75 | 630 | |
| 1985–83 | V8/5.0L | | 70 | 405 | 5 |
| 1985 | V6/2.8L | Opt | 75 | 630 | |
| 1984–83 | L4/2.5L | | 70 | 405 | 5 |
| 1984–83 | L4/2.5L | Opt | 75 | 500 | 5 |
| 1984–83 | V6/2.8L | Opt | 75 | 500 | 5 |

Pontiac
# 62

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac** Firebird (continued) | | | | | |
| 1984 | V8/5.0L | | 75 | 500 | 5 |
| 1983-82 | V6/2.8L | | 70 | 315 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | L4/2.5L | | 70 | 315 | 5 |
| 1982 | L4/2.5L | Opt | 73 | 465 | 5 |
| 1982 | V6/2.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 400 | 5 |
| 1981 | V6/3.8L | | 70 | 315 | 5 |
| 1981 | V6/3.8L | HBL & AC | 70 | 370 | 5 |
| 1981 | V8/4.3L | | 70 | 370 | 5 |
| 1981 | V8/4.3L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.9L | | 70 | 370 | 5 |
| 1981 | V8/4.9L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1980-77 | V6/3.8L | | 74 | 450 | 7 |
| 1980-77 | V8/4.9L | | 74 | 450 | 7 |
| 1980-77 | V8/5.0L | | 74 | 450 | 7 |
| 1980 | V8/4.3L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | | 71 | 350 | 5 |
| 1979-78 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/5.0L | | 71 | 350 | 5 |
| 1979-78 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/5.7L | | 71 | 350 | 5 |
| 1979-78 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/6.6L | | 73 | 430 | 5 |
| 1979-78 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1979 | V8/4.9L | | 71 | 350 | 5 |
| 1979 | V8/4.9L | Opt | 74 | 450 | 7 |
| 1977-73 | V8/5.7L | | 74 | 450 | 7 |
| 1977-73 | V8/6.6L | | 74 | 450 | 7 |
| 1976-73 | L6/4.1L | | 74 | 450 | 7 |
| 1976-73 | V8/7.5L | | 74 | 450 | 7 |
| 1972-71 | V8/5.7L | | 24 | 325 | 22 |
| 1972-68 | L6/4.1L | | 24 | 325 | 22 |
| 1972-68 | V8/6.6L | | 24 | 325 | 22 |
| 1972-67 | V8/6.6L | | 24 | 325 | 22 |
| **Pontiac** Firefly | | | | | |
| 2000-95 | L3/1.0L | | 26R | 390 | 38 |
| 2000-94 | L4/1.3L | | 26R | 390 | 38 |
| 1994 | L3/1.0L | | 26 | 390 | |
| 1991-90 | L3/1.0L | | 26 | 440 | |
| **Pontiac** G3 | | | | | |
| 2010-09 | L4/1.6L | | 86 | 590 | 31 |
| 2009 | L4/1.6L | | 86 | 530 | 31 |
| **Pontiac** G3 Wave | | | | | |
| 2009 | L4/1.6L | | 86 | 530 | 31 |
| 2009 | L4/1.6L | | 86 | 550 | 31 |
| **Pontiac** G5, Pursuit | | | | | |
| 2010-08 | L4/2.2L | | 90⁵⁰ | 590 | 37 |
| 2008-07 | L4/2.4L | | 90 | 600 | 37 |
| 2008-05 | L4/2.2L | | 90⁵⁰ | 600 | 37 |
| 2006 | L4/2.4L | | 90 | 600 | 37 |
| **Pontiac** G6 | | | | | |
| 2010-08 | L4/2.4L | | 90 | 590 | 37 |
| 2010-08 | V6/3.5L | | 90 | 590 | 37 |
| 2009-08 | V6/3.6L | | 90 | 590 | 37 |
| 2009-08 | V6/3.9L | | 90 | 590 | 37 |
| 2007-06 | L4/2.4L | | 75 | 525 | 5 |
| 2007-06 | V6/3.9L | | 75 | 525 | 5 |
| 2007-05 | V6/3.5L | | 75 | 525 | 5 |
| 2007 | V6/3.6L | | 75 | 525 | 5 |
| **Pontiac** G8 | | | | | |
| 2009 | V6/3.6L | | 94R⁵⁰ | 720 | 30 |
| 2009 | V8/6.0L | | 94R⁵⁰ | 720 | 30 |
| 2009 | V8/6.2L | | 94R⁵⁰ | 720 | 30 |
| 2008 | V6/3.6L | | 94R⁵⁰ | 700 | 30 |
| 2008 | V8/6.0L | | 94R⁵⁰ | 700 | 30 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac** Grand Am (See 6000, Grand Am) | | | | | |
| **Pontiac** Grand Prix | | | | | |
| 2008-06 | V6/3.8L | w/AGM | 34³³ | 690 | |
| 2008 | V8/5.3L | | 85 | 590 | |
| 2007-05 | V8/5.3L | | 85 | 625 | |
| 2005-04 | V6/3.8L | w/AGM | 34³³ | 680 | |
| 2003-97 | V6/3.8L | | 78 | 690 | 7 |
| 2003-97 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2003-96 | V6/3.1L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | Early | 75 | 525 | 5 |
| 1995 | V6/3.1L | Late | 78 | 600 | 7 |
| 1995 | V6/3.4L | Early | 75 | 600 | |
| 1995 | V6/3.4L | Early | 75 | 600 | |
| 1995 | V6/3.4L | Late | 78 | 690 | 7 |
| 1994-91 | V6/3.4L | | 75 | 690 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1991-90 | L4/2.3L | | 75 | 630 | |
| 1980-78 | V6/3.8L | | 74 | 450 | 7 |
| 1980-78 | V8/5.0L | | 74 | 450 | 7 |
| 1980-77 | V8/4.9L | | 74 | 450 | 7 |
| 1980 | V8/4.3L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | | 71 | 325 | 5 |
| 1979-78 | V6/3.8L | | 73 | 380 | 5 |
| 1979-78 | V8/4.9L | | 71 | 325 | 5 |
| 1979-78 | V8/4.9L | | 73 | 380 | 5 |
| 1979-78 | V8/5.0L | | 71 | 325 | 5 |
| 1979-78 | V8/5.0L | | 73 | 380 | 5 |
| 1977-76 | V8/5.7L | | 72 | 350 | 5 |
| 1977-76 | V8/5.7L | | 74 | 450 | 7 |
| 1977-76 | V8/6.6L | | 72 | 350 | 5 |
| 1977-76 | V8/6.6L | | 74 | 450 | 7 |
| 1977 | V8/4.9L | | 72 | 350 | 5 |
| 1976 | V8/7.5L | | 72 | 350 | 5 |
| 1976 | V8/7.5L | | 74 | 450 | 7 |
| 1975-73 | V8/6.6L | | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-69 | V8/6.6L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 22F | 250 | 38 |
| 1968-67 | V8/6.6L | | 27 | 350 | 35 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| 1968-67 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 22F | 250 | 38 |
| 1966 | V8/6.4L | | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | Opt | 27 | 350 | 35 |
| **Pontiac** GTO, Tempest | | | | | |
| 2006-05 | V8/6.0L | | 85 | 600 | |
| 2004 | V8/5.7L | | 85 | 600 | |
| 1991-90 | L4/2.2L | MT | 75 | 525 | 5 |
| 1991-90 | L4/2.2L | AT & Opt | 75 | 630 | |
| 1991-90 | V6/3.1L | MT | 75 | 525 | 5 |
| 1991-90 | V6/3.1L | AT | 75 | 630 | |
| 1973-71 | V8/6.6L | | 74 | 465 | 7 |
| 1973-71 | V8/7.5L | | 74 | 465 | 7 |
| 1973-70 | V8/7.5L | | 24 | 325 | 22 |
| 1973-67 | V8/6.6L | | 24 | 325 | 22 |
| 1970-68 | L6/4.1L | | 22F | 250 | 38 |
| 1970-68 | V8/5.7L | | 24 | 325 | 22 |
| **Pontiac** GTO, Tempest (continued) | | | | | |
| 1967-65 | L6/3.8L | | 22F | 250 | 38 |
| 1967-63 | V8/5.3L | | 24 | 325 | 22 |
| 1966-64 | V8/6.4L | | 24 | 325 | 22 |
| 1966-64 | L6/3.5L | | 22F | 250 | 38 |
| 1962 | V8/3.5L | | 24 | 325 | 22 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000149

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac** LeMans, Optima | | | | | |
| 1993-90 | L4/1.6L | | 85 | 550 | |
| 1990 | L4/2.0L | | 85 | 550 | |
| 1990 | L4/2.0L | AT | 85 | 630 | |
| **Pontiac** Montana | | | | | |
| 2009-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006 | V6/3.5L | SV6 | 34 | 600 | 9 |
| 2005-99 | V6/3.4L | | 78 | 600 | 7 |
| 2005 | V6/3.5L | | 34 | 600 | 9 |
| **Pontiac** Solstice | | | | | |
| 2009-08 | L4/2.0L | | 86 | 590 | 31 |
| 2009-08 | L4/2.4L | | 86 | 590 | 31 |
| 2007 | L4/2.0L | | 86 | 640 | |
| 2007 | L4/2.4L | | 86 | 640 | |
| 2006 | L4/2.4L | | 86 | 590 | 31 |
| **Pontiac** Sunbird | | | | | |
| 1994-92 | V6/3.1L | | 75 | 525 | 5 |
| 1994-90 | L4/2.0L | | 75 | 630 | |
| 1991 | V6/3.1L | | 75 | 630 | |
| **Pontiac** Sunfire | | | | | |
| 2005-95 | L4/2.2L | | 75 | 525 | 5 |
| 2002 | L4/2.4L | | 75 | 525 | 5 |
| 2001-96 | L4/2.4L | | 75 | 600 | |
| 1995 | L4/2.3L | | 75 | 600 | |
| **Pontiac** Sunrunner | | | | | |
| 1997-95 | L4/1.6L | | 26R | 390 | 38 |
| 1994 | L4/1.6L | | 26 | 500 | |
| **Pontiac** Tempest (See GTO, Tempest) | | | | | |
| **Pontiac** Torrent | | | | | |
| 2009-08 | V6/3.6L | | 47 | 650 | |
| 2009-07 | V6/3.4L | | 47 | 650 | |
| 2006 | V6/3.4L | | 75 | 600 | |
| **Pontiac** Trans Sport | | | | | |
| 1999-97 | V6/3.4L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-92 | V6/3.8L | | 75 | 630 | |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| **Pontiac** Vibe | | | | | |
| 2010-09 | L4/2.4L | | 24F | 575 | 23 |
| 2010-03 | L4/1.8L | | 35 | 310 | 3 |
| 2010-03 | L4/1.8L | | 35 | 550 | 3 |
| **Pontiac** Wave, Wave 5 | | | | | |
| 2008-05 | L4/1.6L | | 86 | 550 | 31 |
| 2007-05 | L4/1.6L | | 86 | 590 | 31 |
| **Porsche** 911 | | | | | |
| 2016-13 | H6/3.4L | | 49[50] | 740 | 33 |
| 2016-13 | H6/3.8L | | 49[50] | 740 | 33 |
| 2016 | H6/4.0L | | 49[50] | 740 | 33 |
| 2012-10 | H6/3.8L | Option 1 | 49[50] | 740 | 33 |
| 2012-09 | H6/3.6L | Option 1 | 49[50] | 740 | 33 |
| 2012 | H6/3.4L | Option 1 | 49[50] | 740 | 33 |
| 2011 | H6/4.0L | | 49[50] | 740 | 33 |
| 2009-05 | H6/3.6L | | 94R[50] | 740 | 30 |
| 2009-05 | H6/3.8L | | 94R[50] | 740 | 30 |
| 2004-02 | H6/3.6L | GT2 | 91[5,50] | 650 | |
| 2004-02 | H6/3.6L | Ex GT2 | 94R | 650 | |
| 2004-02 | H6/3.6L | Ex GT2 | 94R[9,50] | 740 | 30 |
| 2004-01 | H6/3.6L | GT2 | 48[50] | 650 | 29 |
| 2001-99 | H6/3.4L | | 48[50] | 650 | 29 |
| 2001 | H6/3.6L | Ex GT2 | 91[50] | 650 | |
| 1998-90 | H6/3.6L | | 48[50] | 650 | 29 |
| 1992 | H6/3.3L | | 48[54] | 650 | 29 |
| 1991 | H6/3.3L | Turbo | 48[54] | 650 | 29 |
| 1980-78 | H6/3.0L | | 49 | 650 | 33 |
| 1977-76 | H6/2.7L | | 39 | 650 | |
| 1977-76 | H6/3.0L | | 39 | 650 | |
| 1975-74 | H6/2.7L | | 42 | 300 | |
| 1973-72 | H6/2.3L | | 39 | 300 | |
| 1973-72 | H6/2.4L | | 39 | 300 | |
| 1971-70 | H6/2.2L | | 39 | 300 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Porsche** 911 (continued) | | | | | |
| 1969 | H6/2.0L | | 39 | 300 | |
| 1968-67 | H6/2.0L | | 22NF | 300 | 11 |
| **Porsche** 912 | | | | | |
| 1976 | H4/2.0L | | 42 | 300 | |
| 1969-67 | H4/1.6L | | 22NF | 300 | 11 |
| 1969 | H4/1.6L | | 39 | 300 | |
| **Porsche** 914 | | | | | |
| 1976-74 | H4/2.0L | | 42 | 300 | |
| 1975-74 | H4/1.8L | | 42 | 300 | |
| 1973-70 | H4/1.7L | | 39 | 300 | |
| 1973 | H4/2.0L | | 39 | 300 | |
| 1972-70 | H6/2.0L | | 39 | 300 | |
| **Porsche** 918 Spyder | | | | | |
| 2015 | V8/4.6L | | N/A | N/A | |
| **Porsche** 928 | | | | | |
| 1995-93 | V8/5.4L | | 48 | 650 | 29 |
| 1991-90 | V8/5.0L | | 48 | 650 | 29 |
| **Porsche** 968 | | | | | |
| 1995-92 | L4/3.0L | | 91 | 600 | |
| **Porsche** Boxster | | | | | |
| 2016-15 | H6/2.7L | | N/A | N/A | |
| 2016-15 | H6/3.4L | | N/A | N/A | |
| 2016 | H6/3.8L | | N/A | N/A | |
| 2014-07 | H6/3.4L | | 94R[50] | 650 | 30 |
| 2014-06 | H6/2.7L | | 94R[50] | 650 | 30 |
| 2012-06 | H6/2.9L | | 94R[50] | 650 | 30 |
| 2006 | H6/3.2L | | 94R[50] | 650 | 30 |
| 2005-02 | H6/2.7L | Opt | 94R[50] | 650 | 30 |
| 2005-02 | H6/3.2L | Opt | 94R[50] | 650 | 30 |
| 2005-00 | H6/2.7L | | 48[50] | 650 | 29 |
| 2005-00 | H6/3.2L | | 48[50] | 650 | 29 |
| 1999-97 | H6/2.5L | | 48[50] | 650 | 29 |
| **Porsche** Carrera GT | | | | | |
| 2005-04 | V10/5.7L | | 48[54] | 650 | 29 |
| **Porsche** Cayenne | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| 2016-15 | V6/3.6L | | N/A | N/A | |
| 2016-15 | V8/4.8L | | N/A | N/A | |
| 2016-13 | V6/3.0L | Dsl | N/A | N/A | |
| 2014-11 | V6/3.0L | Hybrid | 94R[50] | 650 | 30 |
| 2014-08 | V6/3.6L | | 94R[50] | 650 | 30 |
| 2014-08 | V8/4.8L | | 49[50] | 740 | 33 |
| 2006-04 | V6/3.2L | | 94R[50] | 640 | 30 |
| 2006-03 | V8/4.5L | | 49[50] | 740 | 33 |
| **Porsche** Cayman | | | | | |
| 2016-15 | H6/2.7L | | N/A | N/A | |
| 2016-15 | H6/3.4L | | N/A | N/A | |
| 2016 | H6/3.8L | | N/A | N/A | |
| 2014-10 | H6/3.4L | | 49[50] | 740 | 33 |
| 2014 | H6/2.7L | | 49[50] | 740 | 33 |
| 2012-09 | H6/2.9L | | 49[50] | 740 | 33 |
| 2009-06 | H6/3.4L | | 94R[50] | 740 | 30 |
| 2008-07 | H6/2.7L | | 94R[50] | 740 | 30 |
| **Porsche** Macan | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| 2016-15 | V6/3.6L | | N/A | N/A | |
| **Porsche** Panamera | | | | | |
| 2016-15 | V6/3.0L | | N/A | N/A | |
| 2016-15 | V6/3.6L | | N/A | N/A | |
| 2016-15 | V8/4.8L | | N/A | N/A | |
| 2014-12 | V6/3.0L | | 49[50] | 740 | 33 |
| 2014-11 | V6/3.6L | | 49[50] | 740 | 33 |
| 2014-10 | V8/4.8L | | 49[50] | 740 | 33 |
| **Ram** 1500 | | | | | |
| 2016-14 | V6/3.0L | Dsl | 49[33] | 800 | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |

See page 73 for Footnotes. Selection may vary by warehouse.

Ram

# 64

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ram 1500** (continued) | | | | | |
| 2014-13 | V6/3.6L | | 94R | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2013-11 | V8/4.7L | | 94R | 730 | 30 |
| 2012-11 | V6/3.7L | | 94R | 730 | 30 |
| **Ram 2500** | | | | | |
| 2016 | L6/6.7L | Dsl | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V8/6.4L | | 94R | 730 | 30 |
| 2014-11 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2014 | V8/6.4L | | 94R | 730 | 30 |
| **Ram 3500** | | | | | |
| 2016 | L6/6.7L | Dsl | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V8/6.4L | | 94R | 730 | 30 |
| 2014-11 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2014 | V8/6.4L | | 94R | 730 | 30 |
| **Ram C/V** | | | | | |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 700 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| **Ram Dakota** | | | | | |
| 2011 | V6/3.7L | | 65 | 600 | 1 |
| 2011 | V6/3.7L | | 65 | 650 | 1 |
| 2011 | V6/3.7L | Opt | 65 | 750 | 1 |
| 2011 | V8/4.7L | | 65 | 600 | 1 |
| 2011 | V8/4.7L | | 65 | 650 | 1 |
| 2011 | V8/4.7L | Opt | 65 | 750 | 1 |
| **Ram ProMaster 1500** | | | | | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |
| **Ram ProMaster 2500** | | | | | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |
| **Ram ProMaster 3500** | | | | | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |
| **Ram ProMaster City** | | | | | |
| 2016-15 | L4/2.4L | | 48 | 750 | |
| **Rolls-Royce Ghost** | | | | | |
| 2016 | V12/6.6L | | N/A | N/A | |
| 2015 | V12/6.6L | | 49[33,50,54] | 900 | |
| 2014-11 | V12/6.6L | | 49[33,50,54] | 900 | |
| 2010 | V12/6.6L | | 49[33,50,54] | 900 | |
| **Rolls-Royce Phantom** | | | | | |
| 2016 | V12/6.7L | | N/A | N/A | |
| 2015 | V12/6.7L | | 48[33,50,54] | 760 | |
| 2014-04 | V12/6.7L | | 48[33,50,54] | 760 | |
| 2014-04 | V12/6.7L | Opt | 49[33,50,54] | 900 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Rolls-Royce Wraith** | | | | | |
| 2016 | V12/6.6L | | N/A | N/A | |
| 2015 | V12/6.6L | | 49[33,50,54] | 900 | |
| 2014 | V12/6.6L | | 49[33,50,54] | 900 | |
| **Saab 900** | | | | | |
| 1998-94 | L4/2.0L | | 47 | 520 | 28 |
| 1998-94 | L4/2.3L | | 47 | 520 | 28 |
| 1997-94 | V6/2.5L | | 47 | 520 | 28 |
| 1994 | L4/2.1L | | 47 | 520 | 28 |
| 1993-91 | L4/2.1L | | 26 | 405 | |
| 1993-90 | L4/2.0L | | 26 | 405 | |
| **Saab 9000** | | | | | |
| 1998-94 | L4/2.3L | Group 47 fits 9½" tray | 91[56] | 520 | |
| 1997-95 | V6/3.0L | Group 47 fits 9½" tray | 91[56] | 520 | |
| 1993-92 | L4/2.3L | | 47 | 520 | 28 |
| 1991-90 | L4/2.3L | Opt | 34R | 450 | |
| 1991-90 | L4/2.3L | | 47 | 450 | 28 |
| 1990 | L4/2.0L | Opt | 34R | 450 | |
| 1990 | L4/2.0L | | 47 | 450 | 28 |
| **Saab 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X** | | | | | |
| 2011-10 | V6/2.8L | | 48 | 700 | 29 |
| 2011-10 | V6/2.8L | 9-5 | 48 | 700 | |
| 2011-08 | L4/2.0L | | 48 | 70 Ah | 29 |
| 2011-08 | L4/2.0L | 9-3 | 48 | 70 Ah | 29 |
| 2011 | L4/2.0L | | 91 | 550 | |
| 2011 | L4/2.0L | 9-5 | 91 | 550 | |
| 2011 | V6/2.8L | 9-4X | 48 | 700 | |
| 2011 | V6/3.0L | | 48 | 700 | 29 |
| 2011 | V6/3.0L | 9-4X | 48 | 700 | |
| 2009-08 | L4/2.3L | | 48 | 70 Ah | 29 |
| 2009-08 | L4/2.3L | 9-5 | 48 | 70 Ah | 29 |
| 2009-08 | V6/2.8L | | 48 | 70 Ah | 29 |
| 2009-08 | V6/2.8L | 9-3 | 48 | 70 Ah | 29 |
| 2009-08 | V8/6.0L | | 78 | 600 | 7 |
| 2009-08 | V8/6.0L | 9-7X | 78 | 600 | 7 |
| 2009-05 | L6/4.2L | | 78 | 600 | 7 |
| 2009-05 | L6/4.2L | 9-7X | 78 | 600 | 7 |
| 2009-05 | V8/5.3L | | 78 | 600 | 7 |
| 2009-05 | V8/5.3L | 9-7X | 78 | 600 | 7 |
| 2007-99 | L4/2.3L | | 91 | 520 | |
| 2007-99 | L4/2.3L | 9-5 | 91 | 520 | |
| 2007-06 | V6/2.8L | | 48[50] | 700 | |
| 2007-03 | L4/2.0L | 9-3 Conv | 91 | 60 Ah | |
| 2007-03 | L4/2.0L | 9-3 Sport Sedan | 91 | 60 Ah | |
| 2006-05 | H4/2.5L | 9-2X Linear | 75D23L | 550 | 3 |
| 2006 | H4/2.5L | 9-2X Aero | 35 | 550 | 3 |
| 2005 | H4/2.0L | 9-2X Aero | 75D23R | 550 | 6 |
| 2003-99 | L4/2.0L | 9-3 Conv | 47 | 520 | 28 |
| 2003-99 | V6/3.0L | | 91 | 520 | |
| 2003-99 | V6/3.0L | 9-5 | 91 | 520 | |
| 2002-99 | L4/2.3L | 9-3 Sedan | 47 | 580 | |
| **Saleen S7** | | | | | |
| 2006-02 | V8/7.0L | | 34 | 750 | |
| **Saturn Astra** | | | | | |
| 2009-08 | L4/1.8L | | 91 | 600 | |
| **Saturn Aura** | | | | | |
| 2009 | L4/2.4L | | 90 | 600 | 37 |
| 2009 | V6/3.6L | | 90 | 600 | 37 |
| 2008 | L4/2.4L | | 90 | 590 | 37 |
| 2008 | V6/3.5L | | 90 | 590 | 37 |
| 2008 | V6/3.6L | | 90 | 590 | 37 |
| 2007 | L4/2.4L | XE | 75 | 575 | |
| 2007 | L4/2.4L | XR | 75 | 690 | |
| 2007 | V6/3.5L | | 75 | 690 | |
| 2007 | V6/3.6L | | 75 | 690 | |
| **Saturn Ion** | | | | | |
| 2007-06 | L4/2.2L | From 6/2006 | 78[50] | 600 | 7 |
| 2007-06 | L4/2.4L | From 6/2006 | 78[50] | 600 | 7 |
| 2007-04 | L4/2.0L | | 78[50] | 600 | 7 |
| 2006 | L4/2.2L | To 6/2006 | 75[50] | 600 | |
| 2006 | L4/2.4L | To 6/2006 | 75[50] | 600 | |
| 2005-03 | L4/2.2L | | 75[50] | 600 | |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000151

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Saturn L, LS, LW, SC, SL, SW** | | | | | |
| 2002-91 | L4/1.9L | | 75 | 525 | 5 |
| 2000 | L4/2.2L | | 75 | 525 | 5 |
| 2000 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn L100** | | | | | |
| 2002 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn L200** | | | | | |
| 2003-02 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn L300** | | | | | |
| 2005-02 | V6/3.0L | | 78 | 600 | 7 |
| 2004 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn LW200** | | | | | |
| 2003-02 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn LW300** | | | | | |
| 2003-02 | V6/3.0L | | 78 | 600 | 7 |
| 2001 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn Outlook** | | | | | |
| 2010 | V6/3.6L | | 48[50] | 660 | 29 |
| 2009-07 | V6/3.6L | | 48[50] | 730 | 29 |
| **Saturn Relay** | | | | | |
| 2007-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Saturn SC, SL, SW (See L, LS, LW, SC, SL, SW)** | | | | | |
| **Saturn Sky** | | | | | |
| 2010-07 | L4/2.0L | | 86 | 590 | 31 |
| 2010-07 | L4/2.4L | | 86 | 590 | 31 |
| **Saturn Vue** | | | | | |
| 2010-08 | L4/2.4L | | 47 | 650 | |
| 2010-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V6/3.5L | | 48 | 730 | 29 |
| 2007 | L4/2.2L | | 75 | 525 | 5 |
| 2007 | L4/2.4L | | 86 | 590 | 31 |
| 2007 | V6/3.5L | | 86 | 640 | |
| 2006-04 | L4/2.2L | | 75 | 550 | 5 |
| 2006-04 | V6/3.5L | | 86 | 590 | 31 |
| 2003-02 | L4/2.2L | | 75 | 600 | |
| 2003-02 | V6/3.0L | | 75 | 600 | |
| **Scion FR-S** | | | | | |
| 2016 | H4/2.0L | | 35[50] | 430 | |
| 2015 | H4/2.0L | | 55D23L | 430 | 3 |
| 2014-13 | H4/2.0L | | 55D23L[45,54] | 430 | 3 |
| **Scion iA** | | | | | |
| 2016 | L4/1.5L | | 35 | N/A | 3 |
| **Scion iM** | | | | | |
| 2016 | L4/1.8L | | 35 | N/A | 3 |
| **Scion iQ** | | | | | |
| 2015 | L4/1.3L | Opt, Cold Climate | 35 | 320 | 3 |
| 2015 | L4/1.3L | | 51 | 295 | 20 |
| 2014-12 | L4/1.3L | Opt, Cold Climate | 35 | 320 | 3 |
| 2014-12 | L4/1.3L | | 51 | 295 | 20 |
| 2014 | L4/1.3L | | 46B24R(S)[53] | 325 | |
| 2013-12 | L4/1.3L | | 51 | 325 | 20 |
| 2013 | | Electric | N/A | N/A | |
| **Scion tC** | | | | | |
| 2016 | L4/2.5L | | 24F | 530 | 23 |
| 2015 | L4/2.5L | | 24F | 575 | 23 |
| 2014-11 | L4/2.5L | | 24F | 575 | 23 |
| 2010-05 | L4/2.4L | | 24 | 575 | 22 |
| **Scion xA** | | | | | |
| 2006-04 | L4/1.5L | | 25 | 550 | 6 |
| **Scion xB** | | | | | |
| 2015 | L4/2.4L | | 24F | 575 | 23 |
| 2014-10 | L4/2.4L | | 24F | 585 | 23 |
| 2009-08 | L4/2.4L | | 24F | 550 | 23 |
| 2006 | L4/1.5L | | 25 | 550 | 6 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Scion xD** | | | | | |
| 2014-08 | L4/1.8L | | 35 | 355 | 3 |
| **Smart Fortwo** | | | | | |
| 2016-12 | | AGM, Opt | 47[33,50,54] | 680 | |
| 2016 | L3/0.9L | AGM, Opt | 47[33,50,54] | 680 | |
| 2015 | L3/1.0L | w/o AGM | 47[50,54] | 480 | 28 |
| 2014-08 | L3/1.0L | w/o AGM | 47[50,54] | 480 | 28 |
| 2007-05 | L3/0.8L | | 47[50,54] | 540 | |
| **Sterling 827** | | | | | |
| 1991-90 | V6/2.7L | | 34R | 675 | |
| **Subaru B9 Tribeca** | | | | | |
| 2007-06 | H6/3.0L | | 35 | 490 | 3 |
| **Subaru Baja** | | | | | |
| 2006-03 | H4/2.5L | MT | 35 | 430 | 3 |
| 2006-03 | H4/2.5L | AT | 35 | 490 | 3 |
| **Subaru BRZ** | | | | | |
| 2016 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2014-13 | H4/2.0L | | 35 | 550 | 3 |
| **Subaru Crosstrek** | | | | | |
| 2016 | H4/2.0L | | 35 | 390 | 3 |
| **Subaru Forester** | | | | | |
| 2016 | H4/2.0L | | 35 | 390 | 3 |
| 2016 | H4/2.5L | | 35 | 390 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.5L | | 35 | 550 | 3 |
| 2014-10 | H4/2.5L | | 35 | 550 | 3 |
| 2014 | H4/2.0L | | 35 | 550 | 3 |
| 2009-08 | H4/2.5L | | 35 | 490 | 3 |
| 2007 | H4/2.5L | | 35 | 500 | 3 |
| 2006-98 | H4/2.5L | MT | 35 | 360 | 3 |
| 2006 | H4/2.5L | AT | 35 | 490 | 3 |
| 2005-98 | H4/2.5L | AT or HD | 35 | 520 | 3 |
| 2005 | H4/2.5L | MT | 35 | 430 | 3 |
| **Subaru Impreza** | | | | | |
| 2016 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2014-12 | H4/2.0L | | 35 | 550 | 3 |
| 2014-10 | H4/2.5L | | 35 | 550 | 3 |
| 2009-07 | H4/2.5L | | 35 | 520 | 3 |
| 2006 | H4/2.5L | MT | 35 | 420 | 3 |
| 2006 | H4/2.5L | AT | 35 | 490 | 3 |
| 2005-02 | H4/2.5L | AT | 35 | 520 | 3 |
| 2005 | H4/2.0L | MT | 35 | 430 | 3 |
| 2005 | H4/2.0L | AT | 35 | 520 | 3 |
| 2005 | H4/2.5L | MT | 35 | 430 | 3 |
| 2004-02 | H4/2.0L | MT | 35 | 360 | 3 |
| 2004-02 | H4/2.0L | AT | 35 | 420 | 3 |
| 2004-02 | H4/2.2L | MT | 35 | 360 | 3 |
| 2001-95 | H4/2.2L | MT | 35 | 360 | 3 |
| 2001-95 | H4/2.2L | AT | 35 | 520 | 3 |
| 2001 | H4/2.5L | | 35 | 520 | 3 |
| 2000-98 | H4/2.5L | MT | 35 | 360 | 3 |
| 2000-98 | H4/2.5L | AT | 35 | 520 | 3 |
| 1997-93 | H4/1.8L | MT | 35 | 360 | 3 |
| 1997-93 | H4/1.8L | AT | 35 | 520 | 3 |
| **Subaru Justy** | | | | | |
| 1995 | L3/1.2L | | 35 | 550 | 3 |
| 1994-90 | L3/1.2L | | 35 | 420 | 3 |
| **Subaru Legacy, Outback** | | | | | |
| 2016-15 | H6/3.6L | | 25 | 490 | 6 |
| 2016 | H4/2.5L | | 25 | 355 | 6 |
| 2015 | H4/2.5L | | 25 | 490 | 6 |
| 2015 | H6/3.6L | | 25 | 490 | 6 |
| 2014-10 | H4/2.5L | | 25 | 490 | 6 |
| 2014-10 | H6/3.6L | | 25 | 490 | 6 |
| 2009-07 | H4/2.5L | | 35 | 490 | 3 |
| 2009-01 | H6/3.0L | | 35 | 490 | 3 |
| 2008-00 | H4/2.5L | Opt | 85 | 430 | |
| 2008 | H4/2.5L | | 35 | 430 | 3 |
| 2006-00 | H4/2.5L | MT | 35 | 430 | 3 |

See page 73 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000288

Costco_000152

**Subaru**

# 66

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Subaru** Legacy, Outback (continued) | | | | | |
| 2006-00 | H4/2.5L | AT | 35 | 490 | 3 |
| 2006 | H6/3.0L | AT | 35 | 490 | 3 |
| 1999-97 | H4/2.2L | AT | 35 | 490 | 3 |
| 1999-95 | H4/2.2L | Opt | 85 | 430 | |
| 1999 | H4/2.2L | AT, HD | 35 | 430 | 3 |
| 1999 | H4/2.5L | MT | 35 | 430 | 3 |
| 1999 | H4/2.5L | AT | 35 | 490 | 3 |
| 1998-96 | H4/2.5L | Opt | 35 | 430 | 3 |
| 1998-90 | H4/2.2L | Opt | 35 | 430 | 3 |
| 1998 | H4/2.2L | MT | 35 | 430 | 3 |
| 1997-96 | H4/2.5L | MT | 35 | 355 | 3 |
| 1997-95 | H4/2.2L | MT | 35 | 355 | 3 |
| 1996-95 | H4/2.2L | AT, HD | 35 | 490 | 3 |
| 1994-91 | H4/2.2L | AT & Turbo | 35 | 490 | 3 |
| 1994-90 | H4/2.2L | MT, Ex Turbo | 35 | 355 | 3 |
| 1994-90 | H4/2.2L | | 35 | 550 | 3 |
| **Subaru** Loyale | | | | | |
| 1994-91 | H4/1.8L | MT | 21 | 305 | 6 |
| 1994-91 | H4/1.8L | AT | 25 | 420 | 6 |
| 1990 | H4/1.8L | MT | 21 | 210 | 6 |
| 1990 | H4/1.8L | MT | 21 | 310 | 6 |
| 1990 | H4/1.8L | Turbo, AT | 24 | 490 | 22 |
| 1990 | H4/1.8L | AT | 25 | 420 | 6 |
| **Subaru** Outback (See Legacy, Outback) | | | | | |
| **Subaru** SVX | | | | | |
| 1997-92 | H6/3.3L | | 24 | 585 | 22 |
| **Subaru** Tribeca | | | | | |
| 2014-08 | H6/3.6L | | 35 | 490 | 3 |
| **Subaru** WRX | | | | | |
| 2016 | H4/2.0L | | 35 [45] | 390 | 3 |
| 2015 | H4/2.5L | | 55D23L | 490 | 3 |
| 2014-13 | H4/2.5L | | 55D23L | 390 | 3 |
| **Subaru** WRX STI | | | | | |
| 2016 | H4/2.5L | | 35 [45] | 390 | 3 |
| 2015 | H4/2.5L | | 55D23L [45] | 390 | 3 |
| 2014-13 | H4/2.5L | | 55D23L | 390 | 3 |
| **Subaru** XT | | | | | |
| 1991-90 | H4/1.8L | MT | 21 | 310 | 6 |
| 1991-90 | H6/2.7L | MT | 25 | 350 | 6 |
| 1991 | H4/1.8L | AT | 25 | 405 | 6 |
| 1991 | H6/2.7L | AT | 25 | 490 | 6 |
| 1990 | H4/1.8L | AT, Ex Turbo | 25 | 490 | 6 |
| **Subaru** XV Crosstrek | | | | | |
| 2015 | H4/2.0L | Hybrid | N/A | N/A | |
| 2014-13 | H4/2.0L | Gas | 55D23L [45] | N/A | 3 |
| 2013 | | | 35 | 550 | 3 |
| **Suzuki** Aerio | | | | | |
| 2007-04 | L4/2.3L | | 24F | 700 | 23 |
| 2003-02 | L4/2.0L | | 24F | 700 | 23 |
| **Suzuki** Equator | | | | | |
| 2012-09 | L4/2.5L | | 24F | 550 | 23 |
| 2012-09 | V6/4.0L | | 24F | 550 | 23 |
| **Suzuki** Esteem | | | | | |
| 2002-99 | L4/1.8L | | 26R | 440 | 38 |
| 2001 | L4/1.6L | | 26R | 540 | 38 |
| 2000-95 | L4/1.6L | | 26R | 440 | 38 |
| **Suzuki** Forenza | | | | | |
| 2008-04 | L4/2.0L | | 86 [11] | 610 | |
| **Suzuki** Grand Vitara | | | | | |
| 2013-09 | L4/2.4L | | 24F | 700 | 23 |
| 2013-09 | L4/2.4L | | 24R | 700 | 23 |
| 2010-09 | V6/3.2L | | 24F | 700 | 23 |
| 2010-09 | V6/3.2L | | 24R | 700 | 23 |
| 2008-06 | V6/2.7L | | 24F | 700 | 23 |
| 2008-06 | V6/2.7L | | 24R | 700 | 23 |
| 2005-04 | V6/2.5L | | 24F | 700 | 23 |
| 2005-04 | V6/2.5L | | 24R | 700 | 23 |
| 2003-99 | V6/2.5L | | 85 | 550 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Suzuki** Grand Vitara (continued) | | | | | |
| 2001 | V6/2.7L | | 24F | 550 | 23 |
| 2001 | V6/2.7L | | 24R | 550 | 23 |
| **Suzuki** Kizashi | | | | | |
| 2013-10 | L4/2.4L | | 124R | 700 | 27 |
| 2013-10 | L4/2.4L | | 24F | 700 | 23 |
| **Suzuki** Reno | | | | | |
| 2008-05 | L4/2.0L | | 86 [11] | 610 | |
| **Suzuki** Samurai | | | | | |
| 1995-90 | L4/1.3L | | 51 | 405 | 20 |
| **Suzuki** Sidekick | | | | | |
| 1998-96 | L4/1.6L | | 26R | 390 | 38 |
| 1998-96 | L4/1.8L | | 85 | 550 | |
| 1995-90 | L4/1.6L | | 51 | 405 | 20 |
| **Suzuki** Swift | | | | | |
| 2001-95 | L4/1.3L | | 26R | 440 | 38 |
| 1994-92 | L3/1.0L | | 51 | 435 | 20 |
| 1994-90 | L4/1.3L | | 51 | 435 | 20 |
| 1993-92 | L4/1.6L | | 51 | 435 | 20 |
| **Suzuki** Swift+ | | | | | |
| 2009-04 | L4/1.6L | | 85 | 550 | |
| 2009-04 | L4/1.6L | | 86 | 550 | 31 |
| **Suzuki** SX4, SX4 Crossover | | | | | |
| 2013-07 | L4/2.0L | | 24 | 700 | 22 |
| **Suzuki** Verona | | | | | |
| 2006-04 | L6/2.5L | | 34 [11] | 700 | |
| **Suzuki** Vitara | | | | | |
| 2004 | V6/2.5L | | 85 | 600 | |
| 2003-99 | L4/2.0L | | 85 | 550 | |
| 2002 | L4/1.6L | | 26R | 540 | 38 |
| 2001-99 | L4/1.6L | | 85 | 550 | |
| **Suzuki** X-90 | | | | | |
| 1998-96 | L4/1.6L | | 26R | 440 | 38 |
| **Suzuki** XL7 | | | | | |
| 2009-07 | V6/3.6L | | 47 | 590 | |
| 2009-07 | V6/3.6L | | 47 | 650 | |
| 2006-04 | V6/2.7L | | 24F | 700 | 23 |
| 2006 | V6/2.7L | | 24R | 700 | 23 |
| 2003-02 | V6/2.7L | | 85 | 550 | |
| **Tesla** S | | | | | |
| 2016 | | | N/A | N/A | |
| 2015-12 | | Electric | N/A | N/A | |
| **Tesla** X | | | | | |
| 2016 | | Electric | N/A | N/A | |
| **Toyota** 4Runner | | | | | |
| 2016 | V6/4.0L | | 24F | 585 | 23 |
| 2015 | V6/4.0L | | 24F | 585 | 23 |
| 2014 | V6/4.0L | | 24F | 530 | 23 |
| 2013-03 | V6/4.0L | | 24F | 585 | 23 |
| 2010 | L4/2.7L | | 24F | 585 | 23 |
| 2010 | L4/2.7L | HD or Cold Climate | 27F | 710 | 36 |
| 2009-03 | V6/4.0L | HD or Cold Climate | 27F | 710 | 36 |
| 2009-03 | V8/4.7L | | 24F | 585 | 23 |
| 2009-03 | V8/4.7L | HD or Cold Climate | 27F | 710 | 36 |
| 2002-01 | V6/3.4L | | 24F | 585 | 23 |
| 2002-01 | V6/3.4L | Opt | 27F | 710 | 36 |
| 2000-96 | L4/2.7L | | 24F | 585 | 23 |
| 2000-96 | V6/3.4L | Opt | 24F | 585 | 23 |
| 2000-96 | V6/3.4L | | 35 | 360 | 3 |
| 1995-91 | L4/2.4L | Opt | 24 | 585 | 22 |
| 1995-91 | L4/2.4L | | 25 | 360 | 6 |
| 1995-91 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1995-91 | V6/3.0L | | 25 | 360 | 6 |
| 1990 | L4/2.4L | | 25 | 350 | 6 |
| 1990 | V6/3.0L | | 24 | 585 | 22 |
| **Toyota** Avalon | | | | | |
| 2016 | L4/2.5L | Hybrid | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | L4/2.5L | Hybrid | S55D23R [33,50] | 355 | |

See page 73 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Toyota** Avalon (continued) | | | | | |
| 2015 | L4/2.5L | Hybrid, w/Mayday System | S65D26R[33,50] | 450 | |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | Opt | 35 | 390 | 3 |
| 2014-13 | L4/2.5L | Hybrid | S55D23R[33,50,54] | 355 | |
| 2014-05 | V6/3.5L | | 24F | 585 | 23 |
| 2014-05 | V6/3.5L | Opt | 35 | 390 | 3 |
| 2011-05 | V6/3.5L | Alt | 35 | 310 | 3 |
| 2004-03 | V6/3.0L | | 24F | 585 | 23 |
| 2004-03 | V6/3.0L | Opt | 35 | 390 | 3 |
| 2002-95 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 2002 | V6/3.0L | US | 35 | 390 | 3 |
| 2001-95 | V6/3.0L | US | 35 | 360 | 3 |
| **Toyota** Camry, Solara | | | | | |
| 2016 | L4/2.5L | Hybrid | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | L4/2.5L | Hybrid | S55D23R[33,50] | 355 | |
| 2015 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33,50] | 450 | |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-12 | L4/2.5L | Hybrid w/o Moonroof | S55D23R[33,50] | 360 | |
| 2014-12 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33,50] | 360 | |
| 2014-10 | L4/2.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| 2011 | L4/2.4L | Hybrid w/Moonroof | S65D26R[33,50] | N/A | |
| 2010-07 | L4/2.4L | Hybrid | S65D26R[33,50] | N/A | |
| 2009 | L4/2.4L | Gas | 24F | 585 | 23 |
| 2009 | L4/2.4L | Opt, w/o Cold Climate | 35 | 390 | 3 |
| 2008-07 | V6/3.3L | | 24F | 585 | 23 |
| 2008-02 | L4/2.4L | Cold Climate | 24F | 585 | 23 |
| 2008 | L4/2.4L | Opt | 35 | 390 | 3 |
| 2007-02 | L4/2.4L | | 35 | 390 | 3 |
| 2006-04 | V6/3.0L | Cold Climate | 24F | 585 | 23 |
| 2006-04 | V6/3.0L | w/o Cold Climate | 35 | 390 | 3 |
| 2006-04 | V6/3.3L | Cold Climate | 24F | 585 | 23 |
| 2006-04 | V6/3.3L | w/o Cold Climate | 35 | 390 | 3 |
| 2003-02 | L4/2.4L | US | 35 | 360 | 3 |
| 2003-02 | V6/3.0L | US | 35 | 390 | 3 |
| 2003-01 | V6/3.0L | HD & Can | 24F | 585 | 23 |
| 2001 | L4/2.2L | HD & Can | 24F | 585 | 23 |
| 2001 | L4/2.2L | US | 35 | 360 | 3 |
| 2001 | V6/3.0L | US | 35 | 360 | 3 |
| 2000-95 | V6/3.0L | Can & Cold Climate | 24F | 585 | 23 |
| 2000-92 | L4/2.2L | Opt | 24F | 585 | 23 |
| 2000-92 | L4/2.2L | | 35 | 360 | 3 |
| 2000-92 | V6/3.0L | | 35 | 360 | 3 |
| 1994-92 | V6/3.0L | Opt | 24F | 585 | 23 |
| 1991-90 | L4/2.0L | US | 21R | 330 | 3 |
| 1991-90 | V6/2.5L | US | 35 | 350 | 3 |
| 1991-90 | L4/2.0L | Japan Production | 35 | 350 | 3 |
| 1991-90 | V6/2.5L | US | 21R | 330 | 3 |
| 1991-90 | V6/2.5L | Japan Production | 35 | 350 | 3 |
| 1991 | L4/2.0L | US | 35 | 330 | 3 |
| **Toyota** Celica | | | | | |
| 2005-04 | L4/1.8L | | 35 | 390 | 3 |
| 2005-00 | L4/1.8L | | 35 | 310 | 3 |
| 2004-02 | L4/1.8L | Opt | 35 | 360 | 3 |
| 2003-02 | L4/1.8L | | 21R | 310 | 3 |
| 2001-00 | L4/1.8L | | 35 | 360 | 3 |
| 2001-00 | L4/1.8L | Opt | 35 | 420 | 3 |
| 1999-95 | L4/2.2L | Opt | 35 | 420 | 3 |
| 1999-92 | L4/2.2L | | 35 | 360 | 3 |
| 1997-94 | L4/1.8L | | 35 | 360 | 3 |
| 1996-94 | L4/1.8L | Opt | 35 | 420 | 3 |
| 1993-92 | L4/2.0L | | 35 | 360 | 3 |
| 1993-92 | L4/2.2L | Opt | 24F | 490 | 23 |
| 1993-90 | L4/1.6L | | 35 | 360 | 3 |
| 1991-90 | L4/2.0L | FWD | 35 | 350 | 3 |
| 1991-90 | L4/2.0L | | 35 | 350 | 3 |
| **Toyota** Corolla | | | | | |
| 2016 | L4/1.8L | | 35 | 355 | 3 |
| 2015 | L4/1.8L | | 35 | 355 | 3 |
| 2014-95 | L4/1.8L | | 35 | 360 | 3 |
| 2014-09 | L4/1.8L | | 35 | 355 | 3 |
| **Toyota** Corolla (continued) | | | | | |
| 2012 | L4/2.4L | | 24F | 582 | 23 |
| 2011-09 | L4/2.4L | | 24F | 585 | 23 |
| 2010-09 | L4/2.4L | | 24F | 575 | 23 |
| 2008-06 | L4/1.8L | | 35 | 420 | 3 |
| 2005-04 | L4/1.8L | | 35 | 310 | 3 |
| 1997-95 | L4/1.6L | Opt | 35 | 360 | 3 |
| 1997-94 | L4/1.6L | Opt | 35 | 310 | 3 |
| 1996 | L4/1.8L | Std Battery | 21R | 360 | 3 |
| 1994-93 | L4/1.8L | | 21R | 310 | 3 |
| 1994-93 | L4/1.6L | Opt | 35 | 360 | 3 |
| 1994-90 | L4/1.6L | Opt | 21R | 350 | 3 |
| 1993-90 | L4/1.6L | | 21R | 310 | 3 |
| 1993-90 | L4/1.6L | Opt | 35 | 350 | 3 |
| 1993 | L4/1.6L | Opt | 35 | 350 | 3 |
| 1990 | L4/1.6L | Opt | 21R | 340 | 3 |
| **Toyota** Cressida | | | | | |
| 1992-90 | L6/3.0L | | 27F | 450 | 36 |
| **Toyota** Echo | | | | | |
| 2005-03 | L4/1.5L | | 21 | 420 | 6 |
| 2002-00 | L4/1.5L | US | 21 | 310 | 6 |
| 2002 | L4/1.5L | HD & Can | 25 | 360 | 6 |
| 2001 | L4/1.5L | HD & Can | 25 | 420 | 6 |
| **Toyota** FJ Cruiser | | | | | |
| 2014 | V6/4.0L | | 24F | 530 | 23 |
| 2014 | V6/4.0L | | 24R | 585 | 23 |
| 2013-11 | V6/4.0L | | 24F | 585 | 23 |
| 2010-07 | V6/4.0L | | 27F | 710 | 36 |
| **Toyota** Highlander | | | | | |
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2016 | V6/3.5L | Hybrid | 24F | 585 | 23 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2015 | V6/3.5L | Hybrid | S55D23L[33,50] | 360 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L[33,50] | 360 | |
| 2014-09 | L4/2.7L | | 24F | 585 | 23 |
| 2014-08 | V6/3.5L | | 24F | 585 | 23 |
| 2010-06 | V6/3.3L | Hybrid | 51R | 435 | 11 |
| 2007-04 | V6/3.3L | | 24F | 585 | 23 |
| 2007-01 | L4/2.4L | | 24F | 585 | 23 |
| 2003-01 | V6/3.0L | | 24F | 585 | 23 |
| 2001 | L4/2.4L | | 24F | 460 | 23 |
| **Toyota** Land Cruiser | | | | | |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-13 | V8/5.7L | | 27F | 650 | 36 |
| 2014-13 | V8/5.7L | | 27F | 710 | 36 |
| 2011-08 | V8/5.7L | | 27F | 710 | 36 |
| 2007-01 | V8/4.7L | | 27F | 710 | 36 |
| 2000-98 | V8/4.7L | | 24F | 575 | 23 |
| 1997-93 | L6/4.5L | | 24F | 450 | 23 |
| 1997-93 | L6/4.5L | HD & Can | 27F | 625 | 36 |
| 1992-90 | L6/4.0L | | 27 | 450 | 35 |
| **Toyota** Matrix | | | | | |
| 2014-09 | L4/1.8L | | 35 | 355 | 3 |
| 2014-09 | L4/1.8L | | 35 | 420 | 3 |
| 2013-09 | L4/2.4L | | 24F | 575 | 23 |
| 2013-09 | L4/2.4L | | 24F | 585 | 23 |
| 2008-03 | L4/1.8L | | 35 | 550 | 3 |
| **Toyota** Mirai | | | | | |
| 2016 | | | S46B-20R | N/A | |
| **Toyota** MR2 | | | | | |
| 1995-93 | L4/2.0L | Opt | 24F | 490 | 23 |
| 1995-93 | L4/2.0L | | 35 | 360 | 3 |
| 1995-93 | L4/2.2L | | 24F | 490 | 23 |
| 1992-91 | L4/2.0L | | 35 | 350 | 3 |
| 1992-91 | L4/2.2L | | 35 | 350 | 3 |
| **Toyota** MR2 Spyder | | | | | |
| 2005-00 | L4/1.8L | | 51R | 430 | 11 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000154

Toyota

# 68

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Filment Code |
|---|---|---|---|---|---|
| **Toyota** Paseo | | | | | |
| 1999-98 | L4/1.5L | | 25 | 550 | 6 |
| 1997-92 | L4/1.5L | | 21 | 310 | 6 |
| 1997 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 410 | 6 |
| 1992 | L4/1.5L | HD & Can | 25 | 350 | 6 |
| **Toyota** Pickup, T100 | | | | | |
| 1998-95 | V6/3.4L | | 24F | 585 | 23 |
| 1998-94 | L4/2.7L | | 24F | 585 | 23 |
| 1995-91 | L4/2.4L | HD & Can | 24 | 585 | 22 |
| 1995-91 | L4/2.4L | US | 25 | 360 | 6 |
| 1995-91 | V6/3.0L | HD & Can | 24 | 585 | 22 |
| 1995-91 | V6/3.0L | US | 25 | 360 | 6 |
| 1990 | L4/2.4L | | 21 | 320 | 6 |
| 1990 | L4/2.4L | Opt | 21 | 350 | 6 |
| 1990 | L4/2.4L | Opt | 25 | 350 | 6 |
| 1990 | V6/3.0L | Opt | 21 | 350 | 6 |
| 1990 | V6/3.0L | | 24 | 585 | 22 |
| **Toyota** Previa | | | | | |
| 1997-91 | L4/2.4L | Opt | 24F | 585 | 23 |
| 1997-91 | L4/2.4L | | 35 | 360 | 3 |
| **Toyota** Prius | | | | | |
| 2015 | L4/1.8L | Hybrid | S46B24R[53,50] | 325 | |
| 2014-10 | L4/1.8L | Hybrid | S46B24R[53,50] | 325 | |
| 2014 | L4/1.8L | Plug in | S46B24R[53,50] | 360 | |
| 2009-04 | L4/1.5L | w/o Smart Key | S34B20R[53,50] | 270 | |
| 2009-04 | L4/1.5L | HD, Opt or Smart Key | S46B24R[53,50] | 325 | |
| 2003-01 | L4/1.5L | | S34B20L[53,50] | 270 | |
| **Toyota** Prius c | | | | | |
| 2016 | L4/1.5L | Hybrid | S34B20R[53,45,50] | 270 | |
| 2015 | L4/1.5L | Hybrid | S34B20R[53,50] | 270 | |
| 2014-12 | L4/1.5L | Hybrid | S34B20R[53,50] | 270 | |
| 2014 | L4/1.5L | Hybrid | S34B20R[53,50] | 315 | |
| **Toyota** Prius Plug-In | | | | | |
| 2015-12 | L4/1.8L | | N/A | N/A | |
| **Toyota** Prius v | | | | | |
| 2015 | L4/1.8L | Hybrid | S46B24R[53,50] | 325 | |
| 2014-12 | L4/1.8L | Hybrid | SC46B24R[53,50] | 325 | |
| **Toyota** RAV4 | | | | | |
| 2016 | L4/2.5L | | 24F | 585 | 23 |
| 2016 | L4/2.5L | | 80D23L | N/A | 3 |
| 2015 | L4/2.5L | | 35 | 356 | 3 |
| 2014 | L4/2.5L | Electric | 55D23L[45] | 355 | 3 |
| 2014 | L4/2.5L | | 35 | 356 | 3 |
| 2014 | L4/2.5L | | 35 | 550 | 3 |
| 2013-12 | L4/2.5L | Electric | 55D23L[45] | 355 | 3 |
| 2013-09 | L4/2.5L | | 24F | 585 | 23 |
| 2012-06 | V6/3.5L | | 24F | 585 | 23 |
| 2008-04 | L4/2.4L | | 24F | 585 | 23 |
| 2008-04 | L4/2.4L | | 35 | 420 | 3 |
| 2003-01 | L4/2.0L | | 35 | 420 | 3 |
| 2000-96 | L4/2.0L | | 35 | 360 | 3 |
| **Toyota** Sequoia | | | | | |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | | 27F | 710 | 36 |
| 2012-10 | V8/4.6L | | 27F | 710 | 36 |
| 2009-04 | V8/4.7L | | 27F | 710 | 36 |
| 2003-02 | V8/4.7L | | 27F | 710 | 36 |
| 2003-01 | V8/4.7L | Opt | 24F | 585 | 23 |
| 2001 | V8/4.7L | Opt | 27F | 650 | 36 |
| **Toyota** Sienna | | | | | |
| 2016 | V6/3.5L | | 24F | 582 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| 2013-11 | L4/2.7L | | 24F | 585 | 23 |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| 2003-02 | V6/3.0L | Opt | 24F | 585 | 23 |
| 2003-02 | V6/3.0L | | 35 | 360 | 3 |
| 2001-98 | V6/3.0L | | 24F | 585 | 23 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Filment Code |
|---|---|---|---|---|---|
| **Toyota** Solara (See Camry, Solara) | | | | | |
| **Toyota** Supra | | | | | |
| 1998-94 | L6/3.0L | AT | 24F | 585 | 23 |
| 1998-93 | L6/3.0L | MT | 24F | 490 | 23 |
| 1993 | L6/3.0L | AT | 24F | 485 | 23 |
| 1992-90 | L6/3.0L | | 27F | 450 | 36 |
| **Toyota** T100 (See Pickup, T100) | | | | | |
| **Toyota** Tacoma | | | | | |
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 27F | 710 | 36 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/4.0L | | 27F | 710 | 36 |
| 2014-09 | V6/4.0L | | 27F | 710 | 36 |
| 2014-05 | L4/2.7L | | 24F | 585 | 23 |
| 2008-05 | V6/4.0L | | 24F | 585 | 23 |
| 2006 | V6/4.0L | HD & Cold Climate | 27F | 710 | 36 |
| 2004 | L4/2.4L | | 35 | 310 | 3 |
| 2004 | L4/2.7L | | 35 | 310 | 3 |
| 2004 | V6/3.4L | | 24F | 550 | 23 |
| 2003-01 | L4/2.4L | HD & Can | 24F | 585 | 23 |
| 2003-01 | L4/2.4L | US | 35 | 360 | 3 |
| 2003-01 | L4/2.7L | HD & Can | 24F | 585 | 23 |
| 2003-01 | L4/2.7L | US | 35 | 360 | 3 |
| 2003-01 | V6/3.4L | HD & Can | 24F | 585 | 23 |
| 2003-01 | V6/3.4L | US | 35 | 360 | 3 |
| 2000-95 | L4/2.4L | Opt | 24F | 585 | 23 |
| 2000-95 | L4/2.4L | | 35 | 360 | 3 |
| 2000-95 | L4/2.7L | | 24F | 585 | 23 |
| 2000-95 | V6/3.4L | Opt | 24F | 585 | 23 |
| 2000-95 | V6/3.4L | | 35 | 360 | 3 |
| **Toyota** Tercel | | | | | |
| 1999-97 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1999-91 | L4/1.5L | | 21 | 310 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 410 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 350 | 6 |
| 1990 | L4/1.5L | | 21R | 310 | 3 |
| 1990 | L4/1.5L | Opt | 35 | 350 | 3 |
| **Toyota** Tundra | | | | | |
| 2016 | V8/4.6L | | 24F | 585 | 23 |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/4.6L | | 24F | 585 | 23 |
| 2015 | V8/4.6L | Opt | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 24F | 585 | 23 |
| 2015 | V8/5.7L | Opt | 27F | 710 | 36 |
| 2014-10 | V8/4.6L | | 24F | 585 | 23 |
| 2014-10 | V8/4.6L | HD & Cold Climate | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2014-07 | V8/5.7L | | 24F | 585 | 23 |
| 2014-05 | V6/4.0L | | 24F | 585 | 23 |
| 2014-05 | V6/4.0L | HD & Cold Climate | 27F | 710 | 36 |
| 2009-08 | V8/4.7L | Opt | 27F | 710 | 36 |
| 2009-00 | V8/4.7L | | 24F | 585 | 23 |
| 2006-02 | V8/4.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2004-00 | V6/3.4L | AT or HD | 24F | 585 | 23 |
| 2004-00 | V6/3.4L | MT | 35 | 360 | 3 |
| 2000 | V8/4.7L | Opt | 27F | 650 | 36 |
| **Toyota** Venza | | | | | |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-09 | L4/2.7L | | 24F | 585 | 23 |
| 2014-09 | V6/3.5L | | 24F | 585 | 23 |
| **Toyota** Yaris | | | | | |
| 2016 | L4/1.5L | | 47 | 356 | |
| 2015 | L4/1.5L | | 47[45] | 360 | 28 |
| 2015 | L4/1.5L | | 55D23L[45] | 360 | 28 |
| 2014-06 | L4/1.5L | | 55D23L[45] | 360 | |
| **Volkswagen** Beetle | | | | | |
| 2016-15 | L4/2.0L | PR Code J2D | 48[53,50,54,55,56,58] | 680 | |
| 2016-14 | L4/1.8L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000155

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Beetle (continued) | | | | | |
| 2015 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 60 Ah | 28 |
| 2015 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | L4/2.0L | Dsl, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2014-13 | L4/2.0L | Dsl, PR Code J2D, AGM | 48[33,50,55,56,58] | 68 Ah | |
| 2014-12 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-12 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2014-12 | L4/2.0L | PR Code J2D, AGM | 48[33,50,55,56,58] | 68 Ah | |
| 2014-12 | L5/2.5L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-12 | L5/2.5L | PR Code J2D, AGM | 48[33,50,54,55,56,58] | 540 | |
| 2014-12 | L5/2.5L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2010-08 | L5/2.5L | PR Code J0N or J1L | 47[50,55,56,58] | 60 Ah | 28 |
| 2010-08 | L5/2.5L | PR Code J1D | 48[50,54,55,56,58] | 540 | |
| 2007-06 | L5/2.5L | PR Code J0N or J1L | 47[50,55,56,58] | 480 | 28 |
| 2006-05 | L4/1.9L | Dsl | 47[50,54,55,56] | 480 | 28 |
| 2005-98 | L4/2.0L | | 47[50,54] | 480 | 28 |
| 2005-00 | L4/1.8L | | 47[50,54] | 480 | 28 |
| 2004-98 | L4/1.9L | Dsl | 48 | 640 | 29 |
| 2004-03 | L4/1.8L | Turbo | 48 | 640 | 29 |
| 2003 | L4/1.8L | | 48 | 640 | 29 |
| 1999 | L4/1.8L | | 48 | 640 | 29 |
| 1979-77 | H4/1.6L | Gas, w/AC | 41 | 450 | |
| 1979-77 | H4/1.6L | Gas, w/o AC | 42 | 300 | |
| 1976-70 | H4/1.6L | | 42 | 300 | |
| 1969-67 | H4/1.5L | | 42 | 300 | |
| **Volkswagen** Cabrio, Cabriolet | | | | | |
| 2002-00 | L4/2.0L | | 47 | 520 | 28 |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1997-95 | L4/2.0L | | 42 | 460 | |
| 1993-90 | L4/1.8L | | 41 | 500 | |
| **Volkswagen** CC | | | | | |
| 2016-15 | L4/2.0L | | 47[50,56,54,55] | 540 | |
| 2015 | V6/3.6L | | 47[50,56,54,55] | 540 | |
| 2014-09 | L4/2.0L | PR Code J0N or J1L | 47[50,55,56,58] | 60 Ah | 28 |
| 2014-09 | L4/2.0L | PR Code J0L | 48[50,55,56,58] | 70 Ah | 29 |
| 2014-09 | V6/3.6L | PR Code J1U | 49[50,55,58] | 95 Ah | |
| **Volkswagen** Corrado | | | | | |
| 1995-92 | V6/2.8L | | 42 | 460 | |
| 1992-90 | L4/1.8L | | 42 | 460 | |
| **Volkswagen** Eos | | | | | |
| 2014-11 | L4/2.0L | PR Code J1L | 47[50,55,56,58] | 540 | 28 |
| 2014-11 | L4/2.0L | Opt, no AGM, PR Code J1D | 48[50,55,56,58] | 640 | |
| 2014-09 | L4/2.0L | Opt, w/AGM, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2010-07 | L4/2.0L | PR Code J0N | 47[50,55,56,58] | 61 Ah | |
| 2010-07 | L4/2.0L | PR Code J0L | 48[50,55,56,58] | 70 Ah | 29 |
| 2010-07 | L4/2.0L | PR Code J1D | 48[50,55,56,58] | 72 Ah | |
| 2008-07 | V6/3.2L | 6V, AGM | N/A[2] | 540 | |
| **Volkswagen** EuroVan | | | | | |
| 2003-00 | V6/2.8L | | 97R[56] | 575 | |
| 2002-99 | V6/2.8L | Aux Battery | 27[31] | 570 | 14 |
| 1999-97 | V6/2.8L | | 42 | 460 | |
| 1997-93 | L5/2.4L | Aux Battery | 27[31] | 570 | 14 |
| 1997-93 | L5/2.4L | Dsl | 97R | 575 | |
| 1996 | L5/2.5L | Aux | 27 | 570 | 14 |
| 1996 | L5/2.5L | Primary Battery | 97R | 575 | |
| 1995-92 | L5/2.5L | | 42 | 460 | |
| 1994 | L5/2.4L | | 42 | 460 | |
| **Volkswagen** Fox | | | | | |
| 1993 | L4/1.8L | | 42 | 450 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| **Volkswagen** Golf | | | | | |
| 2014-10 | L5/2.5L | PR Code J0N or J1L | 47[50,54,58] | 480 | 28 |
| 2014-10 | L5/2.5L | HD, PR Code J1D | 48[50,54,58] | 640 | |
| 2014 | L4/2.0L | Dsl | 47[50,54] | 540 | |
| 2014 | L4/2.0L | Dsl | 48[50,54] | 640 | 29 |
| 2013-12 | L4/2.0L | Gas, PR Code J1L or J0N | 47[58] | 480 | 28 |
| 2013-12 | L4/2.0L | Gas, HD PR Code J1D | 48[50,55,56,58] | 640 | |
| 2013-10 | L4/2.0L | TDI, PR Code J1L or J0N | 47[58] | 480 | 28 |
| 2013-10 | L4/2.0L | TDI, PR Code J1D | 48[50,55,56,58] | 640 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Golf (continued) | | | | | |
| 2006 | L4/1.8L | PR Code J0N or J1L | 47[50,58] | 480 | 28 |
| 2006 | L4/1.9L | PR Code J1D | 48[50,55,56,58] | 570 | |
| 2006 | L4/2.0L | PR Code J0N or J1L | 47[50,58] | 480 | 28 |
| 2005-04 | L4/1.9L | Dsl, PR Code J0R | 94R[50,58] | 640 | 30 |
| 2005-03 | L4/1.8L | PR Code J1L | 47[58] | 570 | 28 |
| 2005-03 | L4/2.0L | PR Code J1L | 47[58] | 570 | 28 |
| 2005-03 | V6/2.8L | | 94R | 640 | 30 |
| 2004 | V6/3.2L | | 47[54] | 480 | 28 |
| 2003 | L4/1.9L | Dsl, PR Code J1L or J0N | 47[58] | 570 | 28 |
| 2002-01 | L4/1.9L | Dsl, PR Code J1L or J0N | 47[58] | 575 | 28 |
| 2002-00 | L4/1.8L | PR Code J0N or J1L | 47[58] | 575 | 28 |
| 2002-00 | L4/2.0L | PR Code J0N or J1L | 47[58] | 575 | 28 |
| 2002-00 | V6/2.8L | PR Code J0N or J1L | 47[58] | 575 | 28 |
| 2001-99 | L4/1.9L | PR Code J0L | 48[50,55,56,58] | 70 Ah | 29 |
| 2000 | L4/1.9L | | 94R | 620 | 30 |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1999-98 | V6/2.8L | | 97R | 575 | |
| 1999-97 | L4/1.9L | Dsl | 98R | 620 | |
| 1998 | L4/1.8L | | 97R | 575 | |
| 1998 | L4/1.9L | Dsl | 97R | 575 | |
| 1997 | L4/1.8L | | 42 | 460 | |
| 1997 | L4/2.0L | | 42 | 460 | |
| 1997 | V6/2.8L | | 42 | 460 | |
| 1996-95 | V6/2.8L | | 41 | 575 | |
| 1996-95 | V6/2.8L | Opt | 41 | 650 | |
| 1996-93 | L4/1.8L | | 41 | 575 | |
| 1996-93 | L4/1.9L | Opt | 41 | 650 | |
| 1996-93 | L4/2.0L | | 41 | 575 | |
| 1996-93 | L4/2.0L | Opt | 41 | 650 | |
| 1996-90 | L4/1.8L | Opt | 41 | 650 | |
| 1996 | L4/1.9L | Turbo, DSL | 41[6] | 650 | |
| 1995-93 | L4/1.9L | | 41 | 575 | |
| 1992-90 | L4/1.6L | | 41 | 500 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| 1992-90 | L4/2.0L | | 41 | 500 | |
| **Volkswagen** Golf City | | | | | |
| 2010-07 | L4/2.0L | PR Code J0N or J1L | 47[54,58] | 540 | 28 |
| **Volkswagen** Golf SportWagen | | | | | |
| 2016-15 | L4/1.8L | | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | Dsl | 47[50,54,55,56,58] | 540 | |
| **Volkswagen** GTI | | | | | |
| 2016-15 | L4/2.0L | | 47[50,54] | 540 | |
| 2014-11 | L4/2.0L | | 47[54] | 540 | |
| 2014-11 | L4/2.0L | Opt | 48[54] | 570 | 29 |
| 2010-09 | L4/2.0L | | 48[54] | 570 | 29 |
| 2008-06 | L4/2.0L | | 48[54] | 540 | 29 |
| **Volkswagen** Jetta | | | | | |
| 2016-15 | L4/1.8L | | 48[50,54,55,56,58] | 640 | 29 |
| 2014-13 | L4/1.4L | Hybrid | 47[50,54] | 540 | |
| 2014-13 | L4/1.4L | Hybrid | 48[50,54] | 570 | 29 |
| 2014-09 | L4/2.0L | TDI | 47[54] | 540 | |
| 2014-09 | L4/2.0L | TDI, Opt, PR Code J1D | 48[50,55,56,58] | 570 | 29 |
| 2014-08 | L4/2.0L | | 47[54] | 540 | |
| 2014-08 | L4/2.0L | Gas, Opt | 48 | 570 | 29 |
| 2014-06 | L5/2.5L | | 47[54] | 540 | |
| 2014-05 | L5/2.5L | Opt | 48 | 570 | 29 |
| 2014 | L4/1.8L | | 47[50,54] | 540 | |
| 2014 | L4/1.8L | | 48[50,54] | 570 | 29 |
| 2009-05 | L4/2.0L | Gas, Opt | 94R | 80 Ah | 30 |
| 2009-05 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2009 | L4/2.0L | Dsl & Opt | 94R | 80 Ah | 30 |
| 2007-06 | L4/2.0L | PR Code J1D | 48[50] | 570 | |
| 2006 | L4/1.9L | TDI, PR Code J0L or J1D | 48[50] | 70 Ah | 29 |
| 2005-03 | L4/1.8L | Wagon | 47 | 60 Ah | 28 |
| 2005-03 | L4/2.0L | Opt | 48 | 570 | 29 |
| 2005-03 | L4/1.9L | Dsl | 47 | 60 Ah | 28 |
| 2005-03 | L4/1.9L | Dsl Wagon | 47 | 60 Ah | 28 |
| 2005-03 | L4/1.9L | TDI | 94R | 640 | 30 |
| 2005-03 | L4/2.0L | | 47 | 60 Ah | 28 |
| 2005-03 | L4/2.0L | Wagon | 47 | 60 Ah | 28 |
| 2005-01 | L4/1.8L | Wagon, Opt | 94R | 640 | 30 |

See page 73 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

**Volkswagen**

# 70

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen Jetta** (continued) | | | | | |
| 2005-01 | L4/2.0L | Opt Incl Wagon | 94R | 640 | 30 |
| 2005-00 | L4/1.8L | | 47 | 520 | 28 |
| 2005 | L5/2.5L | | 47 | 60 Ah | 28 |
| 2005 | L5/2.5L | Opt | 48[50,54] | 540 | 29 |
| 2004-03 | V6/2.8L | | 47 | 60 Ah | 28 |
| 2004-03 | V6/2.8L | | 94R | 640 | 30 |
| 2004-01 | V6/2.8L | Wagon, Opt | 94R | 640 | 30 |
| 2003-00 | L4/2.0L | | 47 | 520 | 28 |
| 2002-00 | L4/1.9L | Dsl & Opt | 94R | 620 | 30 |
| 2002-00 | V6/2.8L | | 47 | 520 | 28 |
| 2002 | L4/1.8L | Wagon, Opt | 48 | 72 Ah | |
| 2002 | L4/1.9L | TDI, Wagon, Opt | 48 | 72 Ah | |
| 2002 | L4/2.0L | Wagon, Opt | 48 | 72 Ah | |
| 2002 | V6/2.8L | Wagon, Opt | 48 | 72 Ah | |
| 2001 | L4/2.0L | Wagon | 49 | 95 Ah | |
| 2001 | V6/2.8L | Wagon | 49 | 95 Ah | |
| 1999-98 | L4/1.9L | Dsl | 97R | 575 | |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1999-98 | V6/2.8L | | 97R | 575 | |
| 1997 | L4/1.9L | Dsl | 98R | 620 | |
| 1997 | L4/2.0L | | 42 | 460 | |
| 1997 | V6/2.8L | | 42 | 460 | |
| 1996-94 | V6/2.8L | | 41 | 575 | |
| 1996-94 | V6/2.8L | Opt | 41 | 575 | |
| 1996-93 | L4/1.9L | Dsl | 41[6] | 650 | |
| 1996-93 | L4/2.0L | | 41 | 575 | |
| 1996-93 | L4/2.0L | Opt | 41 | 650 | |
| 1995-94 | V6/2.8L | Opt | 41 | 650 | |
| 1995-93 | L4/1.8L | | 41 | 575 | |
| 1992-90 | L4/1.6L | Dsl | 41 | 650 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| 1992-90 | L4/2.0L | | 41 | 500 | |
| **Volkswagen Jetta City** | | | | | |
| 2009-07 | L4/2.0L | | 47[54] | 540 | |
| 2009-07 | L4/2.0L | PR Code J1D | 48[50,55,56,58] | 570 | |
| 2009-07 | L4/2.0L | | 94R | 640 | 30 |
| **Volkswagen Passat** | | | | | |
| 2016 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | V6/3.6L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-12 | L4/2.0L | Dsl | 47[50,54] | 540 | |
| 2014-12 | L4/2.0L | Dsl, Opt | 48[50,54] | 640 | 29 |
| 2014-12 | L4/2.0L | Dsl, Opt | 49[50,54] | 760 | |
| 2014-12 | L5/2.5L | | 47[50,54] | 540 | |
| 2014-12 | L5/2.5L | Opt | 48[50,54] | 640 | 29 |
| 2014-12 | L5/2.5L | Opt | 49[50,54] | 760 | |
| 2014-12 | V6/3.6L | | 47[50,54] | 540 | |
| 2014-12 | V6/3.6L | Opt | 48[50,54] | 640 | 29 |
| 2014-12 | V6/3.6L | Opt | 49[50,54] | 760 | |
| 2014 | L4/1.8L | | 47[50,54] | 540 | |
| 2014 | L4/1.8L | Opt | 48[50,54] | 640 | 29 |
| 2014 | L4/1.8L | Opt | 49[50,54] | 760 | |
| 2010-08 | V6/3.6L | PR Code J1D | 48[50,55,56,58] | 72 Ah | |
| 2010-06 | L4/2.0L | | 47[50,54] | 540 | |
| 2010-06 | L4/2.0L | Opt | 48 | 72 Ah | |
| 2009-06 | L4/2.0L | Syn/4 Mot, AGM, Opt | 49[33] | 92 Ah | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM | 48[33] | 68 Ah | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, HD | 49[33] | 92 Ah | |
| 2008-07 | V6/3.6L | Wagon | 48[33] | 68 Ah | |
| 2008-07 | V6/3.6L | Wagon, Opt | 49[33] | 92 Ah | |
| 2008-06 | V6/3.6L | Sedan | 49 | 95 Ah | |
| 2005-98 | L4/1.8L | Ex 4 Motion | 48 | 570 | 29 |
| 2005-04 | V6/2.8L | Ex 4 Motion | 48[50] | 570 | 29 |
| 2005-03 | V6/2.8L | 4 Motion, HD, PR Code J0R | 94R[50,58] | 640 | 30 |
| 2005 | L4/1.8L | | 48[50] | 570 | 29 |
| 2005 | L4/2.0L | | 94R[54] | 640 | 30 |
| 2004-02 | W8/4.0L | w/o 4 Motion | 48[50] | 570 | 29 |
| 2004-02 | W8/4.0L | 4 Motion, HD, PR Code J0R | 94R[50,58] | 640 | 30 |
| 2004 | L4/2.0L | Dsl, PR Code J0R | 94R[50,58] | 80 Ah | 30 |
| 2003 | V6/2.8L | Ex 4 Motion (no vent) | 48[51] | 570 | 29 |
| 2002 | V6/2.8L | 4 Motion | 48[50] | 570 | 29 |
| 2001 | V6/2.8L | HD, PR Code J0R | 94R[50,58] | 640 | 30 |
| 2000 | V6/2.8L | | 48[54] | 540 | 29 |
| **Volkswagen Passat** (continued) | | | | | |
| 1999-98 | V6/2.8L | | 48[54] | 540 | 29 |
| 1997-96 | L4/1.9L | Dsl | 41[6] | 650 | |
| 1997-96 | L4/1.9L | Dsl | 98R | 650 | |
| 1997-93 | V6/2.8L | | 42 | 460 | |
| 1996-95 | L4/2.0L | Opt | 41 | 650 | |
| 1996-90 | L4/2.0L | | 42 | 460 | |
| 1995-93 | L4/1.9L | Dsl | 42 | 460 | |
| 1995-93 | V6/2.8L | Opt | 41 | 650 | |
| 1993 | L4/1.8L | | 41 | 475 | |
| 1992-91 | L4/1.8L | | 42 | 460 | |
| **Volkswagen Passat CC** | | | | | |
| 2010-09 | L4/2.0L | PR Code J0N or J1L | 47[50,54,58] | 60 Ah | 28 |
| 2010-09 | L4/2.0L | PR Code J0L | 48[50,55,56,58] | 70 Ah | 29 |
| 2010-09 | V6/3.6L | PR Code J1U | 49[50,54,58] | 95 Ah | |
| **Volkswagen Phaeton** | | | | | |
| 2006-04 | V8/4.2L | Starting, In Trunk | 47[50,55,56] | 61 Ah | |
| 2006-04 | V8/4.2L | Aux, In Trunk | 49[33] | 92 Ah | |
| 2006-04 | W12/6.0L | Starting, In Trunk | 47[50,55,56] | 61 Ah | |
| 2006-04 | W12/6.0L | Aux, In Trunk | 49[33] | 92 Ah | |
| **Volkswagen R32** | | | | | |
| 2008 | V6/3.2L | | 94R[54] | 640 | 30 |
| **Volkswagen Rabbit** | | | | | |
| 2009-06 | L5/2.5L | PR Code J0L | 48[50,55,56,58] | 540 | 29 |
| 2009-06 | L5/2.5L | HD, PR Code J0R | 94R[50,58] | 640 | 30 |
| **Volkswagen Routan** | | | | | |
| 2014-13 | V6/3.6L | | 94R | 700 | 30 |
| 2012-11 | V6/3.6L | | 94R | 700 | 30 |
| 2010-09 | V6/3.8L | | 34 | 700 | 9 |
| 2010-09 | V6/4.0L | | 34 | 700 | 9 |
| **Volkswagen Tiguan** | | | | | |
| 2014-09 | L4/2.0L | PR Code J1D | 47[50,54,55,56] | 540 | 28 |
| 2014-09 | L4/2.0L | HD, PR Code J1D | 48[50,55,56,58] | 640 | |
| **Volkswagen Touareg** | | | | | |
| 2016-15 | V6/3.0L | Dsl | 94R[50,54,55,56] | 640 | 30 |
| 2016-15 | V6/3.6L | | 94R | 640 | 30 |
| 2014-11 | V6/3.0L | Opt, PR Code J1D, HD | 94R[50,55,56,58] | 640 | |
| 2014-11 | V6/3.0L | Hybrid, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-11 | V6/3.0L | Opt, PR Code J2T, w/o AGM | 94R[50,54,55,56,58] | 85 Ah | |
| 2014-11 | V6/3.6L | Opt, PR Code J1D, HD | 48[50,54,55,56,58] | 640 | |
| 2014-09 | V6/3.0L | TDI, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-07 | V6/3.6L | Opt 1 PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-07 | V6/3.6L | Opt 2 PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2009-04 | V8/4.2L | PR Code J2T, Under seat w/o AGM | 94R[50,54,55,56,58] | 85 Ah | |
| 2008-05 | V10/5.0L | In trunk – AGM Battery | 49[33,50,54,55,56,58] | 92 Ah | |
| 2008-05 | V10/5.0L | w/o AGM | 49[50,54,55] | 95 Ah | |
| 2008-05 | V10/5.0L | Under driver seat | 95R[50,54,55] | 110 Ah | |
| 2006-04 | V6/3.2L | | 94R[50] | 640 | 30 |
| 2004 | V10/4.9L | Dsl, w/o AGM | 49[50,54,55] | 95 Ah | |
| **Volkswagen Vanagon** | | | | | |
| 1991-90 | H4/2.1L | | 41 | 500 | |
| **Volvo 240** | | | | | |
| 1993-90 | L4/2.3L | Std Battery | 47 | 500 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo 740** | | | | | |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1992-90 | L4/2.3L | Std Battery | 47 | 460 | 28 |
| 1990 | L4/2.3L | Opt | 48 | 500 | 29 |
| **Volvo 760** | | | | | |
| 1990 | L4/2.3L | | 47 | 450 | 28 |
| 1990 | L4/2.3L | | 47 | 450 | 28 |
| **Volvo 780** | | | | | |
| 1991 | L4/2.3L | Coupe | 47 | 440 | 28 |
| 1990 | L4/2.3L | | 48 | 500 | 29 |
| 1990 | V6/2.8L | | 48 | 500 | 29 |
| **Volvo 850** | | | | | |
| 1997-94 | L5/2.3L | Std Battery | 47 | 520 | 28 |
| 1997-93 | L5/2.4L | | 47 | 520 | 28 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

See page 73 for Footnotes. Selection may vary by warehouse.

Costco_000157

Volvo

# Automotive/Light Truck

# 71

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volvo 940** | | | | | |
| 1995-91 | L4/2.3L | Std Battery | 47 | 520 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo 960** | | | | | |
| 1997-92 | L6/2.9L | | 48 | 600 | 29 |
| **Volvo C30** | | | | | |
| 2013-07 | L5/2.5L | Std Battery | 91⁵⁰ | 590 | |
| 2013-07 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2010-07 | L5/2.4L | | 91⁵⁰ | 590 | |
| 2010-07 | L5/2.4L | Opt | 94R⁵⁰ | 700 | 30 |
| 2009 | L5/2.4L | | 91⁵⁰ | 590 | |
| 2009 | L5/2.4L | Opt | 94R⁵⁰ | 700 | 30 |
| **Volvo C70** | | | | | |
| 2013-06 | L5/2.5L | Std Battery | 91 | 590 | |
| 2013-06 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2004-01 | L5/2.3L | | 48 | 600 | 29 |
| 2004-01 | L5/2.4L | | 48 | 600 | 29 |
| 2000-98 | L5/2.3L | | 47 | 520 | 28 |
| 2000-98 | L5/2.4L | | 47 | 520 | 28 |
| **Volvo S40** | | | | | |
| 2011-06 | L5/2.5L | | 91⁵⁰ | 520 | |
| 2011-05 | L5/2.5L | HD, Late 2004 on | 94R | 700 | 30 |
| 2010-06 | L5/2.4L | | 91⁵⁰ | 520 | |
| 2010-05 | L5/2.4L | HD, Late 2004 on | 94R | 700 | 30 |
| 2005 | L5/2.4L | Late 2004 on | 91⁵⁰ | 520 | |
| 2005 | L5/2.5L | Late 2004 on | 91⁵⁰ | 520 | |
| 2004-00 | L4/1.9L | Early 2004 | 48 | 600 | 29 |
| 2004 | L4/1.9L | Turbo | 48⁵⁰ | 600 | 29 |
| 2004 | L5/2.4L | Early | 48 | 600 | 29 |
| 2004 | L5/2.4L | Late | 91⁵⁰ | 590 | |
| 2004 | L5/2.4L | Late, w/Premium Stereo | 94R⁵⁰ | 700 | 30 |
| 2004 | L5/2.5L | Early | 48 | 600 | 29 |
| 2004 | L5/2.5L | Late | 91⁵⁰ | 590 | |
| 2004 | L5/2.5L | Late, w/Premium Stereo | 94R⁵⁰ | 700 | 30 |
| **Volvo S60** | | | | | |
| 2016 | L4/2.0L | Turbo, E FWD | 48³³ | 760 | |
| 2016 | L5/2.5L | | 48³³ | 70 Ah | |
| 2016 | L6/3.0L | Polestar | 48³³·⁵⁰ | 760 | |
| 2015 | L4/2.0L | Turbo, E FWD, HD | 94R³³·⁵⁰ | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92⁵⁰ | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92⁵⁰ | 700 | |
| 2014-11 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 92⁴⁷·⁵⁰ | 80 Ah | |
| 2014-03 | L5/2.5L | Premium Audio, RTI, RSE Opt 1 | 92⁴⁷·⁵⁰ | 80 Ah | |
| 2013-12 | L5/2.5L | | 48⁵⁰ | 600 | 29 |
| 2013-11 | L6/3.0L | | 48⁵⁰ | 600 | 29 |
| 2009-03 | L5/2.5L | Std Battery | 48⁵⁰ | 600 | 29 |
| 2009-03 | L5/2.5L | Opt | 49⁵⁰ | 800 | 33 |
| 2009-01 | L5/2.4L | Std Battery | 48⁵⁰ | 600 | 29 |
| 2009-01 | L5/2.4L | Opt | 49⁵⁰ | 800 | 33 |
| 2009-01 | L5/2.4L | Premium Audio, RTI, RSE Opt 1 | 92⁴⁷·⁵⁰ | 80 Ah | |
| 2004-01 | L5/2.3L | Std Battery | 48⁵⁰ | 600 | 29 |
| 2004-01 | L5/2.3L | Opt | 49⁵⁰ | 800 | 33 |
| **Volvo S60 Cross Country** | | | | | |
| 2016 | L5/2.5L | | 48³³·⁵⁰ | 760 | |
| **Volvo S70** | | | | | |
| 2000-98 | L5/2.3L | Std Battery | 47 | 520 | 28 |
| 2000-98 | L5/2.3L | Opt | 48 | 600 | 29 |
| 2000-98 | L5/2.4L | Std Battery | 47 | 520 | 28 |
| 2000-98 | L5/2.4L | Opt | 48 | 600 | 29 |
| **Volvo S80** | | | | | |
| 2016 | L4/2.0L | | 48³³·⁵⁰ | 760 | |
| 2016 | L4/2.0L | | 94R³³ | 80 Ah | |
| 2015 | L4/2.0L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L4/2.0L | w/Premium Stereo | 92⁵⁰ | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92⁵⁰ | 700 | |
| 2014-08 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 92⁴⁷·⁵⁰ | 80 Ah | |
| 2014-07 | L6/3.2L | Premium Audio, RTI, RSE Opt 1 | 92⁴⁷·⁵⁰ | 80 Ah | |
| 2013-08 | L6/3.0L | | 48⁵⁰ | 600 | 29 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volvo S80** (continued) | | | | | |
| 2013-07 | L6/3.2L | | 48⁵⁰ | 600 | 29 |
| 2010-07 | V8/4.4L | | 48⁵⁰ | 600 | 29 |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 1 | 92⁴⁷·⁵⁰ | 80 Ah | |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 2 | 93⁵⁰ | 800 | |
| 2006-04 | L5/2.5L | | 48⁵⁰ | 600 | 29 |
| 2006-04 | L5/2.5L | HD/Electronic Upgrade | 49⁵⁰ | 800 | 33 |
| 2005-99 | L6/2.9L | | 48⁵⁰ | 600 | 29 |
| 2005-99 | L6/2.9L | HD/Electronic Upgrade | 49⁵⁰ | 800 | 33 |
| 2001-99 | L6/2.8L | | 48⁵⁰ | 600 | 29 |
| 2001-99 | L6/2.8L | HD/Electronic Upgrade | 49⁵⁰ | 800 | 33 |
| **Volvo S90** | | | | | |
| 1998-97 | L6/2.9L | | 48⁵⁰ | 600 | 29 |
| **Volvo V40** | | | | | |
| 2004-00 | L4/1.9L | | 48⁵⁰ | 600 | 29 |
| **Volvo V50** | | | | | |
| 2011-05 | L5/2.5L | | 91 | 590 | |
| 2011-05 | L5/2.5L | Opt | 94R | 700 | 30 |
| 2010-05 | L5/2.4L | | 91 | 590 | |
| 2010-05 | L5/2.4L | Opt | 94R | 700 | 30 |
| **Volvo V60** | | | | | |
| 2016 | L4/2.0L | | 48³³·⁵⁰ | 760 | |
| 2016 | L4/2.0L | | 94R³³ | 80 Ah | |
| 2016 | L6/3.0L | Polestar | 48³³·⁵⁰ | 760 | |
| 2016 | L4/2.0L | w/Premium Stereo | 92 | 700 | |
| 2015 | L4/2.0L | | 94R³³·⁵⁰ | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92⁵⁰ | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92⁵⁰ | 700 | |
| **Volvo V60 Cross Country** | | | | | |
| 2016 | L5/2.5L | | 48³³ | 760 | |
| 2016 | L5/2.5L | | 94R³³ | 80 Ah | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92⁵⁰ | 700 | |
| **Volvo V70** | | | | | |
| 2010-08 | L6/3.2L | Ex Premium Audio, RTI, RSE | 48⁵⁰ | 600 | 29 |
| 2010-08 | L6/3.2L | Premium Audio, RTI, RSE | 92⁴⁷·⁵⁰ | 80 Ah | |
| 2007-98 | L5/2.4L | | 47 | 520 | 28 |
| 2007-98 | L5/2.4L | Opt 1 | 48⁵⁰ | 600 | 29 |
| 2007-03 | L5/2.5L | | 47 | 520 | 28 |
| 2007-03 | L5/2.5L | Opt 1 | 48⁵⁰ | 600 | 29 |
| 2007-03 | L5/2.5L | HD, Electronic Upgrade | 49⁵⁰ | 800 | 33 |
| 2007-02 | L5/2.4L | HD, Electronic Upgrade | 49⁵⁰ | 800 | 33 |
| 2004-98 | L5/2.3L | | 47 | 520 | 28 |
| 2004-02 | L5/2.3L | HD, Electronic Upgrade | 49⁵⁰ | 800 | 33 |
| 2004-01 | L5/2.3L | Opt 1 | 48⁵⁰ | 600 | 29 |
| **Volvo V90** | | | | | |
| 1998-97 | L6/2.9L | | 48⁵⁰ | 600 | 29 |
| **Volvo XC60** | | | | | |
| 2016 | L4/2.0L | | 48³³ | 70 Ah | |
| 2016 | L4/2.0L | E FWD | 94R³³·⁵⁰ | 80 Ah | |
| 2016 | L5/2.5L | Opt | 48³³·⁵⁰ | 70 Ah | |
| 2016 | L5/2.5L | | 92 | 700 | |
| 2016 | L6/3.0L | Opt | 48³³·⁵⁰ | 70 Ah | |
| 2016 | L6/3.0L | | 92 | 700 | |
| 2015 | L4/2.0L | | 94R³³·⁵⁰ | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92⁵⁰ | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92⁵⁰ | 700 | |
| 2015 | L6/3.2L | w/o Premium Stereo | 48⁵⁰ | 600 | 29 |
| 2015 | L6/3.2L | w/Premium Stereo | 92⁵⁰ | 700 | |
| 2014-10 | L6/3.0L | Opt | 92⁴⁷ | 80 Ah | |
| 2014-10 | L6/3.2L | Opt | 92⁴⁷ | 80 Ah | |
| 2013-10 | L6/3.0L | Std Battery | 48 | 70 Ah | 29 |
| 2013-10 | L6/3.2L | | 48 | 70 Ah | 29 |
| **Volvo XC70** | | | | | |
| 2016 | L4/2.0L | E-FWD Pkg, Keyless locking | 48³³·⁵⁰ | 70 Ah | |
| 2016 | L4/2.0L | | 94R³³ | 80 Ah | |
| 2016 | L5/2.5L | AWD | 48³³·⁵⁰ | 70 Ah | |

See page 73 for Footnotes. Selection may vary by warehouse.

Volvo

# 72

# Automotive/Light Truck

## Volvo XC70 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L5/2.5L | | 94R[33] | 80 Ah | |
| 2015 | L4/2.0L | | 94R[33,53] | 800 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.2L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2014-09 | L6/3.0L | SI6 | 48 | 590 | 29 |
| 2014-09 | L6/3.0L | SI6, Prem Audio, RTI, RSE | 92[47] | 80 Ah | |
| 2014-08 | L6/3.2L | SI6 | 48 | 590 | 29 |
| 2014-08 | L6/3.2L | SI6, Prem Audio, RTI, RSE | 92[47] | 80 Ah | |
| 2007-03 | L5/2.5L | Ex Premium Audio, RTI, RSE | 47[50] | 520 | 28 |
| 2007-03 | L5/2.5L | RTI, RSE, Opt 1 | 48[50] | 600 | 29 |
| 2007-03 | L5/2.5L | Opt | 49[50] | 800 | 33 |

## Volvo XC90

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.0L | Early | 49[33,50] | 95 Ah | |
| 2016 | L4/2.0L | Late | 94R[33,50] | 80 Ah | |
| 2014-07 | L6/3.2L | Std Battery | 48[50] | 600 | 29 |
| 2014-07 | L6/3.2L | Opt | 49[50] | 760 | 33 |
| 2011-05 | V8/4.4L | Std Battery | 48[50] | 600 | 29 |
| 2011-05 | V8/4.4L | Opt | 49[50] | 760 | 33 |
| 2006-03 | L5/2.5L | Std Battery | 48[50] | 600 | 29 |
| 2006-03 | L5/2.5L | Opt | 49[50] | 760 | 33 |
| 2005-03 | L6/2.9L | Std Battery | 48[50] | 600 | 29 |
| 2005-03 | L6/2.9L | Opt | 49[50] | 760 | 33 |

## Workhorse

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-04 | L4/3.9L | FasTrack FT1261 | 78 | 690 | 7 |
| 2005-04 | L4/3.9L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | L4/3.9L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1061 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-04 | V8/6.0L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | V8/6.0L | FasTrack FT1801 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1261 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-02 | V8/6.5L | FasTrack FT1801 | 78[2] | 600 | 7 |
| 2005-00 | V8/5.7L | P30 | 78 | 675 | 7 |
| 2005-00 | V8/5.7L | P30 | 78 | 690 | 7 |
| 2005 | V8/4.8L | FasTrack FT1261 | 78 | 690 | 7 |
| 2004-02 | V8/5.7L | FasTrack FT1061 | 78 | 690 | 7 |
| 2004-02 | V8/5.7L | FasTrack FT1801 | 78 | 690 | 7 |
| 2003-02 | V6/4.3L | FasTrack FT931 | 78 | 690 | 7 |
| 2003-02 | V8/5.7L | FasTrack FT1802 | 78 | 690 | 7 |
| 2003-02 | V8/6.5L | FasTrack FT1802 | 78[2] | 600 | 7 |
| 2002-00 | V8/5.7L | FasTrack FT1460 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1260 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1600 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1800 | 78 | 690 | 7 |

## Yugo Cabrio

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992 | L4/1.3L | | 26[45] | 370 | |
| 1991-90 | L4/1.3L | | N/A | 370 | 8 |

## Yugo GV

| 1992 | L4/1.3L | | 26[45] | 370 | |
|---|---|---|---|---|---|
| 1991 | L4/1.3L | | 26 | 370 | |
| 1989-87 | L4/1.1L | | 26 | 370 | |
| 1986 | L4/1.1L | | 26[45] | 370 | |

## Yugo GVL

| 1989-88 | L4/1.1L | | 26 | 370 | |
|---|---|---|---|---|---|

## Yugo GVS

| 1988 | L4/1.1L | | 26 | 370 | |
|---|---|---|---|---|---|

## Yugo GVX

| 1988-87 | L4/1.3L | | 26 | 370 | |
|---|---|---|---|---|---|

See page 73 for Footnotes. Selection may vary by warehouse.

# Footnotes 73

2. Two batteries may be required.

5. Best-fit estimate

6. Check for height (hood clearance), tray room and holddown fit. Check clearance before connecting cables.

7. Check polarity and cable length before connecting cables.

9. Manufacturer's recommended replacement battery shown. May vary from OE battery.

11. OE battery has flush vents.

16. Requires individual vent caps for proper hood clearance. Do not fit batteries with pod-type vent caps.

18. I-drive vehicles require system reset after battery installation. See BMW authorized repair for service.

23. Special 12V: 10" x 6 1/16" x 8 3/8". Check polarity before installing.

24. Special 12V: 14 15/16" x 6 3/4" x 7 3/8"

30. Special 12V: 9" x 7 1/4" x 7 1/2"

31. Special deep-cycle battery

33. Valve-regulated AGM battery

34. Vibration-resistant battery

35. Without handle bracket

40. Battery in "active cooling box" with air snorkel to outside of engine compartment.

43. OE battery has nonstandard terminal location. May require cable modifications.

45. Non-BCI group size

47. The recommended battery for this vehicle is based on Ah and not CCA.

50. Battery is vented outside of vehicle.

52. Use with Land Rover adapter AMR3679S, clamp AMR3679, J bolts AMR3681.

54. CCA is an EN (European Norm) rating

55. Vehicle computer system must be reset. Contact your service specialist.

56. Various group size batteries used in production.

57. Models (2008 and 2009) with "MyGig" REN or REZ radios require the feed fuse for the radio to be removed before disconnecting battery. See Chrysler 08-003-09 Service procedure.

58. PR codes are located on a tag near the spare tire or in the warranty booklet.

59. Enhanced Flooded Battery (EFB)

60. Lithium-ion battery only

**74**                                                                                              **Notes**

# Notes

**76**                                                                  **Notes**

# Notes

Costco_000164

**78**                                                                              **Notes**

# Notes

**79**

**80**                                                          **Notes**

# Costco Limited Battery Warranty

Costco Wholesale provides this limited warranty to the original purchaser. This battery, when used in a passenger vehicle corresponding to or smaller than the vehicle manufacturer's recommended size and capacity, is free of defects in material and workmanship. This limited warranty is effective for the battery's designated warranty period, or for as long as it remains in the vehicle in which originally installed, whichever is shorter. The designated limited warranty period is indicated on the battery itself.

If there is a defect in material or workmanship (not merely the battery being discharged), this limited warranty provides that upon return of the battery to any Costco Wholesale warehouse, the battery will be replaced or the purchase price refunded, excluding fees and taxes. Refunds will be given for the life of the battery warranty as stated on the battery itself. To obtain a new battery or a refund under this limited warranty, the original battery must be returned to Costco Wholesale within the warranty period. YOUR EXCLUSIVE REMEDY, WITH RESPECT TO ALL LOSSES WHATSOEVER, SHALL BE AS SPECIFIED ABOVE. IN NO EVENT SHALL COSTCO WHOLESALE BE LIABLE FOR ANY CONSEQUENTIAL OR INCIDENTAL DAMAGES OF ANY KIND.

TO THE EXTENT NOT PROHIBITED BY LAW IN YOUR STATE OR JURISDICTION, COSTCO WHOLESALE EXPRESSLY DISCLAIMS ANY OTHER EXPRESS WARRANTY, IMPLIED WARRANTY OF MERCHANTABILITY, IMPLIED WARRANTY OF FITNESS FOR A PARTICULAR PURPOSE OR ANY OTHER IMPLIED WARRANTY.

Proof of purchase is required for all claims. This limited warranty is void if the date coding on the battery is removed or destroyed. If more than one date is indicated, computation will be made using the earliest date indicated.

If a passenger car battery is used in a commercial vehicle (not including passenger automobiles and pickups), truck with a carrying capacity of more than one ton, lawn tractor, snowmobile, or recreational vehicle, golf cart or marine vehicle, the limited warranty is reduced to a free-replacement period of six months and a pro rata limited warrany period of one half the indicated life for that battery. The same policy applies to golf cart and marine batteries that are used for commercial purposes even if the battery was made for that application.

**Costco Wholesale Corporation**
**PO Box 34535**
**Seattle, WA 98124-1535**
**1 (800) 774-2678**
**www.costco.com**



©2017 Interstate Batteries | Printed in the USA | NAC-78 | BYCW 3/17 | 800070

BATTERY FITMENT GUIDE 2017

INTERSTATE BATTERIES

SOUTH

DEPO



BATTERY FITMENT GUIDE **2018**

Costco_001456

# How to Use This Fitment Guide

## Choosing Your Battery Is as Easy as   **1** ▪ **2** ▪ **3**

**1**  Identify the make, model and year of your vehicle
(example: 2013 Ford F-150 Pickup)

**2**  Find your vehicle in the application guide

**Example**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Ford** F-150 | | | | | |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 94R[33] | 800 | |
| 2015 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2015 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2014-11 | V6/3.5L | | 65 | 750 | 4 |
| 2014-11 | V6/3.7L | | 65 | 750 | 4 |
| 2014-11 | V8/5.0L | | 65 | 750 | 4 |
| 2014-10 | V8/6.2L | | 65 | 750 | 4 |
| 2010-97 | V8/4.6L | | 59 | 540 | 34 |
| 2010-97 | V8/5.4L | | 59 | 540 | 34 |
| 2010-08 | V8/4.6L | Opt | 65 | 650 | 4 |
| 2010-08 | V8/5.4L | Opt | 65 | 650 | 4 |
| 2008-05 | V6/4.2L | | 59 | 540 | 34 |

**3**  Use the fitment code specified in the application guide to find your
battery on the rack. The fitment code is located in the following places:

**Front label−right side**



**Sign on shelf**



For a complete list of applications, including vintage, visit Costco.com. Click on Shop All
Departments / Tires & Auto / Interstate Batteries to find a battery for your car or truck.

Costco_001457

# Table of Contents

How to Use This Fitment Guide — **Inside Front Cover**

Battery Basics — **2**

Battery Specifications — **3**

BCI Assembly Figures — **4**

Group Size Dimensions — **5**

Special Installation Instructions – Imports — **6**

Abbreviations — **7**

Glossary — **7**

Safety Information — **8**

Proposition 65 Warning — **10**

Automotive/Light Truck Battery Applications — **11**

Footnotes — **88**

Warranty — **Inside Back Cover**

The replacement battery information in this catalog has been obtained from Battery Council International ("BCI"), original equipment ("OE") manufacturers and other industry sources. Users are cautioned that the information in this catalog was the most current information provided at the time of publication. However, the information is subject to change upon notice from OE manufacturers or field experience. Therefore, users should use the most current edition of the Battery Replacement Data Book.

While Interstate Batteries and BCI have made every effort to accurately catalog the replacement battery information in this catalog, they disclaim any liability, expressed or implied, for the accuracy of this information or for damages as a consequence of using or misusing this information. Since some OE manufacturers do not provide complete replacement battery data, an estimate for replacement battery size is given for end user guidance. For specific replacement battery size information, see the OE manufacturer.

Costco_001458

# 2 Battery Basics

## How a Battery Works

A battery stores energy in chemical form that can be released on demand as electricity. This electrical power is used by the car's ignition system for cranking the engine. The car's battery also may power the lights and other accessories. Should the alternator or fan belt fail, the battery might also need to power the vehicle's entire electrical system for a short period of time.

## Three Things to Consider When Buying a Battery

**1. SIZE**  What are the dimensions of your original equipment battery? The Battery Council International (BCI) uses a two-digit number to identify the height, length and width shape of original equipment sizes.

**2. POWER**  What are the Cold Cranking Amp requirements of your vehicle? The power a battery can deliver decreases as the temperature gets colder. Batteries are rated at both 32° F (Cranking Amps/CA) and 0° F (Cold Cranking Amps/CCA). Using either rating for comparison, the higher the number, the greater the starting power of the battery.

**3. WARRANTY**  Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.

**As the temperature drops, more cranking power is required to start a vehicle's engine, but a battery's available power decreases.**



# Battery Specifications

3

| BCI Group Size | Fitment Code | Item Number | Cold Cranking Amps | Cranking Amps | Reserve Capacity | Amp Hours | Overall Dimensions* (inches) | | | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Length | Width | Height | |
| Interstate Automotive | | | | | | | | | | |
| 35 | 3 | 850242 | 640 | 800 | 100 | | 9 | 6⅞ | 8¾ | |
| 65 | 4 | 850259 | 850 | 1000 | 150 | | 12 | 7½ | 7½ | |
| 75 | 5 | 850261 | 650 | 875 | 95 | | 9 | 7¼ | 7⅝ | |
| 25 | 6 | 1255390 | 550 | 690 | 100 | | 9 | 6⅞ | 8¾ | |
| 78 | 7 | 850263 | 800 | 1000 | 110 | | 10¼ | 7¼ | 7⅜ | |
| 58 | 8 | 1255411 | 550 | 690 | 80 | | 9½ | 7¼ | 6⅞ | |
| 34 | 9 | 850241 | 800 | 1000 | 110 | | 10¼ | 6⅞ | 7¾ | |
| 51R | 11 | 850251 | 500 | 625 | 85 | | 9⅜ | 5⅛ | 8⅞ | |
| 36R | 18 | 850243 | 650 | 815 | 130 | | 10⅜ | 7¼ | 8⅛ | |
| 40R | 19 | 850244 | 590 | 740 | 105 | | 10¹⁵⁄₁₆ | 6⅞ | 6⅞ | |
| 51 | 20 | 850248 | 500 | 625 | 85 | | 9⅜ | 5⅛ | 8⅞ | |
| 24 | 22 | 850231 | 700 | 875 | 130 | | 11 | 6⅞ | 8¾ | |
| 24F | 23 | 850232 | 700 | 875 | 130 | | 11 | 6⅞ | 8¾ | |
| 124R | 27 | 850272 | 700 | 875 | 120 | | 10⅜ | 7 | 8⅝ | |
| H5 (47) | 28 | 850275 | | | | 60 Ah | 9⅜ | 6¹⁵⁄₁₆ | 7½ | |
| H6 (48) | 29 | 8850276 | 730 | 910 | 115 | | 11 | 6⅞ | 7½ | |
| H7 (94R) | 30 | 883482 | | | | 80 Ah | 12⅜ | 6⅞ | 7½ | |
| 86 | 31 | 850265 | 590 | 810 | 110 | | 9¹⁄₁₆ | 6⅞ | 8 | |
| 96R | 32 | 850269 | 590 | 740 | 95 | | 9½ | 6¹⁵⁄₁₆ | 6¹⁵⁄₁₆ | |
| H8 (49) | 33 | 850280 | | | | 90 Ah | 13¹⁵⁄₁₆ | 6⅞ | 7½ | |
| 59 | 34 | 1131778 | 590 | 740 | 100 | | 10¹⁄₁₆ | 7⅝ | 7¾ | |
| 27 | 35 | 1130807 | 810 | 1000 | 140 | | 12¹⁄₁₆ | 6¹³⁄₁₆ | 8⅞ | |
| 27F | 36 | 1131909 | 710 | 890 | 165 | | 12¹⁄₁₆ | 6¹³⁄₁₆ | 8⅞ | |
| 90 (T5) | 37 | 1130736 | 600 | 750 | 100 | | 9½ | 6⅞ | 6⅞ | |
| 26R | 38 | 1131862 | 540 | 675 | 81 | | 8³⁄₁₆ | 6¹³⁄₁₆ | 7¹³⁄₁₆ | |
| 121R | 39 | 1130801 | 600 | 750 | 100 | | 9⅜ | 5⅛ | 8⅞ | |
| 100 | 40 | 1131800 | 800 | 965 | 110 | | 10¼ | 7¼ | 7⅝ | |
| 79 | 41 | 1130672 | 840 | 1050 | 140 | | 12¹⁄₁₆ | 7¹⁄₁₆ | 7⅜ | |
| Interstate Batteries Marine | | | | | | | | | | |
| 24DC | 13 | 850281 | 550 | 700 | 140 | | 11 | 6⅞ | 9½ | C, D |
| 27DC | 14 | 850982 | 600 | 750 | 160 | | 12¾ | 6¾ | 9½ | C, D |
| Interstate Batteries Lawn & Garden | | | | | | | | | | |
| U1 | – | 850283 | 230 | 300 | 30 | | 7½ | 5³⁄₁₆ | 7⁵⁄₁₆ | |
| Interstate Batteries Golf Car (Reserve Capacity Min. @ 75A) | | | | | | | | | | |
| GC2 | – | 850284 | | | 105 | | 10⁵⁄₁₆ | 7⅛ | 11 | |
| GC8 | – | 850984 | | | 110 | | 10³⁄₁₆ | 7⅛ | 11 | |

FOOTNOTES: C = Combination Automotive & Stud Terminal, D = Deep Cycle
*Dimensions may differ slightly from BCI dimensions.

# 4      BCI Assembly Figures

| Group Size | Dimensions (inches) | | | Assembly Figure Number | Voltage |
|---|---|---|---|---|---|
| | Length | Width | Height | | |
| 21 | 8 ¼ | 6 ¾ | 8 ⁵⁄₁₆ | 10 | 12 |
| 21R | 8 ¼ | 6 ¾ | 8 ⁵⁄₁₆ | 11 | 12 |
| 22F | 9 ⅜ | 6 ⅞ | 8 ⁵⁄₁₆ | 11F | 12 |
| 22NF | 9 ⅜ | 5 ½ | 8 ¹¹⁄₁₆ | 11F | 12 |
| 24 | 10 ³⁄₁₆ | 6 ⅞ | 8 ¹⁵⁄₁₆ | 10 | 12 |
| 24F | 10 ³⁄₁₆ | 6 ⅞ | 8 ¹⁵⁄₁₆ | 11F | 12 |
| 25 | 9 ¹¹⁄₁₆ | 6 ⅞ | 8 ⅞ | 10 | 12 |
| 26 | 8 ⅛ | 6 ¾ | 7 ¾ | 10 | 12 |
| 26R | 8 ⅛ | 6 ¾ | 7 ¾ | 11 | 12 |
| 27 | 12 ¹⁄₁₆ | 6 ⅞ | 8 ¹⁵⁄₁₆ | 10 | 12 |
| 27F | 12 ¾ | 6 ⅞ | 8 ¹⁵⁄₁₆ | 11F | 12 |
| 29NF | 13 | 5 ½ | 8 ¹¹⁄₁₆ | 11F | 12 |
| 34 | 10 ³⁄₁₆ | 6 ⅞ | 7 ¹¹⁄₁₆ | 10 | 12 |
| 35 | 9 ¹⁄₁₆ | 6 ⅞ | 8 ¹¹⁄₁₆ | 11 | 12 |
| 36R | 10 ¼ | 7 ⁹⁄₁₆ | 8 ⅛ | 19 | 12 |
| 40R | 11 ⅜ | 6 ¹⁵⁄₁₆ | 6 ⅞ | 15 | 12 |
| 41 | 12 ¼ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 42 | 9 ½ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 45 | 9 ⅜ | 5 ½ | 8 ⁵⁄₁₆ | 10F | 12 |
| 46 | 10 ⁹⁄₁₆ | 6 ¹⁵⁄₁₆ | 8 ³⁄₁₆ | 10F | 12 |
| 47 (H5) | 9 ⅜ | 6 ⅞ | 7 ½ | 24(A,F) | 12 |
| 48 (H6) | 11 ⅜ | 6 ⅞ | 7 ½ | 24 | 12 |
| 49 (H8) | 14 ⁹⁄₁₆ | 6 ⅞ | 7 ½ | 24 | 12 |
| 50 | 13 ⅛ | 5 ⁹⁄₁₆ | 8 ¹⁵⁄₁₆ | 10 | 12 |
| 51 | 9 ⅜ | 5 | 8 ¹⁵⁄₁₆ | 10 | 12 |
| 51R | 9 ⁹⁄₁₆ | 5 | 8 ¹⁵⁄₁₆ | 11 | 12 |
| 56 | 10 ¹¹⁄₁₆ | 6 | 8 ⅛ | 19 | 12 |
| 58 | 10 | 7 ⁵⁄₁₆ | 7 | 26 | 12 |
| 58R | 10 | 7 ⁵⁄₁₆ | 7 | 19 | 12 |
| 59 | 10 | 7 ⁵⁄₁₆ | 7 ⁵⁄₁₆ | 21 | 12 |
| 64 | 12 ¼ | 6 ¼ | 8 ⅛ | 20 | 12 |
| 65 | 12 | 7 ⁹⁄₁₆ | 7 ⅝ | 21 | 12 |
| 66 | 12 ⁵⁄₁₆ | 7 ⁵⁄₁₆ | 7 ¹¹⁄₁₆ | 13 | 12 |
| 70 | 8 ¹³⁄₁₆ | 6 ¾ | 7 ⁹⁄₁₆ | 17 | 12 |
| 74 | 10 ¼ | 7 ¼ | 8 ⅛ | 17 | 12 |
| 75 | 9 ¹¹⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 78 | 10 ⁹⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 79 | 12 ⁵⁄₁₆ | 7 ⁵⁄₁₆ | 7 ⁵⁄₁₆ | 35 | 12 |
| 85 | 9 ⅛ | 6 ¹⁵⁄₁₆ | 7 ¹³⁄₁₆ | 11 | 12 |
| 86 | 8 ⅛ | 6 ¹⁵⁄₁₆ | 7 ¹³⁄₁₆ | 10 | 12 |
| 92 | 12 ¹³⁄₁₆ | 6 ¹⁵⁄₁₆ | 6 ⁷⁄₈ | 24 | 12 |
| 94R | 12 ⁵⁄₁₆ | 6 ¹⁵⁄₁₆ | 7 ½ | 24 | 12 |
| 95R | 15 ⁹⁄₁₆ | 6 ¹⁵⁄₁₆ | 7 ½ | 24 | 12 |
| 96R | 9 ½ | 6 ¹⁵⁄₁₆ | 6 ⅛ | 15 | 12 |
| 100 | 10 ¼ | 7 ¹⁵⁄₁₆ | 7 ⅛ | 35 | 12 |
| 101 | 10 ¼ | 7 ⁹⁄₁₆ | 8 ¹⁵⁄₁₆ | 17 | 12 |
| 121R | 8 ¼ | 7 | 8 ½ | 19 | 12 |
| 124R | 10 ⁹⁄₁₆ | 7 | 8 ⅝ | 19 | 12 |
| 30H | 13 ½ | 6 ¹³⁄₁₆ | 9 ¼ | 10 | 12 |
| 31 | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 31P | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 27M | 12 ½ | 6 ¾ | 9 ⅛ | NA | 12 |
| 24M | 11 ³⁄₁₆ | 6 ¾ | 9 ⅜ | NA | 12 |
| 29HM | 13 | 6 ¾ | 10 | NA | 12 |
| 4D | 20 | 8 ¹⁵⁄₁₆ | 9 ⅞ | 8 | 12 |
| 8D | 20 ¾ | 10 ⅜ | 9 ¹³⁄₁₆ | 8 | 12 |
| 3EE | 19 ¼ | 4 ¼ | 9 ⅜ | 9 | 12 |
| 3ET | 19 ¼ | 4 ¼ | 9 ³⁄₁₆ | 9 | 12 |
| 4DLT | 20 | 8 ¹⁵⁄₁₆ | 7 ¹⁵⁄₁₆ | NA | 12 |
| 16TF | 16 ¹⁵⁄₁₆ | 7 ⅛ | 11 ⅛ | 10F | 12 |
| 17TF | 17 ¹⁵⁄₁₆ | 6 ¹³⁄₁₆ | 7 ⅞ | 11L | 12 |
| U1 | 8 ¼ | 5 ³⁄₁₆ | 7 ³⁄₁₆ | 10(X) | 12 |
| U1R | 8 ¼ | 5 ³⁄₁₆ | 7 ³⁄₁₆ | 11(X) | 12 |
| U1RT | 8 ¼ | 5 ³⁄₁₆ | 7 ³⁄₁₆ | 11 | 12 |
| 34/78DT | 11 | 7 ¼ | 8 ⅛ | NA | 12 |
| 75/86DT | 10 ⁹⁄₁₆ | 7 ¼ | 8 ⅛ | NA | 12 |
| 1 | 9 ½ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 2 | 10 ⅜ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 4 | 12 ⅛ | 7 | 9 ⅜ | 2 | 6 |
| 3EH | 19 ¼ | 4 ¼ | 9 ⅜ | 5 | 6 |
| 17HF | 7 ⅞ | 6 ⅛ | 9 | 2B | 6 |
| 19L | 8 ½ | 7 | 7 ⅛ | 2 | 6 |



**6-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS**

FIG. 2     FIG. 2B     FIG. 5

**12-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS**

FIG. 8     FIG. 9     FIG. 10

FIG. 10F     FIG. 11

FIG. 11F     FIG. 15     FIG. 16L

FIG. 17     FIG. 18     FIG. 19

FIG. 20     FIG. 21     FIG. 23

FIG. 24     FIG. 25     FIG. 26

**TERMINAL DESIGNS**

TYPE S SIDE TERMINALS    TYPE A SAE AUTOMOTIVE    TYPE X    TYPE VV COMBINATION HEX HEAD OR WINGNUT    TYPE B PLAN-85 BUS    TYPE T    TYPE F

Designs and designations supplied by Battery Council International and are provided for reference only.
See specification chart for dimensional details.

# Group Size Dimensions

**5**



NOTE: Dimensions listed above are Battery Council International (BCI) dimensions. Battery dimensions are rounded to 1/10″.

*DIN = (Deutsches Institut für Normung) - Group sizes shown are BCI equivalent to DIN group sizes.

Costco_001462

# 6        Special Installation Instructions – Imports

## Toyota/Nissan's Recommended Procedures for Bypassing Battery Sensors

Certain Toyota models equipped with Toyota's ESP System (Electrolyte Sensor Probe) and 1979/1980 Nissan 280ZXs equipped with their battery level sensor, are not compatible with replacement batteries. To compensate for this, both manufacturers have issued procedures for bypassing these systems.

Below are the recommended Toyota and Nissan procedures for bypassing these systems.

**Toyota**—Vehicles equipped with the ESP System: The battery phase of the ESP System cannot be made to operate with replacement batteries. Toyota suggests unplugging the electrolyte sensor and hooking the wire to the blue wire of the windshield washer pump.

**Nissan**—Purchase Battery Sensor Substitute, part 99996-00202. To install this part, refer to instructions included with part or to the figure shown below.

When installing your new battery in a 1979 or 1980 280ZX, install the battery sensor substitute illustrated below so that the computer warning system can function properly.



## Mazda's Recommended Procedures for Bypassing Battery Sensor

An electrolyte level sensor was used on the 1979-1981 Mazda 626 Coupe. This sensor is not compatible with replacement batteries and therefore, must be bypassed when replacing the original equipment battery.

Mazda provides the following procedures for bypassing their sensor:

1. Fix the sensor harness to nearby main harness.

2. Remove the warning light bulb from the dash.

OR

Make a suitable harness arrangement to supply voltage from the ignition switch to the sensor circuit so that the warning light does not come on. Note that the warning light only comes on when the circuit is open. (See circuit diagram.)

In other words, all that is necessary is to either remove the warning light bulb or to hook the circuit up to 12 volts via the ignition switch.



# Abbreviations

**7**

| | | | | | | |
|---|---|---|---|---|---|---|
| **2V** | 2 Valve per Cylinder | **EFB** | Enhanced Flooded Battery | **MY** | Model Year |
| **4V** | 4 Valve per Cylinder | **EFI** | Electronic Fuel Injection | **N/A** | Not Available |
| **2WD** | Two-Wheel Drive | **ELWB** | Extra Long Wheel Base | **No.** | Number |
| **4WD** | Four-Wheel Drive | **Eng** | Engine | **OE** | Original Equipment |
| **AC** | Air Conditioning | **ETR** | Electronic Tuning Radio | **OHC** | Overhead Cam |
| **AGM** | Absorbed Glass-Mat | **Ex** | Except | **OHV** | Overhead Valve |
| **Ah** | Amp Hour | **Fig** | Figure | **Opt** | Optional |
| **Alt** | Alternate | **FI** | Fuel Injection | **Pkg** | Package |
| **AT** | Automatic Transmission | **Fla** | Florida | **PPkg** | Police Package |
| **Aux** | Auxiliary | **FWD** | Front-Wheel Drive | **PS** | Power Steering |
| **AWD** | All Wheel Drive | **GVW** | Gross Vehicle Weight | **PTO** | Power Take-Off |
| **Bat** | Battery | **HBL** | Heated Back Light (Rear Window Defroster) | **RC** | Reserve Capacity |
| **BCI** | Battery Council International | | | **RRC** | Repetitive Reserve Cycles |
| **Calif** | California | **HA** | High Altitude | **Rt** | Right |
| **CA** | Cranking Amps | **HD** | Heavy Duty | **RWD** | Rear-Wheel Drive |
| **Can** | Canada | **HO** | High Output | **S/C** | Super Charged |
| **Carb** | Carburetor | **HP** | Horsepower | **SEO** | Special Electrical Option |
| **CFI** | Central Fuel Injection | **HSC** | High Swirl Combustion (chamber) | **SG** | Sound Guard |
| **cc** | Cubic Centimeter | | | **SHO** | Super High Output |
| **CCA** | Cold Cranking Amps (0° F) | **Htr** | Heater | **SOHC** | Single Overhead Cam |
| **CDI** | Common Direct Injection | **HWS** | Heated Windshield | **Std** | Standard |
| **ci** | Cubic inch | **Hyb** | Hybrid | **SULEV** | Super Ultra Low Emissions Vehicle |
| **Comp** | Compression | **Ign** | Ignition | | |
| **Cont** | Continental | **IHC** | International Harvester Co. | **TBI** | Throttle Body Injection |
| **Conv** | Convertible | **Incl** | Including | **TDI** | Turbo Direct Injection |
| **CVT** | Continuously Variable Transmission | **Ind** | Industrial | **US** | United States |
| | | **L** | Liter | **V** | Venturi |
| **Cyl** | Cylinder | **L4/L5/L6** | In-Line 4, 5 or 6 Cylinder Engine | **TTPkg** | Trailer Towing Package |
| **DES** | Direct Injection Start | | | **Turbo** | Turbo Charged |
| **DIN** | Deutsche Institut für Normung | **Lft** | Left | **w/** | With |
| **DOHC** | Dual Overhead Cam | **LPG** | Liquified Petroleum Gas | **w/o** | Without |
| **Dsl** | Diesel | **MFI** | Multi-Port Fuel Injection | **Wisc** | Wisconsin |
| **DT** | Dual Terminal | **Modif** | Modified | | |
| | | **MT** | Manual Transmission | | |

# Glossary

**CCA (Cold Cranking Amps)**
CCA = The number of amperes a battery at 0° F (-17.8° C) can deliver for 30 seconds and maintain a voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**CA (Cranking Amps) or MCA (Marine Cranking Amps)**
CA or MCA is the discharge load in amperes which a new, fully charged battery at 32° F (0° C) can continuously deliver for 30 seconds and maintain a terminal voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**RC (Reserve Capacity)**
A battery must provide emergency power for ignition, lights, etc., in the event of failure in the vehicle's battery recharging system. The RC rating is defined as the number of minutes a new fully charged battery at 80° F (26.7° C) can be discharged at 25 amperes and maintain a terminal voltage equal to or higher than 1.75 volts per cell (10.5 volts for a 12-volt battery).

**Ah (Amp Hours)**
A unit of measurement for a battery's electrical storage capacity, obtained by multiplying the current in amperes by the time in hours of discharge. Example: A battery delivers 5 amps x 20 Hours = 100 Ah.

**Cycle Life (SAE – J240B)**
At 105° F the battery is discharged at 25 amperes for four minutes and then recharged for 10 minutes. This cycle is continued until the battery fails to meet its specified CCA rating.

**Vibration**
The battery is mounted onto a shaker table and vibrated at 3.5 Gs until it is physically damaged, loses electrical capacity or leaks acid. The minimum vibration time for automotive batteries is four hours.

**8**

# Safety Information





## Do Not Inhale Sulfuric Acid Mist

## Danger of Exploding Batteries

Batteries contain sulfuric acid and produce explosive mixtures of hydrogen and oxygen. Because self-discharge action generates hydrogen gas even when the battery is not in operation, make sure batteries are stored and worked on in a well-ventilated area. Always wear safety glasses and a face shield when working on or near batteries.

When working with batteries:

• Always wear proper eye, face and hand protection.

• Keep all sparks, flames and cigarettes away from the battery.

• Do not attempt to open a flush-cover battery.

• Never lean over battery while boosting, testing or charging.

• Cover vent caps with a damp cloth to minimize gas seepage

• Make sure work area is well ventilated.

• Do not remove or damage vent caps.

• Do not breathe acid mist.

## Safe Battery Installation

To assure safe installation and proper operation, follow these installation procedures.

• Always wear proper eye, face and hand protection.

• Disconnect ground cable first. This is usually the negative cable; however, older vehicles may have a positive ground.

• Remove old battery. Note the position of positive (+) terminal and negative (-) terminal. Mark the cables for correct connection to new battery.

• Clean terminals and cable connections with a wire brush. Broken connections, frayed or cut cables should be replaced.

• Install the new battery in the same position as the old one. Be sure to secure it with the holddown assembly.

• Make sure the terminals do not touch any metal mounting, engine or body parts.

• Connect cables tightly. Connect ground cable last to avoid sparks and explosion.

## Handling Battery Acid

Battery acid, or electrolyte, is a solution of sulfuric acid and water that can destroy clothing and burn the skin. Use extreme caution when handling electrolyte and keep an acid neutralizing solution—such as baking soda—readily available. When handling batteries:

• Always wear proper eye, face and hand protection.

• If electrolyte is splashed into an eye, immediately force the eye open and flood it with clean, cool water for at least 15 minutes. Get prompt medical attention.

• If electrolyte is taken internally, drink large quantities of water or milk. Do not induce vomiting. Call a physician immediately.

• Neutralize any electrolyte that spills immediately with a mixture of water and baking soda.

• Mixing acid can be very dangerous. Do not attempt without proper training.

Costco_001465

# Safety Information

**9**

## Safe Charging

Before beginning the charging operation, read and follow the instructions that come with the charger. Never attempt to charge a battery without first reviewing the instructions for the charger being used. In addition to the charger manufacturer's instructions, these general precautions should be followed:

- Always charge batteries in a well-ventilated area and wear proper eye protection.

- Turn the charger and timer OFF before connecting the leads to the battery to avoid dangerous sparks.

- To avoid an explosion, never try to charge a visibly damaged or frozen battery.

- Connect the charger leads to the battery; red positive (+) lead to the positive (+) terminal and black negative (-) lead to the negative (-) terminal. If the battery is still in the vehicle, connect the negative lead to the engine block to serve as a ground. (If the vehicle is positive grounded, connect the positive lead to the engine block.)

- Make sure that the leads to the connections are tight.

- Set the timer, turn the charger on and slowly increase the charging rate until the desired ampere value is reached.

- If the battery becomes hot or if violent gassing or spewing of electrolyte occurs, reduce the charging rate or temporarily halt the charger.

- Always turn the charger OFF before removing charger leads from the battery to avoid dangerous sparks.

## Safe Booster Cable Operation

When jump-starting, always wear proper eye protection and never lean over the battery. Do not jump-start a damaged battery; inspect both batteries before connecting booster cable. Be sure vent caps are tight and level. Place a damp cloth over the vent caps of both batteries. Make certain that the vehicles and cable ends are not touching and both ignition switches are turned to the OFF position.

1. Connect positive (+) booster cable to positive (+) terminal of discharged battery.

2. Connect other end of positive (+) cable to positive (+) terminal of assisting battery.

3. Connect negative (-) cable to negative (-) terminal of assisting battery.

4. Make final connection of negative (-) cable to engine block of stalled vehicle, away from battery.

5. Start vehicle and remove cables in reverse order of connections.



MAKE CERTAIN VEHICLES DO NOT TOUCH!

# PROPOSITION 65 WARNING

- Battery posts, terminals and related accessories contain lead and lead compounds, chemicals known to the state of California to cause cancer and reproductive harm.

- Batteries also contain other chemicals known to the state of California to cause cancer.

- Wash hands after handling.

Costco_001467

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Acura CL** | | | | | |
| 2003-01 | V6/3.2L | | 24[11] | 550 | |
| 1999-98 | L4/2.3L | | 24F[11] | 550 | |
| 1999-97 | V6/3.0L | | 24[11] | 550 | |
| 1997 | L4/2.2L | | 24F | 550 | 23 |
| **Acura CSX** | | | | | |
| 2011-08 | L4/2.0L | | 51R | 410 | 11 |
| 2007 | L4/2.0L | | 51R | 440 | 11 |
| 2006 | L4/2.0L | | 51R | 500 | 11 |
| **Acura EL** | | | | | |
| 2005-01 | L4/1.7L | | 51 | 410 | 20 |
| 2000-97 | L4/1.6L | | 51R | 410 | 11 |
| **Acura ILX** | | | | | |
| 2017 | L4/2.4L | | 51R | 410 | 11 |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015-13 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015-13 | L4/2.0L | | 51R | 410 | 11 |
| 2015-13 | L4/2.4L | | 51R | 410 | 11 |
| **Acura Integra** | | | | | |
| 2001-94 | L4/1.8L | | 51R | 410 | 11 |
| 1993-92 | L4/1.7L | | 25 | 435 | 6 |
| 1993-90 | L4/1.8L | | 25 | 435 | 6 |
| **Acura Legend** | | | | | |
| 1995-91 | V6/3.2L | | 24 | 585 | 22 |
| 1990 | V6/2.7L | | 24F | 585 | 23 |
| **Acura MDX** | | | | | |
| 2017 | V6/3.5L | | 48 | 620 | 29 |
| 2017 | V6/3.5L | Advance Package | 48[33] | 650 | |
| 2016 | V6/3.5L | FWD | 48 | 620 | 29 |
| 2016 | V6/3.5L | AWD | 48[33] | 650 | |
| 2015-14 | V6/3.5L | | 24F | 550 | 23 |
| 2013-07 | V6/3.7L | | 24F | 630 | 23 |
| 2006-01 | V6/3.5L | | 24F | 550 | 23 |
| **Acura NSX** | | | | | |
| 2017 | V6/3.5L | Hybrid | 47[33] | 600 | |
| 2005-97 | V6/3.2L | MT | 35 | 435 | 3 |
| 2005-91 | V6/3.0L | AT or HD | 24F | 585 | 23 |
| 2005-91 | V6/3.0L | MT | 35 | 435 | 3 |
| 1999 | V6/3.2L | AT | 24F | 585 | 23 |
| **Acura RDX** | | | | | |
| 2017 | V6/3.5L | | 24F[11] | 630 | |
| 2016 | V6/3.5L | | 24F[11] | 730 | |
| 2015-13 | V6/3.5L | | 24F | 550 | 23 |
| 2012-07 | L4/2.3L | | 35 | 440 | 3 |
| **Acura RL** | | | | | |
| 2012-09 | V6/3.7L | | 24[11] | 550 | |
| 2008-05 | V6/3.5L | | 24[11] | 585 | |
| 2004-96 | V6/3.5L | | 24 | 550 | 22 |
| **Acura RLX** | | | | | |
| 2017 | V6/3.5L | | 24F | 550 | 23 |
| 2016 | V6/3.5L | | 24F | 550 | 23 |
| 2015-14 | V6/3.5L | | 24F | 550 | 23 |
| **Acura RSX** | | | | | |
| 2006-02 | L4/2.0L | | 51R | 400 | 11 |
| **Acura SLX** | | | | | |
| 1999-98 | V6/3.5L | AT | 24 | 585 | 22 |
| 1999-98 | V6/3.5L | Opt | 27 | 610 | 35 |
| 1997 | V6/3.2L | | 24 | 585 | 22 |
| 1997 | V6/3.2L | Opt | 27 | 610 | 35 |
| 1996 | V6/3.2L | AT or HD | 27 | 610 | 35 |
| **Acura TL** | | | | | |
| 2014-09 | V6/3.7L | | 24F[11] | 550 | |
| 2014-07 | V6/3.5L | | 24F[11] | 550 | |
| 2008-04 | V6/3.2L | | 24F[11] | 550 | |
| 2003-99 | V6/3.2L | | 24[11] | 550 | |
| 1998-96 | V6/3.2L | | 25 | 450 | 6 |
| 1998-95 | L5/2.5L | | 35 | 450 | 3 |
| **Acura TLX** | | | | | |
| 2017-15 | L4/2.4L | | 35 | 440 | |
| 2017-15 | V6/3.5L | SH-AWD, Start/Stop | 48[33] | 650 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Acura TLX** (continued) | | | | | |
| 2017 | V6/3.5L | | 48 | 620 | 29 |
| 2016 | L4/2.4L | | 35 | 470 | |
| 2016 | V6/3.5L | | 48 | 620 | 29 |
| 2015 | V6/3.5L | | 48 | 620 | 29 |
| **Acura TSX** | | | | | |
| 2014-10 | V6/3.5L | | 24F | 550 | 23 |
| 2014-04 | L4/2.4L | | 51R | 430 | 11 |
| **Acura Vigor** | | | | | |
| 1994-92 | L5/2.5L | | 35 | 435 | 3 |
| **Acura ZDX** | | | | | |
| 2013-10 | V6/3.7L | | 24F | 550 | 23 |
| **Alfa Romeo 164** | | | | | |
| 1995-91 | V6/3.0L | | 31A[50] | 685 | |
| **Alfa Romeo 4C** | | | | | |
| 2017-15 | L4/1.7L | | 140R | 500 | |
| 2015 | L4/1.7L | | N/A | 500 | |
| **Alfa Romeo 8C** | | | | | |
| 2008 | V8/4.7L | | 24F | 580 | 23 |
| **Alfa Romeo Spider** | | | | | |
| 1994-91 | L4/2.0L | Factory Install | 22F[7] | 300 | |
| 1994-90 | L4/2.0L | Port of entry installed | 34[7] | 550 | 9 |
| 1990 | L4/2.0L | Factory Install | 24F[7] | 500 | 23 |
| **AM General Humvee** | | | | | |
| 2001-94 | V8/6.5L | Dsl | 78[2] | 770 | 7 |
| 1996-95 | V8/5.7L | | 78[2] | 770 | 7 |
| 1993-92 | V8/6.2L | Dsl | 78[2] | 770 | 7 |
| **American Motors Corp Gremlin, Hornet, Javelin** | | | | | |
| 1978-77 | L4/2.0L | | 22F | 305 | 38 |
| 1978-77 | L4/2.0L | Opt | 24 | 410 | 22 |
| 1978-71 | L6/4.2L | | 22F | 305 | 38 |
| 1978-71 | L6/4.2L | Opt | 24 | 410 | 22 |
| 1978-70 | L6/3.8L | | 22F | 305 | 38 |
| 1978-70 | L6/3.8L | Opt | 24 | 410 | 22 |
| 1977-75 | V8/5.0L | Opt | 24 | 410 | 22 |
| 1977-71 | L6/4.2L | | 22F | 305 | 38 |
| 1977-71 | L6/4.2L | Opt | 24 | 410 | 22 |
| 1977-71 | V8/5.0L | | 22F | 305 | 38 |
| 1977-70 | L6/3.8L | | 22F | 305 | 38 |
| 1977-70 | L6/3.8L | Opt | 24 | 410 | 22 |
| 1976-72 | V8/5.0L | | 22F | 305 | 38 |
| 1976-72 | V8/5.0L | Opt | 24 | 410 | 22 |
| 1974-71 | L6/4.2L | | 22F[7] | 305 | 38 |
| 1974-71 | L6/4.2L | Opt | 24 | 410 | 22 |
| 1974-71 | V8/6.6L | | 22F | 305 | 38 |
| 1974-71 | V8/6.6L | Opt | 24[7] | 410 | 22 |
| 1974-70 | L6/3.8L | | 22F[7] | 305 | 38 |
| 1974-70 | L6/3.8L | Opt | 24 | 410 | 22 |
| 1974-70 | V8/5.0L | | 22F[7] | 305 | 38 |
| 1974-70 | V8/5.0L | Opt | 24[7] | 410 | 22 |
| 1974-70 | V8/5.9L | | 22F | 305 | 38 |
| 1974-70 | V8/5.9L | Opt | 24[7] | 410 | 22 |
| 1970-68 | V8/6.4L | | 22F | 305 | 38 |
| 1970-68 | V8/6.4L | Opt | 24[7] | 410 | 22 |
| 1970 | L6/3.3L | | 22F | 305 | 38 |
| 1970 | L6/3.3L | | 22F[7] | 305 | 38 |
| 1969-68 | V8/4.7L | | 22F | 305 | 38 |
| 1969-68 | V8/4.7L | Opt | 24 | 410 | 22 |
| 1969-68 | V8/5.6L | | 22F | 305 | 38 |
| 1969-68 | V8/5.6L | Opt | 24[7] | 410 | 22 |
| **Aston Martin** | | | | | |
| 2017-15 | V12/6.0L | Rapide | 49[50, 54] | 830 | |
| 2017-15 | V12/6.0L | V12 Vantage | 49[50, 54] | 830 | |
| 2017-15 | V12/6.0L | Vanquish | 49[50, 54] | 830 | |
| 2017-15 | V8/4.7L | V8 Vantage | 49[50, 54] | 830 | |
| 2016-15 | V12/6.0L | DB9 | 49[50, 54] | 830 | |
| 2014-11 | V12/6.0L | Rapide | 49[50, 54] | 830 | |
| 2014-09 | V8/4.7L | V8 Vantage | 49[50, 54] | 830 | |
| 2014-05 | V12/6.0L | DB9 | 49[50, 54] | 830 | |
| 2014 | V12/6.0L | Vanquish | 49[50, 54] | 830 | |

See page 88 for Footnotes. Selection may vary by warehouse.

**Aston Martin**

# 12

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Aston Martin** | (continued) | | | | |
| 2013-10 | V12/6.0L | V12 Vantage | 49[50,54] | 830 | |
| 2012-08 | V12/6.0L | DBS | 49[50,54] | 830 | |
| 2012 | V12/6.0L | Virage | 49[50,54] | 830 | |
| 2008-06 | V8/4.3L | V8 Vantage | 49[50,54] | 830 | |
| 2006-01 | V12/6.0L | Vanquish | 49[50,54] | 830 | |
| 2004-00 | V12/6.0L | DB7 | 48[50,54] | 780 | |
| 1998-97 | L6/3.2L | DB7 | 48[50,54] | 780 | |
| **Asüna** | | | | | |
| 1993 | L4/1.6L | Sunrunner | 26 | 525 | |
| 1993 | L4/1.8L | Sunfire | 35 | 350 | 3 |
| 1992 | L4/1.6L | Sunrunner | 75 | 550 | 5 |
| **Audi** 100, 100 quattro | | | | | |
| 1994-92 | V6/2.8L | | 41[50] | 575 | |
| 1994-92 | V6/2.8L | Opt | 41[50] | 650 | |
| 1991-90 | L5/2.3L | | 41[50] | 575 | |
| 1991-90 | L5/2.3L | Opt | 41[50] | 650 | |
| **Audi** 200, 200 quattro | | | | | |
| 1991-90 | L5/2.3L | | 41[50] | 650 | |
| **Audi** 80, 80 quattro | | | | | |
| 1992-91 | L5/2.3L | Opt | 41 | 650 | |
| 1992-90 | L5/2.3L | | 41 | 575 | |
| 1990 | L4/2.0L | | 41 | 575 | |
| 1990 | L4/2.0L | Opt | 41 | 650 | |
| **Audi** 90, 90 quattro | | | | | |
| 1995-93 | V6/2.8L | | 41 | 650 | |
| 1992-90 | L5/2.3L | | 41 | 650 | |
| **Audi** A3 Sportback e-tron | | | | | |
| 2017 | L4/1.4L | Hybrid, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2017 | L4/1.4L | Hybrid, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017 | L4/1.4L | Hybrid, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/1.4L | Hybrid, PR CODE J0N, J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/1.4L | Hybrid | 47[33,50] | N/A | |
| 2016 | L4/1.4L | Hybrid, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| **Audi** A3, A3 quattro | | | | | |
| 2017-16 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017-15 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2016 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/1.8L | PR Code J1P | N/A | 360 | |
| 2016 | L4/1.8L | PR Code J2S | N/A | 480 | |
| 2016 | L4/1.8L | PR Code J0S | N/A[59] | 540 | |
| 2016 | L4/1.8L | PR Code J0T | N/A[59] | 680 | |
| 2016 | L4/2.0L | Dsl, PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2016 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J1P | N/A | 360 | |
| 2016 | L4/2.0L | PR Code J1P | N/A[45,58] | 360 | |
| 2016 | L4/2.0L | PR Code J2S | N/A | 480 | |
| 2016 | L4/2.0L | PR Code J2S | N/A[45,58] | 480 | |
| 2016 | L4/2.0L | Dsl, PR Code J0S | N/A[59] | 540 | |
| 2016 | L4/2.0L | PR Code J0S | N/A[45,58] | 540 | |
| 2016 | L4/2.0L | Dsl, PR Code J0T | N/A[59] | 680 | |
| 2016 | L4/2.0L | PR Code J0T | N/A[45,58] | 680 | |
| 2015 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | Dsl, PR Code J1P | N/A | 360 | |
| 2015 | L4/2.0L | PR Code J1P | N/A[45,58] | 360 | |
| 2015 | L4/2.0L | Dsl, PR Code J2S | N/A | 480 | |
| 2015 | L4/2.0L | PR Code J2S | N/A[45,58] | 480 | |
| 2015 | L4/2.0L | Dsl, PR Code J0S | N/A[59] | 540 | |
| 2015 | L4/2.0L | PR Code J0S | N/A[45,58] | 540 | |
| 2015 | L4/2.0L | Dsl, PR Code J0T | N/A[59] | 680 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi** A3, A3 quattro | (continued) | | | | |
| 2015 | L4/2.0L | PR Code J0T | N/A[45,58] | 680 | |
| 2013-10 | L4/2.0L | Dsl, PR Code J0N | 47[50,54,55,56,58] | 540 | 28 |
| 2013-10 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2013-10 | L4/2.0L | Dsl, PR Code J0L, J1D | 48[50,54,55,56,58] | 640 | |
| 2013-10 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2013-09 | L4/2.0L | PR J0L, J1D | 48[50,54,55,56,58] | 640 | |
| 2013-09 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2013-06 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2013-06 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2013-06 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2009-06 | V6/3.2L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2009-06 | V6/3.2L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2009-06 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2009 | V6/3.2L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2009 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2008-06 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2008-06 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56] | 75 Ah | |
| 2008-06 | V6/3.2L | | 94R[50,54,55,56] | 640 | 30 |
| 2008-06 | V6/3.2L | AGM, PR Code J1N | 94R[33,50,54,55,56] | 75 Ah | |
| 2008-06 | V6/3.2L | Opt | 94R[33,50,54,55,56] | 800 | |
| **Audi** A4, A4 allroad, A4 quattro | | | | | |
| 2017-16 | L4/2.0L | PR Code J0P | [33,50,54,55,56,58] | 950 | |
| 2017-16 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2017-16 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017-16 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017-16 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017-16 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2017-16 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017-16 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017-13 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | |
| 2017 | L4/2.0L | PR Code J2D, 0K2 | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 49[33,50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0R | 94R[50,54,55,56] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J0Z | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2016 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015-13 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015-13 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015-13 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015-13 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015-13 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015-13 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015-13 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015-09 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 760 | |
| 2015-09 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015-09 | L4/2.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2015-09 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015-09 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015-08 | L4/2.0L | PR Code J1U | 49[50,54,55,56] | 760 | |
| 2015-08 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-13 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2012-09 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2012-09 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2009-08 | L4/2.0L | PR Code J1U | 49[50,54,55,56] | 760 | |
| 2009-06 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2009 | V6/3.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 760 | |
| 2009 | V6/3.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2009 | V6/3.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2009 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2009 | V6/3.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2008-06 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2008 | V6/3.2L | PR Code J1U | 49[50,54,55,56] | 760 | |
| 2007-05 | L4/2.0L | Opt | 49[50,54] | 760 | 33 |
| 2007-05 | L4/2.0L | | 94R | 640 | 30 |
| 2007-05 | V6/3.2L | Opt | 49[50,54] | 760 | 33 |
| 2007-05 | V6/3.2L | | 94R | 640 | 30 |
| 2006-03 | V6/3.0L | Opt | 49[50,54] | 760 | 33 |
| 2006-03 | V6/3.0L | | 94R | 640 | 30 |
| 2006 | L4/1.8L | | 49[50,54,55,58] | 760 | 33 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**13**

## Audi A4, A4 allroad, A4 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006 | L4/1.8L | | 94R [50,54,55,58] | 640 | 30 |
| 2005-03 | L4/1.8L | | 94R [50] | 640 | 30 |
| 2005-03 | V6/3.0L | Opt | 49 [50,54] | 760 | 33 |
| 2005-03 | V6/3.0L | | 94R [50] | 640 | 30 |
| 2005-02 | L4/1.8L | Opt | 49 [50,54] | 760 | 33 |
| 2002-97 | L4/1.8L | | 48 [50] | 640 | 29 |
| 2002-97 | L4/1.8L | Opt | 94R [50] | 640 | 30 |
| 2002-97 | L4/1.8L | Opt | 94R [50,54,55,56] | 720 | 30 |
| 2002 | L4/1.8L | | 49 [50,54] | 760 | 33 |
| 2002 | L4/1.8L | Option 1 | 49 [50,54,55,56] | 760 | 33 |
| 2002 | L4/1.8L | Option 2 | 94R [50,54,55,56] | 640 | 30 |
| 2002 | V6/3.0L | | 48 [50] | 640 | 29 |
| 2002 | V6/3.0L | Option 1 | 49 [50,54,55,56] | 760 | 33 |
| 2002 | V6/3.0L | Option 2 | 94R [50,54,55,56] | 640 | 30 |
| 2002 | V6/3.0L | Opt | 94R [50,54,55,56] | 720 | 30 |
| 2001-96 | V6/2.8L | Opt | 94R [50] | 640 | 30 |
| 2001-96 | V6/2.8L | Opt | 94R [50,54,55,56] | 720 | 30 |
| 2001-00 | V6/2.8L | | 48 [50] | 640 | 29 |
| 1999-98 | V6/2.8L | X | 41 | 64 Ah | |
| 1999-96 | V6/2.8L | Opt | 48 [50] | 640 | 29 |
| 1997-96 | V6/2.8L | X | 48 [50] | 540 | 29 |
| 1997 | L4/1.8L | Opt | 47 [50,54,55,56] | 540 | |
| 1997 | V6/2.8L | Opt | 47 [50,54,55,56] | 540 | |
| 1997 | V6/2.8L | | 48 [50] | 640 | |
| 1996 | V6/2.8L | | 47 [50,54,55,56] | 540 | |
| 1996 | V6/2.8L | Opt | 94R [50,54,55,56] | 720 | 30 |

## Audi A5, A5 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-15 | L4/2.0L | PR Code J1L | 47 [50,54,55,58] | 540 | 28 |
| 2017-15 | L4/2.0L | PR Code J0L | 48 [50,54,55,56,58] | 570 | 29 |
| 2017-15 | L4/2.0L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2017-15 | L4/2.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2017-15 | L4/2.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2017-15 | L4/2.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2017-15 | L4/2.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2017 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,58] | 680 | |
| 2017 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,58] | 680 | |
| 2016 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,58] | 680 | |
| 2015 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2014-12 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | L4/2.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2014-10 | L4/2.0L | PR Code J1L | 47 [50,54,55,56,58] | 540 | 28 |
| 2014-10 | L4/2.0L | PR Code J0L | 48 [50,54,55,56,58] | 570 | 29 |
| 2014-10 | L4/2.0L | AGM, PR Code J2D | 48 [33,50,54,55,56,58] | 68 Ah | |
| 2014-10 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2014-10 | L4/2.0L | w/o AGM, PR Code J1D | 48 [50,54,55,56,58] | 72 Ah | |
| 2014-10 | L4/2.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2014-10 | L4/2.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2014-10 | L4/2.0L | AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 92 Ah | |
| 2014-10 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2014-10 | L4/2.0L | AGM, PR Code J0P | 95R [33,50,54,55,56,58] | 105 Ah | |
| 2014-10 | L4/2.0L | PR Code J0Z | 95R [50,54,55,56,58] | 110 Ah | |
| 2014-10 | L4/2.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2014-10 | L4/2.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2010-08 | V6/3.2L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2010-08 | V6/3.2L | PR Code J0R | 94R [50,54,55,56,58] | 80 Ah | 30 |
| 2010-08 | V6/3.2L | PR Code J0Z | 95R [50,54,55,56,58] | 110 Ah | |
| 2010 | V6/3.2L | PR Code J0N or J1L | 47 [50,54,55,56,58] | 540 | 28 |
| 2010 | V6/3.2L | PR Code J0L | 48 [50,54,55,56,58] | 570 | 29 |
| 2010 | V6/3.2L | AGM, PR Code J2D | 48 [33,50,54,55,56,58] | 68 Ah | |
| 2010 | V6/3.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2010 | V6/3.2L | PR Code J1D | 48 [50,54,55,56,58] | 72 Ah | |
| 2010 | V6/3.2L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2010 | V6/3.2L | AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 92 Ah | |
| 2010 | V6/3.2L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2010 | V6/3.2L | AGM, PR Code J0P | 95R [33,50,54,55,56,58] | 105 Ah | |
| 2010 | V6/3.2L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2010 | V6/3.2L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2009-08 | V6/3.2L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2009-08 | V6/3.2L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |

## Audi A6, A6 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | PR Code J0L | 48 [50,54,55,56,58] | 640 | 29 |
| 2017 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2017 | L4/2.0L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2017 | L4/2.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2017 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2017 | L4/2.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2017 | L4/2.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2017 | L4/2.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2017 | V6/3.0L | PR Code J0L | 48 [50,54,55,58] | 640 | 29 |
| 2017 | V6/3.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2017 | V6/3.0L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2017 | V6/3.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2017 | V6/3.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2017 | V6/3.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2016 | L4/2.0L | PR Code J0L | 48 [50,54,55,56,58] | 640 | 29 |
| 2016 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2016 | L4/2.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2016 | L4/2.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | Dsl, PR Code J0L | 48 [50,54,55,56,58] | 640 | 29 |
| 2016 | V6/3.0L | PR Code J0L | 48 [50,54,55,58] | 640 | 29 |
| 2016 | V6/3.0L | Dsl, PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | PR Code J2D | 48 [33,50,54,55,58] | 680 | |
| 2016 | V6/3.0L | Dsl, PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2016 | V6/3.0L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2016 | V6/3.0L | Dsl, PR Code J0B | 49 [33,50,54,55,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0B | 49 [33,50,54,55,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2015-14 | V6/3.0L | Dsl, PR Code J0L | 48 [50,54,55,58] | 640 | 29 |
| 2015-12 | L4/2.0L | PR Code J0L | 48 [50,54,55,58] | 640 | 29 |
| 2015-12 | V6/3.0L | PR Code J0L | 48 [50,54,55,58] | 640 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,58] | 680 | |
| 2015 | L4/2.0L | PR Code J0L | 48 [50,54,55,58] | 70 Ah | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,58] | 680 | |
| 2015 | L4/2.0L | PR Code J0B | 49 [33,50,54,55,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48 [33,50,54,55,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48 [33,50,54,55,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J0L | 48 [50,54,55,58] | 70 Ah | 29 |
| 2015 | V6/3.0L | PR Code J0L | 48 [50,54,55,58] | 70 Ah | 29 |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49 [33,50,54,55,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49 [33,50,54,55,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2014-12 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,58] | 680 | |
| 2014-12 | L4/2.0L | PR Code J0L | 48 [50,54,55,58] | 70 Ah | 29 |
| 2014-12 | L4/2.0L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2014-12 | L4/2.0L | PR Code J0B | 49 [33,50,54,55,58] | 850 | |
| 2014-12 | L4/2.0L | AGM, PR Code J0B | 49 [33,50,54,55,58] | 850 | |
| 2014-12 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

## Audi A6, A6 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-12 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-12 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-12 | L4/2.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-12 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-12 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-12 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-12 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-12 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-12 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-12 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-12 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-12 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-12 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-11 | V6/3.0L | PR Code J0L | 48[33,50,54,55,56,58] | 70 Ah | 29 |
| 2014-11 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-11 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-09 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2011-10 | V6/3.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011-10 | V6/3.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2011-10 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011-10 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011-05 | V8/4.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2011-05 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2011-02 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011-02 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2011 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2011 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2011 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2011 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2011 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2011 | V6/3.2L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2011 | V6/3.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2011 | V6/3.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2011 | V6/3.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2011 | V6/3.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2011 | V8/4.2L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2011 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2011 | V8/4.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2011 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V8/4.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2011 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011 | V8/4.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-09 | V6/3.0L | | 48[50,54,55,56] | 570 | 29 |
| 2010-09 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56] | 850 | |
| 2010-09 | V6/3.0L | PR Code J0R | 94R[50,54,55,56] | 640 | 30 |
| 2010-09 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56] | 850 | |
| 2010-08 | V8/4.2L | | 48[50,54,55,56] | 570 | 29 |
| 2010-08 | V8/4.2L | Opt | 49[50,54,55,56] | 850 | |
| 2010-08 | V8/4.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2010-08 | V8/4.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2010 | V6/3.2L | | 48[50,54,55,56] | 570 | 29 |
| 2010 | V6/3.2L | | 48[50,54,55,56] | 570 | 29 |
| 2009-08 | V6/3.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2009-08 | V6/3.2L | Opt | 94R[50,54,55,56] | 640 | 30 |

## Audi A6, A6 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-08 | V6/3.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2009-06 | V6/3.2L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2008-05 | V6/3.2L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2008 | V6/3.2L | | 48[50,54,55,56] | 570 | 29 |
| 2008 | V6/3.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2008 | V6/3.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2008 | V6/3.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2007-05 | V6/3.2L | | 48[50,54,55,56] | 570 | 29 |
| 2007-05 | V6/3.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2007-05 | V6/3.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2007-05 | V6/3.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2007-05 | V8/4.2L | | 48[50,54,55,56] | 570 | 29 |
| 2007-05 | V8/4.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2007-05 | V8/4.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2007-05 | V8/4.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2004-02 | V6/2.7L | Turbo | 48[50,54,55,56] | 640 | |
| 2004-02 | V6/2.7L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2004-02 | V6/2.7L | Option 2 | 94R[50,54,55,56] | 640 | 30 |
| 2004-02 | V6/2.7L | Option 3 | 94R[50,54,55,56] | 720 | 30 |
| 2004-02 | V6/3.0L | | 48[50] | 640 | 29 |
| 2004-02 | V6/3.0L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2004-02 | V6/3.0L | Option 3 | 94R[50,54,55,56] | 640 | 30 |
| 2004-02 | V6/3.0L | Option 4 | 94R[50,54,55,56] | 720 | 30 |
| 2004-02 | V8/4.2L | | 48[50,54,55,56] | 640 | |
| 2004-02 | V8/4.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2004-02 | V8/4.2L | Opt | 94R[50,54,55,56] | 720 | 30 |
| 2001-95 | V6/2.8L | | 41[50] | 650 | |
| 2001-95 | V6/2.8L | Opt | 48[50] | 570 | 29 |
| 2001-00 | V6/2.7L | Turbo | 94R[50] | 640 | 30 |
| 2001-00 | V8/4.2L | | 49[50] | 850 | |

## Audi A7, A7 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2017 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-12 | V6/3.0L | Gas, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-12 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-12 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-12 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-12 | V6/3.0L | Gas, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-12 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001471

# Automotive/Light Truck

## Audi A7, A7 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-12 | V6/3.0L | AGM, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014-12 | V6/3.0L | Gas, PR Code J0R | 94R [50, 54, 55, 56, 58] | 80 Ah | 30 |
| 2014-12 | V6/3.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2014-12 | V6/3.0L | Gas, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 105 Ah | |
| 2014-12 | V6/3.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014-12 | V6/3.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49 [50, 54, 55, 56, 58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R [50, 54, 55, 56, 58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |

## Audi A8, A8 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V6/3.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2017 | V6/3.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2017 | V6/3.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2017 | V6/3.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2017 | V6/3.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2017 | V8/4.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2017 | V8/4.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2017 | V8/4.0L | PR Code J1N | 94R [50, 54, 55, 56, 58] | 800 | |
| 2017 | V8/4.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2017 | V8/4.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | V6/3.0L | Dsl, PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2016 | V6/3.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2016 | V6/3.0L | Dsl, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2016 | V6/3.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2016 | V6/3.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | V6/3.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | V8/4.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2016 | V8/4.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2016 | V8/4.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2016 | V8/4.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2016 | V8/4.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | W12/6.3L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2016 | W12/6.3L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2016 | W12/6.3L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2016 | W12/6.3L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2016 | W12/6.3L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | V8/4.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V8/4.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | W12/6.3L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2015 | W12/6.3L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | W12/6.3L | PR Code J1N | 94R [50, 54, 55, 56, 58] | 800 | |
| 2015 | W12/6.3L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2015 | W12/6.3L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014-13 | V6/3.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014-13 | V6/3.0L | PR Code J0B | 49 [3] | 850 | |

## Audi A8, A8 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-13 | V6/3.0L | PR Code J0B | 49 [50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V6/3.0L | AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014-13 | V6/3.0L | AGM, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 105 Ah | |
| 2014-13 | V6/3.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V6/3.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014-13 | V8/4.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 105 Ah | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014-12 | W12/6.3L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014-12 | W12/6.3L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2014-12 | W12/6.3L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014-12 | W12/6.3L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014 | V6/3.0L | AGM, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2014 | V6/3.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014 | V8/4.0L | AGM, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014 | V8/4.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2014 | W12/6.3L | AGM, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014 | W12/6.3L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2013-12 | W12/6.3L | PR Code 0K1 | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2013 | V8/4.0L | PR Code 0K1 | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2013 | V8/4.0L | PR Code 0K1 | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2012-10 | V8/4.2L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2012-10 | V8/4.2L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2012-10 | V8/4.2L | PR Code 0K1 | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2012-10 | V8/4.2L | AGM, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 105 Ah | |
| 2012-10 | V8/4.2L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2012-10 | V8/4.2L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2009-08 | V8/4.2L | Opt | 49 [33, 50, 54, 55, 56] | 850 | |
| 2009-08 | W12/6.0L | Opt | 49 [33, 50, 54, 55, 56] | 850 | |
| 2009-08 | W12/6.0L | Opt | 95R [50, 54, 55, 56] | 850 | |
| 2009-05 | W12/6.0L | Std, PR Code J1U | 49 [50, 54, 55, 56] | 760 | |
| 2009-00 | V8/4.2L | Opt | 95R [50] | 850 | |
| 2007-05 | W12/6.0L | | 95R [50, 54, 55, 56] | 850 | |
| 2003-97 | V8/4.2L | Std | 49 [50] | 760 | 33 |
| 2003-97 | V8/4.2L | | 49 [50] | 850 | |
| 1999-97 | V8/3.7L | Std | 49 [50] | 760 | 33 |
| 1999-97 | V8/3.7L | | 49 [50] | 850 | |

## Audi allroad

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016-13 | L4/2.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2016-13 | L4/2.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2016-13 | L4/2.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | L4/2.0L | PR Code J0N or J1L | 47 [50, 54, 55, 56, 58] | 540 | 28 |
| 2016 | L4/2.0L | PR Code J0L | 48 [50, 54, 55, 56, 58] | 570 | 29 |
| 2016 | L4/2.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2016 | L4/2.0L | PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2015-13 | L4/2.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47 [50, 54, 55, 56, 58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48 [50, 54, 55, 56, 58] | 570 | 29 |
| 2015 | L4/2.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2015 | L4/2.0L | PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014-13 | L4/2.0L | PR Code J0N or J1L | 47 [50, 54, 55, 56, 58] | 540 | 28 |
| 2014-13 | L4/2.0L | PR Code J0L | 48 [50, 54, 55, 56, 58] | 570 | 29 |
| 2014-13 | L4/2.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014-13 | L4/2.0L | PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2014-13 | L4/2.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |

## Audi allroad quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-04 | V6/2.7L | | 94R [50] | 650 | 30 |
| 2005-03 | V8/4.2L | | 49 [50] | 760 | 33 |

See page 88 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

Costco_001472

# 16

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi allroad quattro** (continued) | | | | | |
| 2005-03 | V8/4.2L | | 49[50] | 850 | |
| 2003 | V6/2.7L | | 49[50] | 760 | 33 |
| 2003 | V6/2.7L | | 49[50] | 850 | |
| 2002-01 | V6/2.7L | | 94R[50] | 640 | 30 |
| **Audi Cabriolet** | | | | | |
| 1998-94 | V6/2.8L | | 41 | 650 | |
| **Audi Coupe quattro** | | | | | |
| 1991-90 | L5/2.3L | | 41[50] | 650 | |
| **Audi Q3** | | | | | |
| 2017-15 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2017 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016-15 | L4/2.0L | PR Code J0N, J1N | 47[50,54,55,56,58] | 540 | 28 |
| 2016-15 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| **Audi Q3 quattro** | | | | | |
| 2017-15 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2017 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016-15 | L4/2.0L | PR Code J0N, J1N | 47[50,54,55,56,58] | 540 | 28 |
| 2016-15 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| **Audi Q5** | | | | | |
| 2017 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2017 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2017 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2017 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2017 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2017 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2017 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2017 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2016 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | Dsl, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2016 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2016 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| **Audi Q5** (continued) | | | | | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V6/3.0L | Gas, PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2014-13 | V6/3.0L | Gas, PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V6/3.0L | Gas, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V6/3.0L | Gas, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-13 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-13 | V6/3.0L | Gas, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-13 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-13 | V6/3.0L | Gas, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-13 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-11 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-11 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2014-11 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2014-11 | L4/2.0L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-11 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-11 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-11 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-11 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-11 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-11 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-11 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-11 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-11 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-11 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-11 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014 | V6/3.0L | Dsl, PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2014 | V6/3.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2012-09 | V6/3.2L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2012-09 | V6/3.2L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2012-09 | V6/3.2L | PR Code J1D | 48[50,54,55,56,58] | 600 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001473

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi Q5** (continued) | | | | | |
| 2012-09 | V6/3.2L | AGM, PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2012-09 | V6/3.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2012-09 | V6/3.2L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2012-09 | V6/3.2L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2012-09 | V6/3.2L | AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2012-09 | V6/3.2L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 95 Ah | |
| 2012-09 | V6/3.2L | PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2012-09 | V6/3.2L | AGM, PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2012-09 | V6/3.2L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2012-09 | V6/3.2L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 110 Ah | |
| 2012-09 | V6/3.2L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2012-09 | V6/3.2L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| **Audi Q7** | | | | | |
| 2017 | L4/2.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | L4/2.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2017 | L4/2.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2017 | L4/2.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2017 | V6/3.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | V6/3.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2017 | V6/3.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2017 | V6/3.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | V6/3.0L | Dsl, Opt | 49 [50, 54, 55, 56, 58] | 760 | |
| 2015 | V6/3.0L | Opt | 49 [50, 54, 55, 56, 58] | 760 | |
| 2015 | V6/3.0L | Dsl, Opt | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | Dsl, Opt, AGM | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | Gas, Opt, AGM | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | Opt | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, Opt | 95R [50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | Opt | 95R [50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | Dsl, Opt | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | V6/3.0L | Dsl, Opt, AGM | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | V6/3.0L | Gas, Opt, AGM | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | V6/3.0L | Opt | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014-11 | V6/3.0L | Dsl, PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014-11 | V6/3.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014-11 | V6/3.0L | Dsl, Opt | 49 [33, 50, 54, 55, 56] | 850 | |
| 2014-11 | V6/3.0L | Opt | 49 [33, 50, 54, 55, 56] | 850 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014-11 | V6/3.0L | Dsl, AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014-11 | V6/3.0L | Dsl | 94R [50, 54, 55, 56] | 640 | 30 |
| 2014-11 | V6/3.0L | PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2014-11 | V6/3.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014-11 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014-10 | V6/3.0L | Dsl, PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2010-07 | V6/3.6L | PR Code J1U | 49 [50, 54, 55, 58] | 760 | |
| 2010-07 | V6/3.6L | PR Code J0Z | 95R [50, 54, 55, 58] | 850 | |
| 2010-07 | V8/4.2L | PR Code J1U | 49 [50, 54, 55, 58] | 760 | |
| 2010-07 | V8/4.2L | PR Code J0Z | 95R [50, 54, 55, 58] | 850 | |
| 2010 | V6/3.0L | Dsl, PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2010 | V6/3.0L | Dsl, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2010 | V6/3.0L | Dsl | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2010 | V6/3.0L | Dsl, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2010 | V6/3.6L | Opt | 49 [33, 50, 54, 55, 56] | 850 | |
| 2010 | V6/3.6L | | 94R [50, 54, 55, 56] | 640 | 30 |
| 2010 | V6/3.6L | Opt | 95R [33, 50, 54, 55, 56] | 950 | |
| 2010 | V8/4.2L | Opt | 49 [33, 50, 54, 55, 56] | 850 | |
| 2010 | V8/4.2L | | 94R [50, 54, 55, 56] | 640 | 30 |
| 2010 | V8/4.2L | Opt | 95R [33, 50, 54, 55, 56] | 950 | |
| 2009 | V6/3.0L | Dsl | 49 [50, 54, 55, 56, 58] | 760 | 33 |
| 2009 | V6/3.0L | Dsl, Opt | 49 [50, 54, 55, 56, 58] | 850 | |
| **Audi R8** | | | | | |
| 2017 | V10/5.2L | PR Codes J0B+B0A, B0D, B0E, B0G, B0H, B0L, B0M, B0N, B0R, B0W, B1C, B1P, B1Q, B1R, B1S, B2A, B2E, B2G, B2H, B3E, B3E, B3H, B4G, B1Z | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2017 | V10/5.2L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2015 | V10/5.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | V8/4.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2014 | V10/5.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014 | V10/5.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| **Audi R8** (continued) | | | | | |
| 2014 | V8/4.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014 | V8/4.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2012-10 | V10/5.2L | PR Code J0L | 48 [50, 54, 55, 56, 58] | 570 | 29 |
| 2012-10 | V10/5.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2012-10 | V10/5.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2012-10 | V10/5.2L | PR Code J1D | 49 [50, 54, 55, 56, 58] | 720 | |
| 2012-10 | V10/5.2L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2012-08 | V8/4.2L | PR Code J0L | 48 [50, 54, 55, 56, 58] | 570 | 29 |
| 2012-08 | V8/4.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2012-08 | V8/4.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2012-08 | V8/4.2L | PR Code J1D | 49 [50, 54, 55, 56, 58] | 720 | |
| 2012-08 | V8/4.2L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| **Audi RS 4** | | | | | |
| 2008-07 | V8/4.2L | | 49 [33, 50, 54, 55, 56] | 850 | |
| 2008-07 | V8/4.2L | AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 92 Ah | |
| **Audi RS 5** | | | | | |
| 2015 | V8/4.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | V8/4.2L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2015 | V8/4.2L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V8/4.2L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2015 | V8/4.2L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014-13 | V8/4.2L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014-13 | V8/4.2L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V8/4.2L | Coupe, AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014-13 | V8/4.2L | Coupe, PR Code J1U | 49 [50, 54, 55, 56, 58] | 95 Ah | |
| 2014-13 | V8/4.2L | Coupe, AGM, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 105 Ah | |
| 2014-13 | V8/4.2L | Coupe, PR Code J0Z | 95R [50, 54, 55, 56, 58] | 110 Ah | |
| 2014-13 | V8/4.2L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V8/4.2L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014 | V8/4.2L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| **Audi RS 6** | | | | | |
| 2004-03 | V8/4.2L | | 49 [50] | 760 | 33 |
| 2004 | V8/4.2L | | 49 [50] | 850 | |
| 2003 | V8/4.2L | | 49 [50] | 850 | |
| **Audi RS 7** | | | | | |
| 2017 | V8/4.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | V8/4.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2017 | V8/4.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2017 | V8/4.0L | PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2017 | V8/4.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2017 | V8/4.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2017 | V8/4.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | V8/4.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2016 | V8/4.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2016 | V8/4.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2016 | V8/4.0L | PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2016 | V8/4.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2016 | V8/4.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2016 | V8/4.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | V8/4.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | V8/4.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| 2014 | V8/4.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014 | V8/4.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2014 | V8/4.0L | PR Code J1U | 49 [50, 54, 55, 56, 58] | 760 | |
| 2014 | V8/4.0L | AGM, PR Code J0B | 49 [33, 50, 54, 55, 56, 58] | 850 | |
| 2014 | V8/4.0L | PR Code J0R | 94R [50, 54, 55, 56, 58] | 640 | 30 |
| 2014 | V8/4.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014 | V8/4.0L | PR Code J1N | 94R [33, 50, 54, 55, 56, 58] | 800 | |
| 2014 | V8/4.0L | PR Code J0Z | 95R [50, 54, 55, 56, 58] | 850 | |
| 2014 | V8/4.0L | AGM, PR Code J0P | 95R [33, 50, 54, 55, 56, 58] | 950 | |
| **Audi S3** | | | | | |
| 2017 | L4/2.0L | PR Code J1L | 47 [50, 54, 55, 56, 58] | 540 | 28 |
| 2017 | L4/2.0L | PR Code J1D | 48 [50, 54, 55, 56, 58] | 640 | |
| 2017 | L4/2.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2016 | L4/2.0L | PR Code J0N or J1L | 47 [50, 54, 55, 56, 58] | 540 | 28 |
| 2016 | L4/2.0L | PR Code J1D | 48 [50, 54, 55, 56, 58] | 640 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

Costco_001474

# 18

# Automotive/Light Truck

## Audi S3 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J1D | 48[50, 54, 55, 56, 58] | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33, 50] | 680 | |
| 2015 | L4/2.0L | PR Code J1P | N/A | 360 | |
| 2015 | L4/2.0L | PR Code J2S | N/A | 480 | |
| 2015 | L4/2.0L | PR Code J0S | N/A[59] | 540 | |
| 2015 | L4/2.0L | PR Code J0T | N/A[59] | 680 | |

## Audi S4

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016-15 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2016-15 | V6/3.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2016 | V6/3.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2016 | V6/3.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V6/3.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2014-13 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2014-13 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014-13 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2014-13 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 70 Ah | 29 |
| 2014-10 | V6/3.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50, 55, 56, 58] | 640 | 30 |
| 2014-10 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014-10 | V6/3.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2014 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2012-10 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2009-04 | V8/4.2L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2009-04 | V8/4.2L | PR Code J0R | 94R[50, 55, 56, 58] | 640 | 30 |
| 2009 | V8/4.2L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2009 | V8/4.2L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2009 | V8/4.2L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2009 | V8/4.2L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2002 | V6/2.7L | Turbo | 94R[50] | 640 | 30 |
| 2001-00 | V6/2.7L | | 48[50] | 570 | 29 |
| 1994-93 | L5/2.2L | Turbo | 41[50] | 650 | |

## Audi S5

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2017-15 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2017-15 | V6/3.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2017-15 | V6/3.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2017-15 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2017-15 | V6/3.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2017-15 | V6/3.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2017 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2016 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2016 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2014-12 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2014-10 | V6/3.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2014-10 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2014-10 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014-10 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2014-10 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 70 Ah | 29 |
| 2014-10 | V6/3.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 80 Ah | 30 |
| 2014-10 | V6/3.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |

## Audi S5 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2012-10 | V8/4.2L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2012-10 | V8/4.2L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2012-10 | V8/4.2L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2012-10 | V8/4.2L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2012-09 | V8/4.2L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2012-09 | V8/4.2L | PR Code J0L | 48[50, 54, 55, 56, 58] | 70 Ah | 29 |
| 2012-09 | V8/4.2L | AGM, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2012-09 | V8/4.2L | AGM, PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2012-08 | V8/4.2L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2012-08 | V8/4.2L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 80 Ah | 30 |
| 2012-08 | V8/4.2L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2012 | V8/4.2L | PR Code J1N | 94R[50, 54, 55, 56, 58] | 800 | |
| 2009-08 | V8/4.2L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2009 | V8/4.2L | PR Code J0N or J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2009 | V8/4.2L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2009 | V8/4.2L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |

## Audi S6

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V8/4.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 640 | 29 |
| 2017-16 | V8/4.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2017-15 | V8/4.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2017-15 | V8/4.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2017-15 | V8/4.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2017-15 | V8/4.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2017 | V8/4.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | V8/4.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2016 | V8/4.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2016 | V8/4.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2015-14 | V8/4.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2015-13 | V8/4.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 640 | 29 |
| 2015 | V8/4.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | V8/4.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 70 Ah | 29 |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014-13 | V8/4.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2014-13 | V8/4.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 70 Ah | 29 |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2013 | V8/4.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2011 | V10/5.2L | PR Code J0L | 48[50, 54, 55, 56, 58] | 640 | 29 |
| 2011 | V10/5.2L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2011 | V10/5.2L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2011 | V10/5.2L | PR Code J0L | 48[50, 54, 55, 56, 58] | 70 Ah | 29 |
| 2011 | V10/5.2L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2011 | V10/5.2L | AGM, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2011 | V10/5.2L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2011 | V10/5.2L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 80 Ah | 30 |
| 2011 | V10/5.2L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2011 | V10/5.2L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2011 | V10/5.2L | AGM, PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2010-08 | V10/5.2L | Opt | 49[50, 54, 55, 56] | 760 | 33 |
| 2010-08 | V10/5.2L | Opt | 49[33, 50, 54, 55, 56] | 850 | |
| 2010-08 | V10/5.2L | Opt | 94R[50, 54, 55, 56] | 640 | 30 |
| 2010-08 | V10/5.2L | Opt | 95R[50, 54, 55, 56] | 850 | |
| 2010-07 | V10/5.2L | | 48[50, 54, 55, 56] | 570 | 29 |
| 2007 | V10/5.2L | Opt | 49[50, 54, 55, 56] | 760 | 33 |
| 2007 | V10/5.2L | Opt | 49[33, 50, 54, 55, 56] | 850 | |
| 2007 | V10/5.2L | Opt | 94R[50, 54, 55, 56] | 640 | 30 |
| 2007 | V10/5.2L | Opt | 95R[50, 54, 55, 56] | 850 | |
| 2003-02 | V8/4.2L | | 49[50] | 720 | 33 |
| 1997-95 | L5/2.2L | | 41[50] | 650 | |

## Audi S7

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V8/4.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | V8/4.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2017 | V8/4.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2017 | V8/4.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2017 | V8/4.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2017 | V8/4.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2017 | V8/4.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | V8/4.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Audi S7** (continued) | | | | | |
| 2016 | V8/4.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2016 | V8/4.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2016 | V8/4.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2016 | V8/4.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2016 | V8/4.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2016 | V8/4.0L | PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 950 | |
| 2015 | V8/4.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2015 | V8/4.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 950 | |
| 2014-13 | V8/4.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49 33, 54, 56, 58 | 850 | |
| 2014-13 | V8/4.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2014-13 | V8/4.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 950 | |
| **Audi S8** | | | | | |
| 2017 | V8/4.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2017 | V8/4.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2017 | V8/4.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2017 | V8/4.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2017 | V8/4.0L | PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 950 | |
| 2016 | V8/4.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2016 | V8/4.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2016 | V8/4.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2016 | V8/4.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2016 | V8/4.0L | PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 950 | |
| 2015 | V8/4.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2015 | V8/4.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 950 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49 33, 54, 56, 58 | 850 | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R 50, 54, 55, 56, 58 | 850 | |
| 2014-13 | V8/4.0L | PR Code J0P | 95R 33, 50, 54, 55, 56, 58 | 950 | |
| 2014 | V8/4.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2013 | V8/4.0L | PR Code 0K1 | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2009-08 | V10/5.2L | Opt | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2009 | V10/5.2L | | 95R 50, 55 | 650 | |
| 2009 | V10/5.2L | | 95R 50, 54, 55, 56 | 850 | |
| 2008-07 | V10/5.2L | | 95R 50, 55 | 850 | |
| 2003-02 | V8/4.2L | PR Code J1U | 49 50, 54, 55, 56, 58 | 720 | |
| 2001 | V8/4.2L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2001 | V8/4.2L | | 49 50 | 850 | |
| **Audi SQ5** | | | | | |
| 2017 | V6/3.0L | | 94R | 640 | 30 |
| 2016 | V6/3.0L | | 94R | 640 | 30 |
| 2015 | V6/3.0L | | 94R 50, 55 | 640 | 30 |
| 2014 | V6/3.0L | | 94R | 640 | 30 |
| **Audi TT, TT quattro** | | | | | |
| 2017 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2017 | L4/2.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2017 | L4/2.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2017 | L4/2.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2017 | L4/2.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2016 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 49 50, 54, 55, 56, 58 | 760 | |
| 2016 | L4/2.0L | PR Code J0B | 49 33, 50, 54, 55, 56, 58 | 850 | |
| 2016 | L4/2.0L | PR Code J0R | 94R 50, 54, 55, 56, 58 | 640 | 30 |
| 2016 | L4/2.0L | PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 800 | |
| 2015-14 | L4/2.0L | Opt | 94R 50, 54, 55, 56 | 640 | 30 |
| 2015 | L4/2.0L | | 47 50, 54, 55, 56 | 540 | |
| 2015 | L4/2.0L | Opt | 94R 50, 54, 55, 56 | 640 | 30 |
| 2014-09 | L4/2.0L | | 47 50, 54, 55, 56 | 540 | |
| 2014 | L4/2.0L | | 47 50, 54, 55, 56 | 540 | |
| 2014 | L4/2.0L | Opt | 94R 50, 54, 55, 56 | 640 | 30 |
| 2013-12 | L5/2.5L | | 47 50, 54, 55, 56 | 480 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Audi TT, TT quattro** (continued) | | | | | |
| 2008-08 | L4/2.0L | | 47 50, 54, 55, 56 | 480 | |
| 2009-08 | V6/3.2L | w/o AGM, PR Code J0R | 94R 50, 54, 55, 56, 58 | 650 | 30 |
| 2009-08 | V6/3.2L | AGM, PR Code J1N | 94R 33, 50, 54, 55, 56, 58 | 75 Ah | |
| 2006-04 | V6/3.2L | w/o AGM, PR Code J0R | 94R 50, 54, 55, 56 | 650 | 30 |
| 2006-03 | L4/1.8L | PR Code J1D, Opt | 48 50, 54, 55, 56, 58 | 72 Ah | |
| 2006-00 | L4/1.8L | | 47 | 480 | N/A |
| **Audi V8 quattro** | | | | | |
| 1994-92 | V8/4.2L | 32 Valve | 41 50 | 720 | |
| 1991 | V8/3.6L | 32 Valve | 41 50 | 720 | |
| 1990 | V8/3.6L | 32 Valve | 41 50 | 650 | |
| **Avanti** Avanti | | | | | |
| 2007-05 | V8/4.6L | | 96R | 590 | 32 |
| **Bentley** Arnage | | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 34 50 | 750 | |
| 2009-08 | V8/6.8L | Rt Side | 91 50 | 700 | |
| 2007-00 | V8/6.8L | | 91 | 700 | |
| 2001-99 | V8/4.4L | | 91 | 700 | |
| **Bentley** Azure | | | | | |
| 2010-08 | V8/6.8L | Lft Side Aux Battery | 34 50 | 750 | |
| 2010-08 | V8/6.8L | Rt Side | 91 50 | 700 | |
| 2007-06 | V8/6.8L | | 91 | 700 | |
| 2003-96 | V8/6.8L | | 91 | 700 | |
| **Bentley** Brooklands | | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 34 50 | 750 | |
| 2009-08 | V8/6.8L | Rt Side | 91 50 | 700 | |
| 1998-93 | V8/6.8L | | 91 | 700 | |
| **Bentley** Continental | | | | | |
| 2014-13 | V8/4.0L | Primary Battery - Rt Side | 47 50, 54 | 610 | |
| 2014-13 | V8/4.0L | Aux - Lft Side | 49 50, 54 | 850 | |
| 2014 | W12/6.0L | Primary Battery - Rt Side | 47 50, 54 | 610 | |
| 2014 | W12/6.0L | Aux - Lft Side | 49 50, 54 | 850 | |
| 2013-09 | W12/6.0L | Rt Side | 47 54 | 610 | |
| 2013-09 | W12/6.0L | Lft Side Aux Battery | 49 54 | 850 | |
| 2008-04 | W12/6.0L | Rt Side | 47 | 650 | |
| 2008-04 | W12/6.0L | Lft Side Aux Battery | 49 | 900 | |
| 2003-90 | V8/6.8L | | 24 | 650 | 22 |
| 2003 | W12/6.0L | | 24 | 650 | 22 |
| **Bentley** Eight | | | | | |
| 1991-90 | V8/6.8L | | 24 | 800 | |
| **Bentley** Flying Spur | | | | | |
| 2017-15 | V8/4.0L | | 47 | 610 | |
| 2017-14 | W12/6.0L | | 47 | 610 | |
| **Bentley** Mulsanne | | | | | |
| 2014-13 | V8/6.8L | Aux - Lft Side | 49 50, 54 | 850 | |
| 2014-11 | V8/6.8L | Primary Battery - Rt Side | 47 50, 54 | 610 | |
| 2012-11 | V8/6.8L | Aux - Lft Side | 49 50, 54 | 850 | |
| 1992-90 | V8/6.8L | | 24 | 800 | |
| **Bentley** Turbo R | | | | | |
| 1998-90 | V8/6.8L | | 48 | 700 | 29 |
| **BMW** 1 Series M | | | | | |
| 2011 | L6/3.0L | | 48 18, 33, 50, 54 | 760 | |
| **BMW** 128i | | | | | |
| 2013-08 | L6/3.0L | Option 1 | 48 18, 50, 54 | 570 | 29 |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 48 18, 33, 50, 54 | 760 | |
| 2013-08 | L6/3.0L | Option 3 | 49 18, 50, 54 | 720 | 33 |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 49 18, 33, 50, 54 | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49 18, 33, 50, 54 | 900 | |
| 2013-08 | L6/3.0L | Option 2 | 94R 18, 50, 54 | 640 | 30 |
| **BMW** 135i, 135is | | | | | |
| 2013-08 | L6/3.0L | | 48 18, 50, 54 | 570 | 29 |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 48 18, 33, 50, 54 | 760 | |
| 2013-08 | L6/3.0L | Option 2 | 49 18, 50, 54 | 720 | 33 |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49 18, 33, 50, 54 | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 49 18, 33, 50, 54 | 900 | |
| 2013-08 | L6/3.0L | Option 1 | 94R 18, 50, 54 | 640 | 30 |
| **BMW** 228i | | | | | |
| 2016-14 | L4/2.0L | Opt | 49 33, 50, 54, 55, 56 | 900 | |
| 2016 | L4/2.0L | | 94R 33, 50, 54, 55, 56 | 800 | |
| 2015 | L4/2.0L | Opt | 49 33, 50, 54, 55, 56 | 850 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

# 20

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 228i** (continued) | | | | | |
| 2015 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| 2014 | L4/2.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2014 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| **BMW 228i xDrive** | | | | | |
| 2016-15 | L4/2.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2016 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L4/2.0L | Opt | 49[33,50,55,56] | 850 | |
| 2015 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW 230i** | | | | | |
| 2017 | L4/2.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2017 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW 230i xDrive** | | | | | |
| 2017 | L4/2.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2017 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW 318i, 318iS, 318Ti** | | | | | |
| 1999-96 | L4/1.9L | | 91[50] | 600 | |
| 1997-96 | L4/1.9L | Ex Conv | 91[50] | 600 | |
| 1997-96 | L4/1.9L | Conv | 92[34,50] | 575 | |
| 1995-91 | L4/1.8L | | 91[50] | 600 | |
| **BMW 320i xDrive** | | | | | |
| 2017 | L4/2.0L | | 48[33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2016 | L4/2.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2016 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015-13 | L4/2.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2015 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2014-13 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| **BMW 320i, 320Xi** | | | | | |
| 2017 | L4/2.0L | | 48[33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2016 | L4/2.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2016 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015-13 | L4/2.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2015 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2014-13 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2014-12 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2012 | L4/2.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2012 | L4/2.0L | | 94R[18,33,50,54] | 800 | |
| 2005-01 | L6/2.2L | | 48[18,50] | 570 | 29 |
| 2005-01 | L6/2.2L | Opt | 94R[18,50,54] | 640 | 30 |
| 1995-92 | L6/2.0L | | 91[50] | 600 | |
| **BMW 323i, 323iS, 323Ci** | | | | | |
| 2011-06 | L6/2.5L | w/o AGM, Option 1 | 48[18,50] | 570 | 29 |
| 2011-06 | L6/2.5L | w/AGM, Option 1 | 48[18,33,50] | 760 | |
| 2011-06 | L6/2.5L | w/o AGM, Option 2 | 49[18,50,54,56] | 720 | 33 |
| 2011-06 | L6/2.5L | w/AGM, Option 2 | 49[18,33,50,54,56] | 850 | |
| 2011-06 | L6/2.5L | w/AGM, Option 3 | 49[18,33,50,54,56] | 900 | |
| 2011-06 | L6/2.5L | Option 1 | 94R[18,50] | 640 | 30 |
| 2000-99 | L6/2.5L | | 94R[18,50] | 765 | 30 |
| 2000 | L6/2.5L | Ex Conv | 48[18,33,50] | 750 | |
| 2000 | L6/2.5L | Conv | 94R[18,50,54] | 640 | 30 |
| 1999 | L6/2.5L | | 94R[18,50] | 765 | 30 |
| 1998 | L6/2.5L | | 91[50] | 600 | |
| 1998 | L6/2.5L | | 92[34,50] | 575 | |
| **BMW 325 Series** | | | | | |
| 2006-03 | L6/2.5L | 325Ci SULEV w/AGM, Option 2 | 49[18,33,50] | 850 | |
| 2006-03 | L6/2.5L | SULEV w/AGM, Option 1 | 49[18,33,50] | 900 | |
| 2006-01 | L6/2.5L | Ex SULEV | 94R[18,50,54] | 640 | 30 |
| 2006 | L6/3.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2006 | L6/3.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2006 | L6/3.0L | w/o AGM, Option 2 | 49[18,50,54,56] | 720 | 33 |
| 2006 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,56] | 850 | |
| 2006 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50] | 900 | |
| 2006 | L6/3.0L | w/o AGM, Option 3 | 94R[18,50,54] | 640 | 30 |
| 2005-04 | L6/2.5L | w/M54 Eng, Option 1 | 48[18,50,54] | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM | 48[18,50,54] | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 or M54 Eng w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 325 Series** (continued) | | | | | |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM Option 3 | 49[18,50,54] | 720 | 33 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 2 | 49[18,33,50] | 850 | |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 3 | 49[18,33,50] | 900 | |
| 2005-04 | L6/2.5L | w/M54 Eng | 94R[18,50,54] | 640 | 30 |
| 2005-04 | L6/2.5L | w/M54 or N52 Eng w/o AGM, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2005-04 | L6/2.5L | w/N52 Eng Opt | 94R[18,50,54] | 640 | 30 |
| 2005-03 | L6/2.5L | 325Ci SULEV w/AGM, Option 2 | 49[18,33,50] | 850 | |
| 2005-03 | L6/2.5L | SULEV w/AGM, Option 1 | 49[18,33,50] | 900 | |
| 2005-01 | L6/2.5L | Ex SULEV | 94R[18,50,54] | 640 | 30 |
| 2004 | L6/2.5L | w/AGM, Option 2 | 49[18,33,50] | 850 | |
| 2004 | L6/2.5L | AGM, Option 3 | 49[18,33,50] | 900 | |
| 2003-02 | L6/2.5L | Ex SULEV, Option 1 | 48[18,50,54] | 570 | 29 |
| 2003-02 | L6/2.5L | 325i SULEV w/AGM, Option 1 | 49[18,33,50] | 850 | |
| 2003-02 | L6/2.5L | SULEV w/AGM, Option 2 | 49[18,33,50] | 900 | |
| 2003-02 | L6/2.5L | Ex SULEV, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2003-01 | L6/2.5L | X | 48[18,50,54,56] | 570 | 29 |
| 2003-01 | L6/2.5L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 2003 | L6/2.5L | X | 94R[18,50,54,56] | 640 | 30 |
| 2001 | L6/2.5L | Opt | 48[18,50,54] | 570 | 29 |
| 2001 | L6/2.5L | X | 48[18,50,54] | 570 | 29 |
| 2001 | L6/2.5L | | 94R[18,50,54] | 640 | 30 |
| 1995-92 | L6/2.5L | Conv | 92[34] | 575 | |
| 1995-92 | L6/2.5L | | 92[50] | 650 | |
| 1995-92 | L6/2.5L | Ex Conv | 92[50] | 650 | |
| 1991-90 | L6/2.5L | | 91 | 600 | |
| **BMW 328 Series** | | | | | |
| 2017 | L4/2.0L | Dsl | 48[33,50,54,56] | 760 | |
| 2017 | L4/2.0L | Dsl, Opt | 94R[33,50,54,56] | 800 | |
| 2016 | L4/2.0L | | 49[33,50,54,56] | 900 | |
| 2016 | L4/2.0L | Dsl, Opt | 49[33,50,54,56] | 900 | |
| 2016 | L4/2.0L | Opt | 49[33,50,54,56] | 900 | |
| 2016 | L4/2.0L | | 94R[33,50,54,56] | 800 | |
| 2016 | L4/2.0L | Dsl, Opt | 94R[33,50,54,55,56] | 800 | |
| 2015-14 | L4/2.0L | Dsl, Opt | 49[33,50,54,56] | 900 | |
| 2015 | L4/2.0L | Opt | 49[33,50,54,56] | 850 | |
| 2015 | L4/2.0L | | 49[33,50,54,56] | 900 | |
| 2015 | L4/2.0L | Opt | 49[33,50,54,56] | 900 | |
| 2015 | L4/2.0L | | 94R[33,50,54,56] | 800 | |
| 2014-13 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2014 | L4/2.0L | Option 1 | 49[18,33,50,54,56] | 850 | |
| 2014 | L4/2.0L | | 49[33,50,54,56] | 900 | |
| 2014 | L4/2.0L | Option 2 | 94R[18,33,50,54,56] | 800 | |
| 2013 | L4/2.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L4/2.0L | | 94R[18,33,50,54,56] | 800 | |
| 2013 | L6/3.0L | | 48[18,50,54,56] | 570 | 29 |
| 2013 | L6/3.0L | | 48[18,33,50,54,56] | 760 | |
| 2013 | L6/3.0L | Opt | 49[18,50,54,56] | 720 | 33 |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 900 | |
| 2013 | L6/3.0L | Opt | 94R[18,50,54,56] | 640 | 30 |
| 2012-09 | L6/3.0L | AGM, Option 3 | 49[18,33,50,54,56] | 900 | |
| 2012-09 | L6/3.0L | w/o AGM, Option 3 | 94R[18,50,54] | 640 | 30 |
| 2012-07 | L6/3.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2012-07 | L6/3.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2012-07 | L6/3.0L | w/o AGM, Option 2 | 49[18,50,54] | 720 | 33 |
| 2012-07 | L6/3.0L | AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2012-07 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2012-07 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2012-07 | L6/3.0L | w/o AGM, Option 3 | 94R[18,50,54] | 640 | 30 |
| 2012 | L4/2.0L | Opt | 49[33,50,54,56] | 900 | |
| 2012 | L4/2.0L | | 94R[18,33,50,54] | 800 | |
| 2008-07 | L6/3.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2008-07 | L6/3.0L | w/o AGM, Option 2 | 49[18,50,54] | 720 | 33 |
| 2008-07 | L6/3.0L | AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2008-07 | L6/3.0L | AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2008-07 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54] | 900 | |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 328 Series** (continued) | | | | | |
| 2008-07 | L6/2.8L | w/o AGM, Option 3 | 94R [18,50,54] | 640 | 30 |
| 2000 | L6/2.8L | X | 48 [18,50,54] | 750 | 29 |
| 2000 | L6/2.8L | Opt | 94R [18,50] | 765 | 30 |
| 1999-96 | L6/2.8L | Conv | 92 [34,50] | 575 | |
| 1999 | L6/2.8L | | 94R [18,50] | 765 | 30 |
| 1998-96 | L6/2.8L | | 92 [50] | 650 | |
| 1998-96 | L6/2.8L | Ex Conv | 92 [50] | 650 | |
| **BMW 330Ci, 330i, 330xi** | | | | | |
| 2017 | L4/2.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2006 | L6/3.0L | | 48 [18,50,54] | 570 | 29 |
| 2005-02 | L6/3.0L | | 94R [18,50,54] | 640 | 30 |
| 2001 | L6/3.0L | | 94R [50] | 765 | 30 |
| **BMW 330e** | | | | | |
| 2017-16 | L4/2.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017-16 | L4/2.0L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2017-16 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| **BMW 330i GT xDrive** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 330i xDrive** | | | | | |
| 2017 | L4/2.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| **BMW 335 Series** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Opt | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | | 94R [33,50,54,55,56] | 800 | |
| 2014-13 | L6/3.0L | Option 2 | 49 [33,50,54,55,56] | 900 | |
| 2014 | L6/3.0L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Option 1 | 49 [18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | | 94R [18,33,50,54,56] | 800 | |
| 2014 | L6/3.0L | Option 2 | 94R [18,33,50,54,56] | 800 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 3 | 48 [18,50,54] | 570 | 29 |
| 2013-07 | L6/3.0L | w/AGM, Option 1 | 48 [18,33,50,54] | 760 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54,56] | 720 | 33 |
| 2013-07 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 850 | |
| 2013-07 | L6/3.0L | w/AGM, Option 3 | 49 [18,33,50,54,56] | 900 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| 2013 | L6/3.0L | | 48 [18,50,54] | 570 | 29 |
| 2013 | L6/3.0L | Opt | 48 [18,33,50,54,56] | 760 | |
| 2013 | L6/3.0L | Opt | 49 [18,50,54,56] | 720 | 33 |
| 2013 | L6/3.0L | Option 1 | 49 [18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Option 2 | 49 [18,33,50,54,56] | 900 | |
| 2013 | L6/3.0L | Opt | 94R [18,50,54,56] | 640 | 30 |
| 2011-09 | L6/3.0L | w/o AGM, Option 3 | 48 [18,50,54] | 570 | 29 |
| 2011-09 | L6/3.0L | w/AGM, Option 1 | 48 [18,33,50,54] | 760 | |
| 2011-09 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54,56] | 720 | 33 |
| 2011-09 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 850 | |
| 2011-09 | L6/3.0L | w/AGM, Option 3 | 49 [18,33,50,54,56] | 900 | |
| 2011-09 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| 2008-07 | L6/3.0L | w/o AGM, Option 3 | 48 [18,50,54] | 570 | 29 |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 48 [18,33,50,54] | 760 | |
| 2008-07 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54,56] | 720 | 33 |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 850 | |
| 2008-07 | L6/3.0L | w/AGM, Option 3 | 49 [18,33,50,54,56] | 900 | |
| 2008-07 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| **BMW 340i** | | | | | |
| 2017 | L6/3.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2016 | L6/3.0L | | 48 [33,50,54,55,56] | 760 | |
| 2016 | L6/3.0L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2016 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| **BMW 340i GT xDrive** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 340i xDrive** | | | | | |
| 2017 | L6/3.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2016 | L6/3.0L | | 48 [33,50,54,55,56] | 760 | |
| 2016 | L6/3.0L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2016 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 428i** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015-14 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2014 | L4/2.0L | | 49 [18,33,50,54,56] | 850 | |
| **BMW 428i Gran Coupe** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 428i xDrive** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | Coupe | 49 [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| 2014 | L4/2.0L | | 49 [18,33,50,54,56] | 850 | |
| 2014 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 428i xDrive Gran Coupe** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 430i** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 430i Gran Coupe** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 430i xDrive** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 430i xDrive Gran Coupe** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 435i** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Coupe | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| 2014 | L6/3.0L | | 49 [18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| **BMW 435i Gran Coupe** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 435i xDrive** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Coupe | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| 2014 | L6/3.0L | | 49 [18,33,50,54,56] | 850 | |
| **BMW 435i xDrive Gran Coupe** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 440i** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 440i Gran Coupe** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 440i xDrive** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 440i xDrive Gran Coupe** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 525 Series** | | | | | |
| 2007-06 | L6/3.0L | Option 1 | 49 [18,50,54] | 720 | 33 |
| 2007-06 | L6/3.0L | Option 3 | 94R [18,50,54] | 640 | 30 |
| 2007-06 | L6/3.0L | Option 2 | 95R [18,50,54] | 850 | |
| 2005-02 | L6/3.0L | Option 3 | 94R [18,50,54] | 640 | 30 |
| 2005 | L6/2.5L | Opt | 49 [18,50] | 900 | 33 |
| 2004-02 | L6/2.5L | Option 1 | 49 [18,50,54] | 720 | 33 |
| 2004-02 | L6/2.5L | Option 2 | 95R [18,50,54] | 850 | |
| 2001 | L6/2.5L | | 49 [50] | 850 | 33 |
| 1995-93 | L6/2.5L | Opt | 93 [50] | 800 | |
| 1995-91 | L6/2.5L | | 92 [50] | 650 | |
| 1993 | L6/2.5L | | 93 [50] | 800 | |
| 1993 | L6/2.5L | Opt | 93 [50] | 800 | |
| 1990 | L6/2.5L | | 91 [50] | 600 | |
| **BMW 528 Series** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2014 | L4/2.0L | | 49 [18,33,50,54,56] | 850 | |

See page 88 for Footnotes. Selection may vary by warehouse.

## BMW 528 Series (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014 | L4/2.0L | Opt | 49 [18,33,50,54,56] | 900 | |
| 2014 | L4/2.0L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2013-12 | L4/2.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 850 | |
| 2013-12 | L4/2.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 900 | |
| 2013-12 | L4/2.0L | w/AGM, Option 3 | 94R [18,33,50,54] | 800 | |
| 2013-12 | L4/2.0L | w/o AGM | 95R [18,50,54] | 950 | |
| 2011-10 | L6/3.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 850 | |
| 2011-10 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 900 | |
| 2011-10 | L6/3.0L | w/AGM, Option 3 | 94R [18,33,50,54] | 800 | |
| 2011-10 | L6/3.0L | w/o AGM | 95R [18,50,54] | 950 | |
| 2010 | L6/3.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 850 | |
| 2010 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 900 | |
| 2010 | L6/3.0L | w/AGM, Option 3 | 94R [18,33,50,54] | 800 | |
| 2010 | L6/3.0L | w/o AGM | 95R [18,50,54] | 950 | |
| 2009-08 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54] | 720 | 33 |
| 2009-08 | L6/3.0L | w/AGM | 49 [18,33,50,54,56] | 850 | |
| 2009-08 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| 2009-08 | L6/3.0L | w/o AGM, Option 3 | 95R [18,50,54,56] | 850 | |
| 2008 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54] | 720 | 33 |
| 2008 | L6/3.0L | w/AGM | 49 [18,33,50,54,56] | 850 | |
| 2008 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| 2008 | L6/3.0L | w/o AGM, Option 3 | 95R [18,50,54,56] | 850 | |
| 2000-97 | L6/2.8L | | 49 [50] | 850 | 33 |

## BMW 530 Series

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | | 47 [33,50,54,55,56] | 680 | |
| 2017 | L4/2.0L | Opt | 48 [33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2007-02 | L6/3.0L | w/AGM | 49 [18,33,50,54] | 850 | |
| 2007-02 | L6/3.0L | Option 2 | 94R [18,50,54] | 640 | 30 |
| 2007-02 | L6/3.0L | Option 3 | 95R [18,50,54] | 850 | |
| 2007-01 | L6/3.0L | Option 1 | 49 [18,50,54] | 720 | 33 |
| 1995-94 | V8/3.0L | | 93 [50] | 800 | |

## BMW 530i xDrive

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | | 47 [33,50,54,55,56] | 680 | |
| 2017 | L4/2.0L | Opt | 48 [33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | Opt | 49 [33,50,54,55,56] | 900 | |

## BMW 535 Series

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 95R [33,50,54,55,56] | 850 | |
| 2014 | L6/3.0L | | 49 [18,33,50,54] | 850 | |
| 2014 | L6/3.0L | Option 1 | 49 [18,33,50,54] | 850 | |
| 2014 | L6/3.0L | Option 2 | 49 [18,33,50,54] | 900 | |
| 2014 | L6/3.0L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2013-11 | L6/3.0L | w/AGM, Option 3 | 94R [18,33,50,54] | 800 | |
| 2013-11 | L6/3.0L | w/o AGM | 95R [18,50,54] | 950 | |
| 2013-10 | L6/3.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54] | 850 | |
| 2010-08 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54] | 720 | 33 |
| 2010-08 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| 2010-08 | L6/3.0L | w/o AGM, Option 3 | 95R [18,50,54,56] | 850 | |
| 2008 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54] | 720 | 33 |
| 2008 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54] | 850 | |
| 2008 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| 2008 | L6/3.0L | w/o AGM, Option 3 | 95R [18,50,54,56] | 850 | |
| 1993-90 | L6/3.5L | | 93 [50] | 800 | |

## BMW 540i

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L6/3.0L | | 47 [33,50,54,55,56] | 680 | |
| 2017 | L6/3.0L | Opt | 48 [33,50,54,55,56] | 760 | |
| 2017 | L6/3.0L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2003-02 | V8/4.4L | | 49 [18,50] | 720 | 33 |
| 2003 | V8/4.4L | w/AGM | 49 [18,33,50] | 900 | |
| 2001-97 | V8/4.4L | | 49 [50] | 850 | 33 |
| 1995-94 | V8/4.0L | | 93 [50] | 800 | |

## BMW 540i xDrive

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L6/3.0L | | 47 [33,50,54,55,56] | 680 | |
| 2017 | L6/3.0L | Opt | 48 [33,50,54,55,56] | 760 | |
| 2017 | L6/3.0L | Opt | 49 [33,50,54,55,56] | 900 | |

## BMW 545i

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-04 | V8/4.4L | Opt | 49 [50,54,55,56] | 720 | 33 |
| 2005-04 | V8/4.4L | Opt | 49 [33,50,54,55,56] | 850 | |

## BMW 545i (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005 | V8/4.4L | | 94R [18,50] | 640 | 30 |
| 2005 | V8/4.4L | | 95R [50,54,55,56] | 850 | |
| 2004 | V8/4.4L | Opt | 94R [50,54,55,56] | 640 | 30 |
| 2004 | V8/4.4L | | 95R [18,50] | 850 | |

## BMW 550 Series

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2016 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 850 | |
| 2014-13 | V8/4.4L | | 49 [18,33,50,54] | 900 | |
| 2014-10 | V8/4.4L | Opt | 49 [18,33,50,54] | 850 | |
| 2014 | V8/4.4L | | 49 [18,33,50,54] | 850 | |
| 2014 | V8/4.4L | Opt | 49 [18,33,50,54] | 850 | |
| 2014 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2014 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2013-11 | V8/4.4L | | 49 [18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Option 2 | 49 [18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Option 1 | 49 [18,33,50,54] | 900 | |
| 2013-11 | V8/4.4L | w/o AGM | 95R [18,50,54] | 950 | |
| 2013 | V8/4.4L | | 49 [18,33,50,54] | 900 | |
| 2012-10 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2010-06 | V8/4.8L | w/o AGM, Option 1 | 49 [18,50,54] | 720 | 33 |
| 2010-06 | V8/4.8L | w/o AGM, Option 2 | 49 [18,50,56] | 850 | 33 |
| 2010-06 | V8/4.8L | w/o AGM, Option 3 | 94R [18,50,54] | 640 | 30 |
| 2010-06 | V8/4.8L | w/o AGM, Option 4 | 95R [18,50,54,56] | 850 | |

## BMW 640 Series

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L6/3.0L | | 95R [33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | Aux Battery | N/A [33,50,54] | 200 | |
| 2015 | L6/3.0L | Aux Battery | N/A [54,33] | 200 | |
| 2014-13 | L6/3.0L | | 49 [18,33,54] | 850 | |
| 2014-13 | L6/3.0L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014-13 | L6/3.0L | Opt | 95R [33,50,54,55,56] | 850 | |
| 2014 | L6/3.0L | | 49 [18,33,54] | 850 | |
| 2014 | L6/3.0L | | 49 [18,33,54] | 900 | |
| 2014 | L6/3.0L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2013 | L6/3.0L | | 49 [18,33,54] | 850 | |
| 2013 | L6/3.0L | Opt | 49 [18,33,54] | 900 | |
| 2012 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54] | 850 | |
| 2012 | L6/3.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 900 | |
| 2012 | L6/3.0L | w/o AGM | 95R [18,50,54] | 950 | |

## BMW 645Ci

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-04 | V8/4.4L | | 95R [18,50] | 850 | |

## BMW 650 Series

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V8/4.4L | | 95R [33,50,54,55,56] | 950 | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2014-13 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2014-12 | V8/4.4L | | 49 [18,33,54] | 850 | |
| 2014 | V8/4.4L | Opt | 49 [18,33,50,54] | 850 | |
| 2014 | V8/4.4L | Opt | 49 [18,33,54] | 850 | |
| 2014 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2012 | V8/4.4L | w/AGM | 49 [18,33,50] | 900 | |
| 2012 | V8/4.4L | w/o AGM | 95R [18,50,54] | 950 | |
| 2010-06 | V8/4.8L | w/AGM, Option 2 | 49 [18,33,50,54] | 850 | |
| 2010-06 | V8/4.8L | w/AGM, Option 1 | 49 [18,33,50,54] | 850 | |
| 2007-06 | V8/4.8L | w/o AGM | 95R [18,50,54,56] | 850 | |

## BMW 735i

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-90 | L6/3.5L | | 93 | 800 | |

## BMW 735iL

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-90 | L6/3.5L | | 93 | 800 | |

## BMW 740 Series

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L6/3.0L | | 47 [33,50,54,55,56] | 680 | |
| 2016 | L6/3.0L | | 47 [33,50,54,55,56] | 680 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2014-11 | L6/3.0L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014-11 | L6/3.0L | | 49 [18,33,54] | 900 | |
| 2001 | V8/4.4L | | 95R [18,50] | 850 | |
| 2000-96 | V8/4.4L | | 95R [18,50] | 950 | |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 740 Series** (continued) | | | | | |
| 1995 | V8/4.0L | | 95R[50] | 950 | |
| 1994-93 | V8/4.0L | | 93[50] | 800 | |
| **BMW 740i xDrive** | | | | | |
| 2017 | L6/3.0L | | 47[33,50,54,55,56] | 680 | |
| **BMW 740Ld xDrive** | | | | | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| **BMW 745i, 745 Li** | | | | | |
| 2005-02 | V8/4.4L | w/AGM | 49[18,33,50,56] | 900 | |
| 2003 | V8/4.4L | | 95R[18,50] | 800 | |
| 2002 | V8/4.4L | | 95R[33,50,55] | 800 | |
| 2002 | V8/4.4L | | 95R[18,50] | 850 | |
| **BMW 750 Series** | | | | | |
| 2017 | V8/4.4L | | 47[33,50,54,55,56] | 680 | |
| 2016 | V8/4.4L | | 47[33,50,54,55,56] | 680 | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014-11 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2014-10 | V8/4.4L | Opt | 49[18,33,50,54] | 850 | |
| 2012-11 | V8/4.4L | w/AGM Opt 2 Incl ActiveHybrid | 49[18,33,50,54] | 850 | |
| 2012-11 | V8/4.4L | w/AGM Opt 1 Incl ActiveHybrid | 49[18,33,50,54] | 900 | |
| 2011-10 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2010-09 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2009 | V8/4.4L | Opt | 49[33,50,54,55,56] | 850 | |
| 2009 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2008-06 | V8/4.8L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2008-06 | V8/4.8L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2001 | V12/5.4L | Aux Battery | 48[50] | 650 | 29 |
| 2001 | V12/5.4L | | 95R[50] | 850 | |
| 2000-95 | V12/5.4L | | 95R[50] | 950 | |
| 1999 | V12/5.4L | Aux Battery | 48[50] | 650 | 29 |
| 1994-90 | V12/5.0L | | 93[50] | 800 | |
| **BMW 760i, 760Li** | | | | | |
| 2015 | V12/6.0L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V12/6.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V12/6.0L | | 49[18,33,54] | 900 | |
| 2013-10 | V12/6.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2013-10 | V12/6.0L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2008-06 | V12/6.0L | | 49[18,50] | 720 | 33 |
| 2006 | V12/6.0L | | 49[18,50] | 720 | 33 |
| 2005-03 | V12/6.0L | | 49[18,50] | 720 | 33 |
| **BMW 840Ci** | | | | | |
| 1997-96 | V8/4.4L | Opt | 91[50] | 600 | |
| 1997-96 | V8/4.4L | | 93[50] | 800 | |
| 1995-94 | V8/4.0L | Opt | 91[50] | 600 | |
| 1995 | V8/4.0L | | 93[50] | 600 | |
| 1994 | V8/4.0L | | 93[50] | 800 | |
| **BMW 850 Series** | | | | | |
| 1997-95 | V12/5.4L | | 91[50] | 600 | |
| 1997-95 | V12/5.4L | | 93[50] | 800 | |
| 1995-94 | V12/5.6L | Opt | 91[50] | 600 | |
| 1995-94 | V12/5.6L | | 93[50] | 800 | |
| 1994-93 | V12/5.0L | Opt | 91[50] | 600 | |
| 1994-93 | V12/5.0L | | 93[50] | 800 | |
| 1992-91 | V12/5.0L | Opt | 91[50] | 600 | |
| 1992-91 | V12/5.0L | | 93[50] | 800 | |
| **BMW ActiveHybrid 3** | | | | | |
| 2015 | L6/3.0L | Hybrid, Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Hybrid | 94R[18,33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Hybrid, Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Hybrid | 94R[18,33,50,54,56] | 800 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | | 94R[18,33,50,54] | 800 | |
| **BMW ActiveHybrid 5** | | | | | |
| 2016 | L6/3.0L | Hybrid | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Hybrid | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Hybrid, Opt | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Hybrid, Opt | 49[33,50,54,55,56] | 850 | |
| 2014 | L6/3.0L | Hybrid | 49[18,33,50,54] | 900 | |
| 2014 | L6/3.0L | Hybrid, Opt | 95R[33,50,54,55,56] | 950 | |
| 2013-12 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2013-12 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2013-12 | L6/3.0L | w/o AGM | 94R[18,50,54] | 800 | 30 |
| **BMW ActiveHybrid 7** | | | | | |
| 2015 | L6/3.0L | Hybrid | 49[33,50,54,55,56] | 850 | |
| 2014-13 | L6/3.0L | Hybrid, Opt | 49[18,33,50,54,56] | 900 | |
| 2014 | L6/3.0L | Hybrid | 49[18,33,50,54] | 850 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | | 94R[18,33,50,54] | 800 | |
| **BMW Alpina B6 xDrive Gran Coupe** | | | | | |
| 2016-15 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| **BMW Alpina B7** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| 2008-07 | V8/4.4L | | 49[50] | 720 | 33 |
| **BMW Alpina B7 xDrive** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| **BMW Alpina B7L** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| **BMW Alpina B7L xDrive** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| **BMW M2** | | | | | |
| 2017-16 | L6/3.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2017-16 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW M235i** | | | | | |
| 2016 | L6/3.0L | Conv or HD | 49[33,50,54,55,56] | 900 | |
| 2016 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | Coupe, Opt | 49[33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Conv | 49[33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Coupe | 94R[33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Conv or HD | 49[33,50,54,55,56] | 900 | |
| 2014 | L6/3.0L | | 94R[18,33,50,54] | 800 | |
| **BMW M235i xDrive** | | | | | |
| 2016 | L6/3.0L | Conv or HD | 49[33,50,54,55,56] | 900 | |
| 2016 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW M240i** | | | | | |
| 2017 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW M240i xDrive** | | | | | |
| 2017 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW M3** | | | | | |
| 2013-08 | V8/4.0L | w/o AGM, Option 3 | 48[18,50,54] | 570 | 29 |
| 2013-08 | V8/4.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2013-08 | V8/4.0L | w/o AGM, Option 2 | 49[18,50,54] | 720 | 33 |
| 2013-08 | V8/4.0L | w/AGM, Option 3 | 49[18,33,50,54] | 850 | |
| 2013-08 | V8/4.0L | w/AGM, Option 2 | 49[18,33,50,54] | 900 | |
| 2013-08 | V8/4.0L | w/o AGM, Option 1 | 94R[18,50,54] | 640 | 30 |
| 2006 | L6/3.2L | | 48[18,50] | 570 | 29 |
| 2005-02 | L6/3.2L | | 94R[50] | 640 | 30 |
| 2001 | L6/3.2L | | 94R[50] | 765 | 30 |
| 1999-98 | L6/3.2L | Conv | 92[34,50] | 575 | |
| 1999-96 | L6/3.2L | Ex Conv | 92[50] | 650 | |
| 1999-96 | L6/3.2L | | 92[47,50] | 75 Ah | |
| 1995 | L6/3.0L | Ex Conv | 92[50] | 650 | |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW M3** (continued) | | | | | |
| 1995 | L6/3.0L | | 92 [47,50] | 75 Ah | |
| 1994 | L6/3.0L | | 92 [50] | 575 | |
| 1991-90 | L4/2.3L | | 91 | 600 | |
| **BMW M5** | | | | | |
| 2016 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2014-12 | V8/4.4L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014-12 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2014-12 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2010-06 | V10/5.0L | w/o AGM, Option 1 | 49 [18,50,54,56] | 720 | 33 |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 850 | |
| 2010-06 | V10/5.0L | w/o AGM, Opt | 94R [18,50,54] | 640 | 30 |
| 2010-06 | V10/5.0L | w/o AGM, Option 2 | 95R [18,50,54,56] | 850 | |
| 2003 | V8/5.0L | | 95R [50] | 800 | |
| 2002-01 | V8/5.0L | | 95R [50] | 850 | |
| 2000 | V8/5.0L | | 95R [50] | 800 | |
| 1993-91 | L6/3.6L | | 93 [50] | 800 | |
| **BMW M6** | | | | | |
| 2016 | V8/4.4L | | 95R [33,50,54,55,56] | 950 | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2014-13 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2014-12 | V8/4.4L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2013-12 | V8/4.4L | | 49 [18,33,54] | 900 | |
| 2012 | V8/4.4L | Opt | 95R [50,54,55,56] | 950 | |
| 2010-06 | V10/5.0L | w/AGM, Option 2 | 49 [18,33,50,54] | 850 | |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 900 | |
| **BMW M6 Gran Coupe** | | | | | |
| 2016 | V8/4.4L | | 95R [33,50,54,55,56] | 950 | |
| 2015 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2014 | V8/4.4L | | 49 [33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 95R [33,50,54,55,56] | 950 | |
| **BMW X1** | | | | | |
| 2017-16 | L4/2.0L | 28i | 94R [33,50,54,55,56] | 800 | |
| 2017 | L4/2.0L | 28iX | 48 [33,50,54,55,56] | 760 | |
| 2015 | L4/2.0L | | 48 [50,54,55,56] | 570 | 29 |
| 2015 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | | 48 [50,54,55,56] | 570 | 29 |
| 2015 | L6/3.0L | Opt | 48 [33,50,54,55,56] | 760 | |
| 2015 | L6/3.0L | Opt | 94R [50,54,55,56] | 640 | 30 |
| 2015 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2014-13 | L4/2.0L | | 48 [18,54] | 570 | 29 |
| 2014-13 | L6/3.0L | | 48 [18,54] | 570 | 29 |
| 2014 | L4/2.0L | Option 1 | 48 [18,33,50,54,56] | 760 | |
| 2014 | L4/2.0L | Option 2 | 94R [18,50,54] | 640 | 30 |
| 2014 | L4/2.0L | Option 3 | 94R [18,33,50,54] | 800 | |
| 2014 | L6/3.0L | Option 1 | 48 [18,33,50,54,56] | 760 | |
| 2014 | L6/3.0L | Option 2 | 94R [18,50,54] | 640 | 30 |
| 2014 | L6/3.0L | Option 3 | 94R [18,33,50,54] | 800 | |
| 2013 | L4/2.0L | Opt | 48 [18,33,50,54] | 760 | |
| 2013 | L4/2.0L | w/o AGM | 94R [18,50,54] | 640 | 30 |
| 2013 | L4/2.0L | w/AGM | 94R [18,33,50,54] | 800 | |
| 2013 | L6/3.0L | Opt | 48 [18,33,50,54] | 760 | |
| 2013 | L6/3.0L | w/o AGM | 94R [18,50,54] | 640 | 30 |
| 2013 | L6/3.0L | w/AGM | 94R [18,33,50,54,56] | 800 | |
| 2012 | L4/2.0L | w/o AGM, Option 1 | 48 [18,50,54] | 570 | 29 |
| 2012 | L4/2.0L | w/AGM, Option 1 | 48 [18,33,50,54] | 760 | |
| 2012 | L4/2.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| 2012 | L4/2.0L | w/AGM, Option 2 | 94R [18,33,50,54] | 800 | |
| **BMW X3** | | | | | |
| 2017-16 | L4/2.0L | | 94R [33,50,54,55,56] | 800 | |
| 2017-16 | L4/2.0L | Dsl | 94R [33,50,54,55,56] | 800 | |
| 2017-16 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2017-16 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2017 | L4/2.0L | Dsl, Opt | 49 [33,50,54,55,56] | 850 | |
| 2017 | L4/2.0L | Opt | 49 [33,50,54,55,56] | 850 | |
| 2016 | L4/2.0L | Dsl, Opt | 49 [33,50,54,55,56] | 850 | |
| 2016 | L4/2.0L | Opt | 49 [33,50,54,55,56] | 850 | |
| **BMW X3** (continued) | | | | | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2015 | L4/2.0L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2014-13 | L4/2.0L | | 49 [18,33,50,54,56] | 900 | |
| 2014-13 | L6/3.0L | | 49 [18,33,50,54,56] | 900 | |
| 2014 | L4/2.0L | Option 2 | 49 [18,33,50,54,56] | 900 | |
| 2014 | L4/2.0L | Opt | 94R [18,33,50,54,56] | 800 | |
| 2014 | L4/2.0L | Option 3 | 49 [18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Opt | 94R [18,33,50,54,56] | 900 | |
| 2013 | L4/2.0L | Option 1 | 49 [18,33,50,54,56] | 850 | |
| 2013 | L4/2.0L | Option 2 | 94R [18,33,50,54,56] | 800 | |
| 2013 | L4/2.0L | Opt | 95R [50,54,55,56] | 950 | |
| 2013 | L6/3.0L | Option 1 | 49 [18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Option 2 | 94R [18,33,50,54,56] | 800 | |
| 2013 | L6/3.0L | Opt | 95R [50,54,55,56] | 950 | |
| 2012-11 | L6/3.0L | w/AGM, Option 2 | 94R [18,33,50,54] | 800 | |
| 2012-11 | L6/3.0L | w/o AGM | 95R [18,50,54] | 950 | |
| 2012-04 | L6/3.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 850 | |
| 2012-04 | L6/3.0L | w/AGM, Option 3 | 49 [18,33,50,54] | 900 | |
| 2010-04 | L6/3.0L | w/o AGM, Option 2 | 48 [18,50,54] | 570 | 29 |
| 2010-04 | L6/3.0L | w/AGM, Option 1 | 49 [18,50,54] | 720 | 33 |
| 2006-04 | L6/2.5L | | 48 [18,50,54] | 570 | 29 |
| 2006-04 | L6/2.5L | Opt | 49 [33,50,54,55,56] | 850 | |
| 2006-04 | L6/2.5L | Opt | 49 [33,50,54,55,56] | 850 | |
| 2006 | L6/2.5L | Opt | 49 [50,54,55,56] | 720 | 33 |
| 2005-04 | L6/2.5L | Opt | 49 [18,50,56] | 720 | 33 |
| **BMW X4** | | | | | |
| 2017-16 | L4/2.0L | Opt | 94R [33,50,54,55,56] | | |
| 2017-16 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2017-16 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| **BMW X5** | | | | | |
| 2017-14 | L6/3.0L | Dsl, Opt | 49 [33,50,54,55,56] | 900 | |
| 2017-14 | L6/3.0L | Gas, Opt | 49 [33,50,54,55,56] | 900 | |
| 2017-14 | V8/4.4L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2017 | L4/2.0L | Hybrid, Opt | 49 [33,50,54,55,56] | 900 | |
| 2016 | L4/2.0L | Hybrid, Opt | 49 [33,50,54,55,56] | 900 | |
| 2016 | L4/2.0L | Hybrid | 95R [33,50,54,55,56] | 950 | |
| 2016 | L6/3.0L | Dsl | 95R [33,50,54,55,56] | 950 | |
| 2016 | L6/3.0L | Gas | 95R [33,50,54,55,56] | 950 | |
| 2016 | V8/4.4L | | 95R [33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | Dsl | 95R [33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | Gas | 95R [33,50,54,55,56] | 950 | |
| 2015 | V8/4.4L | | 95R [33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Dsl | 95R [33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Gas | 95R [33,50,54,55,56] | 950 | |
| 2014 | V8/4.4L | | 95R [33,50,54,55,56] | 950 | |
| 2013-11 | L6/3.0L | Dsl, Opt | 49 [33,50,54,55,56] | 900 | |
| 2013 | L6/3.0L | Dsl | 48 [50,54,55,56] | 570 | 29 |
| 2013 | L6/3.0L | Opt | 48 [18,54] | 570 | 29 |
| 2013 | L6/3.0L | Gas, Opt | 49 [18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Dsl | 49 [18,33,50,54] | 900 | |
| 2013 | L6/3.0L | Gas | 49 [18,33,50,54] | 900 | |
| 2013 | V8/4.4L | Opt | 48 [50,54,56] | 570 | 29 |
| 2013 | V8/4.4L | X | 48 [50,54,56] | 570 | 29 |
| 2013 | V8/4.4L | Opt | 49 [18,33,50,54] | 850 | |
| 2013 | V8/4.4L | | 49 [18,33,50,54] | 900 | |
| 2012-11 | L6/3.0L | Dsl, w/o AGM Option | 48 [50,54] | 570 | 29 |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 1 | 48 [50,54] | 570 | 29 |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 2 | 95R [18,50,54] | 950 | |
| 2012-11 | V8/4.4L | w/o AGM, Option 2 | 95R [18,50,54] | 950 | |
| 2012-10 | V8/4.4L | w/AGM, Option 1 | 49 [18,33,50] | 850 | |
| 2012-09 | V8/4.4L | w/AGM, Option 2 | 49 [18,33,50] | 900 | |
| 2012-09 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50] | 850 | |

Costco_001481

# Automotive/Light Truck

**25** Buick

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW X5** (continued) | | | | | |
| 2012-09 | L6/3.0L | w/AGM, Option 1 | 49 [18, 33, 50, 54, 56] | 900 | |
| 2012-09 | L6/3.0L | Dsl | 95R [18, 50, 54] | 950 | |
| 2012 | V8/4.4L | w/o AGM, Option 1 | 48 [18, 50, 54] | 570 | 29 |
| 2011 | L6/3.0L | Dsl, Opt | 49 [33, 50, 54, 55, 56] | 900 | |
| 2011 | V8/4.4L | | 48 [33, 50, 54, 55] | 570 | |
| 2011 | V8/4.4L | w/AGM, Option 4 | 48 [18, 33, 50, 54] | 750 | |
| 2010-09 | L6/3.0L | Option 1 | 49 [18, 33, 50, 56] | 850 | |
| 2010-09 | L6/3.0L | Option 2 | 49 [18, 33, 50, 56] | 900 | |
| 2010-07 | V8/4.8L | w/AGM, Option 2 | 49 [18, 33, 50, 56] | 850 | |
| 2010-07 | V8/4.8L | w/AGM, Option 1 | 49 [18, 33, 50, 54, 56] | 900 | |
| 2010 | L6/3.0L | Dsl, Opt | 48 [18, 54] | 570 | 29 |
| 2010 | V8/4.4L | w/AGM, Option 3 | 48 [18, 33, 50, 54] | 570 | |
| 2009 | L6/3.0L | Dsl, Opt | 48 [18] | 570 | 29 |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 49 [18, 33, 50, 54, 56] | 850 | |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 49 [18, 33, 50, 54, 56] | 900 | |
| 2006-04 | V8/4.4L | | 49 [18, 50] | 720 | 33 |
| 2006-04 | V8/4.8L | | 49 [18, 50, 54] | 720 | 33 |
| 2006-04 | V8/4.8L | Opt | 94R [18, 50, 54] | 640 | 30 |
| 2006-00 | V8/4.4L | Opt | 94R [18, 50, 54, 55, 56] | 640 | 30 |
| 2006 | L6/3.0L | | 49 [18, 50, 54] | 720 | 33 |
| 2006 | L6/3.0L | Opt | 94R [50, 54, 55, 56] | 640 | 30 |
| 2005-03 | L6/3.0L | | 49 [50, 54, 55, 56] | 720 | 33 |
| 2005-02 | L6/3.0L | | 94R [50] | 640 | 30 |
| 2005 | V8/4.4L | Opt | 49 [18, 33, 50, 54] | 720 | |
| 2003-02 | V8/4.6L | Opt | 94R [50, 54, 55, 56] | 640 | 30 |
| 2003 | V8/4.4L | | 49 [50, 54, 55, 56] | 720 | 33 |
| 2003 | V8/4.4L | | 49 [50] | 740 | 33 |
| 2003 | V8/4.4L | | 49 [50, 54, 55, 56] | 720 | 33 |
| 2003 | V8/4.6L | | 49 [50] | 740 | 33 |
| 2002 | L6/3.0L | Opt | 49 [50] | 720 | 33 |
| 2002 | V8/4.4L | | 49 [50] | 720 | 33 |
| 2002 | V8/4.6L | | 49 [50] | 720 | 33 |
| 2001-00 | V8/4.4L | | 49 [50, 54, 55, 56] | 720 | 33 |
| 2001-00 | V8/4.4L | | 49 [50] | 850 | 33 |
| 2001 | L6/3.0L | | 49 [50, 54, 55, 56] | 720 | 33 |
| 2001 | L6/3.0L | Opt | 94R [50, 54, 55, 56] | 640 | 30 |
| 2001 | L6/3.0L | | 94R [50] | 765 | 30 |
| **BMW X6** | | | | | |
| 2017-15 | L6/3.0L | | 49 [33, 50, 54, 55, 56] | 900 | |
| 2017-15 | V8/4.4L | | 49 [33, 50, 54, 55, 56] | 900 | |
| 2014-13 | L6/3.0L | X | 48 [18, 50, 54, 56] | 570 | 29 |
| 2014-13 | L6/3.0L | Opt | 49 [18, 33, 50, 54, 56] | 850 | |
| 2014-13 | L6/3.0L | | 49 [18, 33, 50, 54, 56] | 900 | |
| 2014-13 | V8/4.4L | Opt | 48 [18, 50, 54, 56] | 570 | 29 |
| 2014-13 | V8/4.4L | X | 48 [18, 50, 54, 56] | 570 | 29 |
| 2014-13 | V8/4.4L | Opt | 49 [18, 33, 50, 54, 56] | 850 | |
| 2014-13 | V8/4.4L | | 49 [18, 33, 50, 54, 56] | 900 | |
| 2012-11 | V8/4.4L | | 95R [18, 50, 54] | 950 | |
| 2012-09 | V8/4.4L | w/AGM | 49 [18, 33, 50] | 850 | |
| 2012-08 | L6/3.0L | w/AGM | 48 [18, 33, 50, 54] | 570 | |
| 2012-08 | L6/3.0L | | 95R [18, 50, 54] | 950 | |
| 2012-08 | V8/4.4L | Opt | 48 [18, 50, 54] | 570 | 29 |
| 2012 | V8/4.4L | w/AGM | 49 [18, 33, 50] | 850 | |
| 2012 | V8/4.4L | w/AGM | 95R [18, 33, 50] | 950 | |
| 2011-10 | V8/4.4L | Hybrid | 48 [18, 33, 54] | 760 | |
| 2011 | L6/3.0L | Opt | 49 [18, 33, 50] | 850 | |
| 2010-09 | V8/4.4L | w/AGM | 49 [18, 33, 50] | 850 | |
| 2010-08 | L6/3.0L | Option 1 | 49 [18, 33, 50, 54, 56] | 850 | |
| 2010-08 | L6/3.0L | Option 2 | 49 [18, 33, 50, 54, 56] | 900 | |
| 2010-08 | V8/4.4L | Option 1 | 49 [18, 33, 50, 54, 56] | 850 | |
| 2010-08 | V8/4.4L | Option 2 | 49 [18, 33, 50, 54, 56] | 900 | |
| **BMW Z3** | | | | | |
| 2002 | L6/2.5L | | 48 [50] | 570 | 29 |
| 2002 | L6/3.0L | | 48 [50] | 570 | 29 |
| 2002 | L6/3.2L | | 48 [50] | 570 | 29 |
| 2001-99 | L6/2.5L | | 48 [50] | 650 | 29 |
| 2001-98 | L6/3.2L | | 48 [50] | 650 | 29 |
| 2001 | L6/3.0L | | 48 [50] | 650 | 29 |
| 2000-97 | L6/2.8L | | 48 [50] | 650 | 29 |
| 1998-96 | L4/1.9L | | 48 [50] | 650 | 29 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW Z4** | | | | | |
| 2016 | L4/2.0L | Opt | 94R [33, 50, 54, 55, 56] | 800 | |
| 2016 | L6/3.0L | | 48 [33, 50, 54, 55, 56] | 760 | |
| 2016 | L6/3.0L | Opt | 94R [33, 50, 54, 55, 56] | 800 | |
| 2015 | L4/2.0L | Opt | 94R [33, 50, 54, 55, 56] | 800 | |
| 2015 | L6/3.0L | | 48 [33, 50, 54, 55, 56] | 760 | |
| 2015 | L6/3.0L | Opt | 94R [33, 50, 54, 55, 56] | 800 | |
| 2014-13 | L4/2.0L | | 48 [18, 33, 50, 54, 56] | 760 | |
| 2014-13 | L4/2.0L | Opt | 94R [18, 33, 50, 54, 56] | 800 | |
| 2014 | L6/3.0L | | 48 [18, 33, 50, 54, 56] | 760 | |
| 2014 | L6/3.0L | Opt | 94R [18, 33, 50, 54, 56] | 800 | |
| 2013-09 | L6/3.0L | w/AGM | 48 [18, 33, 50, 54] | 760 | |
| 2013-09 | L6/3.0L | w/AGM Option | 94R [18, 33, 50, 54] | 800 | |
| 2012 | L4/2.0L | w/AGM | 48 [18, 33, 50, 54] | 760 | |
| 2012 | L4/2.0L | w/AGM Option | 94R [33, 50, 54] | 800 | |
| 2008-07 | L6/3.0L | Opt | 48 [18, 50, 54, 56] | 570 | 29 |
| 2008-06 | L6/3.0L | | 47 [50, 54, 55, 56] | 480 | 28 |
| 2008-06 | L6/3.0L | w/AGM Option | | 760 | |
| 2008-06 | L6/3.0L | Opt | 94R [18, 50, 54, 56] | 640 | 30 |
| 2008-06 | L6/3.2L | | 47 [18, 50] | 480 | 28 |
| 2008 | L6/3.0L | Opt | 48 [18, 50, 54] | 570 | 29 |
| 2007 | L6/3.0L | Opt | 48 [18, 33, 50, 54, 56] | 760 | |
| 2006 | L6/3.0L | Opt | 48 [18, 50, 54] | 570 | 29 |
| 2005-04 | L6/2.5L | | 47 [50] | 480 | 28 |
| 2005-04 | L6/2.5L | Opt | 48 [50] | 570 | 29 |
| 2005-04 | L6/2.5L | HD, Telematics | 94R [50] | 640 | 30 |
| 2005-04 | L6/3.0L | | 47 [50] | 480 | 28 |
| 2005-04 | L6/3.0L | Opt | 48 [50] | 570 | 29 |
| 2005-03 | L6/3.0L | HD, Telematics | 94R [50] | 640 | 30 |
| 2003 | L6/2.5L | | 48 [50] | 570 | 29 |
| 2003 | L6/3.0L | | 48 [50] | 570 | 29 |
| **BMW Z8** | | | | | |
| 2003 | V8/4.8L | | 49 [50] | 740 | 33 |
| 2003 | V8/5.0L | | 49 [50] | 740 | 33 |
| 2002 | V8/5.0L | | 49 [50] | 720 | 33 |
| 2001-00 | V8/5.0L | | 49 [50] | 850 | 33 |
| **Buick Allure** | | | | | |
| 2010 | V6/3.0L | | 48 | 615 | 29 |
| 2010 | V6/3.6L | | 48 | 615 | 29 |
| 2009-05 | V6/3.8L | | 34 | 750 | 9 |
| 2009 | V8/5.3L | | 85 | 625 | |
| 2008-05 | V6/3.6L | | 34 | 680 | 9 |
| 2008 | V8/5.3L | | 85 | 590 | |
| **Buick Cascada** | | | | | |
| 2017 | L4/1.6L | | 94R [33] | 800 | |
| 2016 | L4/1.6L | | 94R [33] | 800 | |
| **Buick Century** | | | | | |
| 2005-97 | V6/3.1L | | 78 | 600 | 7 |
| 1996-94 | V6/3.1L | | 75 | 525 | 5 |
| 1996-93 | L4/2.2L | | 75 | 525 | 5 |
| 1993-90 | V6/3.3L | | 75 | 630 | 5 |
| 1992-90 | L4/2.5L | | 75 | 630 | 5 |
| **Buick Commercial Chassis** | | | | | |
| 1996-92 | V8/5.7L | | 78 | 690 | 7 |
| 1991 | V8/5.0L | | 78 | 690 | 7 |
| **Buick Electra** | | | | | |
| 1990 | V6/3.8L | | 75 | 630 | 5 |
| 1990 | V6/3.8L | Opt | 78 | 730 | 7 |
| **Buick Enclave** | | | | | |
| 2017 | V6/3.6L | | 48 [50] | 660 | 29 |
| 2016 | V6/3.6L | | 48 [50] | 660 | 29 |
| 2015 | V6/3.6L | | 48 [50] | 660 | 29 |
| 2014-10 | V6/3.6L | | 48 [50] | 660 | 29 |
| 2009-08 | V6/3.6L | | 48 [50] | 730 | 29 |
| **Buick Encore** | | | | | |
| 2017-16 | L4/1.4L | w/o Start/Stop | 47 | 525 | 28 |
| 2017 | L4/1.4L | w/Start/Stop | 48 [33] | 700 | |
| 2016 | L4/1.4L | w/Start/Stop | 48 [33] | 700 | |
| 2016 | L4/1.4L | | 48 [33] | 760 | |
| 2015 | L4/1.4L | | 47 [50] | 525 | 28 |
| 2014-13 | L4/1.4L | | 47 [50] | 525 | 28 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001482

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Buick** Envision | | | | | |
| 2017-16 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2017 | L4/2.5L | Start/Stop | 94R$^{33,50}$ | 730 | |
| **Buick** LaCrosse | | | | | |
| 2017 | V6/3.6L | | 94R$^{33}$ | 730 | |
| 2016-15 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014-10 | V6/3.6L | | 48 | 615 | 29 |
| 2011-10 | L4/2.4L | | 48 | 615 | 29 |
| 2010 | V6/3.0L | | 48$^{50}$ | 615 | 29 |
| 2009-08 | V6/3.8L | | 34$^{33}$ | 720 | |
| 2009-08 | V8/5.3L | | 85 | 590 | |
| 2008 | V6/3.6L | | 34$^{33}$ | 720 | |
| 2007 | V6/3.6L | | 34$^{33}$ | 750 | |
| 2007 | V6/3.8L | | 34 | 750 | 9 |
| 2006 | V6/3.6L | | 34 | 690 | 9 |
| 2006 | V6/3.8L | | 34 | 690 | 9 |
| 2005 | V6/3.6L | | 34$^{33}$ | 680 | |
| 2005 | V6/3.8L | | 34 | 680 | 9 |
| **Buick** LeSabre | | | | | |
| 2005-00 | V6/3.8L | | 100$^{50}$ | 770 | 40 |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-94 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1994-90 | V6/3.8L | | 75 | 630 | 5 |
| 1993-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1990 | V8/5.0L | | 75 | 630 | 5 |
| 1990 | V8/5.0L | Opt | 78 | 730 | 7 |
| **Buick** Lucerne | | | | | |
| 2011-09 | V6/3.9L | | 94R$^{50}$ | 720 | 30 |
| 2011-09 | V8/4.6L | | 94R$^{50}$ | 720 | 30 |
| 2008 | V6/3.8L | | 48$^{50}$ | 730 | 29 |
| 2008 | V8/4.6L | | 48$^{50}$ | 730 | 29 |
| 2007-06 | V6/3.8L | | 79$^{50}$ | 800 | 41 |
| 2007-06 | V8/4.6L | | 79$^{50}$ | 800 | 41 |
| **Buick** Park Avenue | | | | | |
| 2005-03 | V6/3.8L | | 34 | 690 | 9 |
| 2005-03 | V6/3.8L | S/C | 34 | 770 | 9 |
| 2002-98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2002-96 | V6/3.8L | Naturally Aspirated | 78 | 690 | 7 |
| 1997-91 | V6/3.8L | W/HD or HWS | 78 | 770 | 7 |
| 1995-94 | V6/3.8L | | 78 | 600 | 7 |
| 1993-91 | V6/3.8L | | 75 | 630 | 5 |
| **Buick** Rainier | | | | | |
| 2007-04 | L6/4.2L | | 78$^{40}$ | 600 | 7 |
| 2007-04 | V8/5.3L | | 78$^{40}$ | 600 | 7 |
| **Buick** Reatta | | | | | |
| 1991-90 | V6/3.8L | | 78 | 770 | 7 |
| **Buick** Regal | | | | | |
| 2017 | L4/2.0L | | 48 | 615 | 29 |
| 2017 | L4/2.4L | | 48 | 615 | 29 |
| 2016-15 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2016-15 | L4/2.4L | | 48 | 615 | 29 |
| 2016 | L4/2.0L | | 48 | 615 | 29 |
| 2015 | L4/2.0L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014-11 | L4/2.0L | | 48 | 615 | 29 |
| 2012-11 | L4/2.4L | | 48 | 615 | 29 |
| 2004-97 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2004 | V6/3.8L | | 78 | 600 | 7 |
| 2003-96 | V6/3.8L | | 78 | 690 | 7 |
| 1996 | V6/3.1L | | 78 | 600 | 7 |
| 1995-94 | V6/3.8L | | 75 | 600 | 5 |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| 1993-90 | V6/3.8L | | 75 | 630 | 5 |
| **Buick** Rendezvous | | | | | |
| 2007-06 | V6/3.5L | | 78 | 600 | 7 |
| 2006 | V6/3.6L | | 34 | 690 | 9 |
| 2005-04 | V6/3.6L | | 78 | 600 | 7 |
| 2005-02 | V6/3.4L | | 78 | 600 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Buick** Riviera | | | | | |
| 1999-98 | V6/3.8L | | 79$^{50}$ | 840 | 41 |
| 1997-95 | V6/3.8L | | 76$^{50}$ | 970 | 41 |
| 1993-90 | V6/3.8L | | 78 | 770 | 7 |
| **Buick** Roadmaster | | | | | |
| 1996-95 | V8/5.7L | | 78 | 600 | 7 |
| 1994-92 | V8/5.7L | | 75 | 525 | 5 |
| 1994 | V8/5.7L | Wagon | 78 | 770 | 7 |
| 1993 | V8/5.7L | Wagon | 78 | 690 | 7 |
| 1991 | V8/5.0L | | 75 | 525 | 5 |
| **Buick** Skylark | | | | | |
| 1998-96 | L4/2.4L | | 75 | 600 | 5 |
| 1998-94 | V6/3.1L | | 75 | 600 | 5 |
| 1995-93 | L4/2.3L | | 75 | 600 | 5 |
| 1993 | V6/3.3L | | 75 | 600 | 5 |
| 1992-90 | L4/2.3L | | 75 | 630 | 5 |
| 1992-90 | V6/3.3L | | 75 | 630 | 5 |
| 1991-90 | L4/2.5L | | 75 | 630 | 5 |
| 1980 | L4/2.5L | | 75 | 500 | 5 |
| 1980 | V6/2.8L | | 75 | 500 | 5 |
| 1979-77 | V8/5.0L | | 75 | 500 | 5 |
| 1979-75 | V6/3.8L | | 75 | 500 | 5 |
| 1979-75 | V8/5.7L | | 75 | 500 | 5 |
| 1977 | V8/4.9L | | 75 | 500 | 5 |
| 1976-75 | V8/4.3L | | 75 | 500 | 5 |
| 1972-68 | V8/5.7L | | 24 | 340 | 22 |
| 1971-70 | V8/7.5L | | 24 | 340 | 22 |
| 1971-68 | L6/4.1L | | 22F | 330 | |
| 1968-65 | V8/6.6L | | 24 | 340 | 22 |
| 1967-66 | V8/5.6L | | 24 | 340 | 22 |
| 1967-64 | V6/3.7L | | 22F | 330 | |
| 1967-64 | V8/4.9L | | 24 | 340 | 22 |
| 1963-61 | V8/3.5L | | 24 | 340 | 22 |
| **Buick** Terraza | | | | | |
| 2007-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Buick** Verano | | | | | |
| 2017 | L4/2.4L | | 48 | 615 | 29 |
| 2016 | L4/2.0L | | 48 | 615 | 29 |
| 2016 | L4/2.4L | | 48 | 615 | 29 |
| 2015 | L4/2.0L | | 48 | 615 | 29 |
| 2015 | L4/2.4L | | 48 | 615 | 29 |
| 2014-13 | L4/2.0L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |
| **Buick** Wildcat | | | | | |
| 1970 | V8/7.5L | | 27 | 325 | 35 |
| 1969-64 | V8/7.0L | | 27 | 325 | 35 |
| 1966-63 | V8/6.6L | | 27 | 325 | 35 |
| **Cadillac** Allanté | | | | | |
| 1993 | V8/4.6L | | 78$^{50}$ | 770 | 7 |
| 1992-90 | V8/4.5L | | 78$^{50}$ | 770 | 7 |
| **Cadillac** ATS | | | | | |
| 2017-16 | V6/3.6L | ATS-V | 140R$^{33,50}$ | 560 | |
| 2017-16 | V6/3.6L | w/o Start/Stop | 48$^{33,50}$ | 700 | |
| 2017 | L4/2.0L | w/o Start/Stop | 48$^{33,50}$ | 700 | |
| 2017 | L4/2.0L | w/Start/Stop | 94R$^{33,50}$ | 730 | |
| 2017 | L4/2.5L | w/o Start/Stop | 48$^{33,50}$ | 700 | |
| 2017 | L4/2.5L | w/Start/Stop | 94R$^{33,50}$ | 730 | |
| 2017 | V6/3.6L | w/Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016-15 | L4/2.5L | | 48$^{33,50}$ | 700 | |
| 2016-15 | V6/3.6L | | 48$^{33,50}$ | 700 | |
| 2016-13 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016-13 | L4/2.5L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016-13 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016 | L4/2.0L | | 48$^{33,50}$ | 700 | |
| 2015 | L4/2.0L | | 48$^{33,50}$ | 700 | |
| 2014-13 | L4/2.0L | w/o Start/Stop | 48$^{33,50}$ | 700 | |
| 2014-13 | L4/2.5L | w/o Start/Stop | 48$^{33,50}$ | 700 | |
| 2014-13 | V6/3.6L | w/o Start/Stop | 48$^{33,50}$ | 700 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001483

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Cadillac** Brougham, Fleetwood | | | | | |
| 1996-95 | V8/5.7L | RWD | 78 | 770 | 7 |
| 1994 | V8/5.7L | | 78 | 770 | 7 |
| 1993 | V8/5.7L | | 78 | 540 | 7 |
| 1993 | V8/5.7L | w/HWS or HD | 78 | 770 | 7 |
| 1992-91 | V8/4.9L | Primary Battery | 78 | 540 | 7 |
| 1992-91 | V8/4.9L | | 78 | 730 | 7 |
| 1992-91 | V8/4.9L | w/HWS or HD | 78 | 770 | 7 |
| 1992-90 | V8/5.0L | | 78 | 730 | 7 |
| 1992-90 | V8/5.7L | | 78 | 730 | 7 |
| 1990 | V8/4.5L | | 78 | 540 | 7 |
| 1990 | V8/4.5L | Opt | 78 | 730 | 7 |
| 1990 | V8/4.5L | w/HWS or HD | 78 | 770 | 7 |
| **Cadillac** Catera | | | | | |
| 2001-97 | V6/3.0L | | 91 | 600 | |
| **Cadillac** Commercial Chassis | | | | | |
| 1996-92 | V8/5.7L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 770 | 7 |
| **Cadillac** CT6 | | | | | |
| 2017 | L4/2.0L | Start/Stop | 49[33,50] | 850 | |
| 2017 | V6/3.0L | Start/Stop | 49[33,50] | 850 | |
| 2017 | V6/3.6L | Start/Stop | 49[33,50] | 850 | |
| 2016 | L4/2.0L | Start/Stop | 49[33] | 850 | |
| 2016 | V6/3.0L | Start/Stop | 49[33] | 850 | |
| 2016 | V6/3.6L | Start/Stop | 49[33] | 850 | |
| **Cadillac** CTS | | | | | |
| 2017 | L4/2.0L | Start/Stop | 94R[33,50] | 730 | |
| 2017 | V6/3.6L | Start/Stop | 94R[33,50] | 730 | |
| 2017 | V8/6.2L | Start/Stop | 94R[33,50] | 730 | |
| 2016 | L4/2.0L | Start/Stop | 94R[33,50] | 730 | |
| 2016 | V6/3.6L | Start/Stop | 94R[33,50] | 730 | |
| 2016 | V8/6.2L | Start/Stop | 94R[33,50] | 730 | |
| 2015 | L4/2.0L | | 48[50] | 660 | 29 |
| 2015 | L4/2.0L | Start/Stop | 94R[33,50] | 730 | |
| 2015 | V6/3.6L | | 48[50] | 660 | 29 |
| 2015 | V6/3.6L | Start/Stop | 94R[33,50] | 730 | |
| 2015 | V8/6.2L | | 48[50] | 660 | 29 |
| 2015 | V8/6.2L | Start/Stop | 94R[33,50] | 730 | |
| 2014-10 | V6/3.0L | | 48[50] | 660 | 29 |
| 2014-10 | V6/3.6L | | 48[50] | 660 | 29 |
| 2014-10 | V8/6.2L | | 48[50] | 660 | 29 |
| 2014 | L4/2.0L | | 48[50] | 660 | 29 |
| 2014 | L4/2.0L | Start/Stop | 94R[33,50] | 730 | |
| 2014 | V6/3.0L | Start/Stop | 94R[33,50] | 730 | |
| 2014 | V6/3.6L | Start/Stop | 94R[33,50] | 730 | |
| 2014 | V8/6.2L | Start/Stop | 94R[33,50] | 730 | |
| 2009-08 | V6/3.6L | | 48[50] | 730 | 29 |
| 2009 | V8/6.2L | | 48[50] | 730 | 29 |
| 2007-06 | V8/6.0L | V Series | 101 | 540 | |
| 2007-05 | V6/2.8L | | 101 | 540 | |
| 2007-04 | V6/3.6L | | 101 | 540 | |
| 2005-04 | V8/5.7L | | 101 | 540 | |
| 2004-03 | V6/3.2L | | 101 | 540 | |
| **Cadillac** DeVille | | | | | |
| 2005-00 | V8/4.6L | | 79[50] | 800 | 41 |
| 1999-94 | V8/4.6L | | 78 | 770 | 7 |
| 1995-94 | V8/4.9L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 540 | 7 |
| 1993-91 | V8/4.9L | w/HWS or HD | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 540 | 7 |
| 1990 | V8/4.5L | w/HWS | 78 | 770 | 7 |
| **Cadillac** DTS | | | | | |
| 2011-09 | V8/4.6L | | 94R[50] | 720 | 30 |
| 2008 | V8/4.6L | | 48[50] | 730 | 29 |
| 2007-06 | V8/4.6L | | 79[50] | 800 | 41 |
| **Cadillac** Eldorado | | | | | |
| 2002-93 | V8/4.6L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 730 | 7 |
| **Cadillac** ELR | | | | | |
| 2016-15 | L4/1.4L | Hybrid | 140R[33,50] | 520 | |
| 2014 | L4/1.4L | Hybrid | 140R[33,50] | 520 | |
| **Cadillac** Escalade | | | | | |
| 2017 | V8/6.2L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Hybrid, Opt | 48 | 730 | 29 |
| 2011-09 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-02 | V8/6.0L | | 78 | 600 | 7 |
| 2005-02 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.7L | | 78 | 600 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| **Cadillac** Escalade ESV | | | | | |
| 2017 | V8/6.2L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-03 | V8/6.0L | | 78 | 600 | 7 |
| **Cadillac** Escalade EXT | | | | | |
| 2013-12 | V8/6.2L | | 48 | 660 | 29 |
| 2013-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-02 | V8/6.0L | | 78 | 600 | 7 |
| **Cadillac** Fleetwood (See Brougham, Fleetwood) | | | | | |
| **Cadillac** Seville | | | | | |
| 2004-98 | V8/4.6L | | 79 | 800 | 41 |
| 1997-93 | V8/4.6L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 730 | 7 |
| **Cadillac** Sixty Special | | | | | |
| 1993 | V8/4.9L | | 78 | 770 | 7 |
| **Cadillac** SRX | | | | | |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-12 | V6/3.6L | | 48 | 660 | 29 |
| 2011-10 | V6/2.8L | | 48 | 615 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| 2009-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V8/4.6L | | 48 | 730 | 29 |
| 2007-04 | V6/3.6L | | 101 | 540 | |
| 2007-04 | V8/4.6L | | 101 | 540 | |
| **Cadillac** STS | | | | | |
| 2011-10 | V6/3.6L | | 48 | 660 | 29 |
| 2010 | V8/4.6L | | 48 | 660 | 29 |
| 2009-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V8/4.4L | | 48 | 730 | 29 |
| 2009-08 | V8/4.6L | | 48 | 730 | 29 |
| 2007-06 | V6/3.6L | | 101 | 540 | |
| 2007-05 | V6/3.6L | | 101 | 540 | |
| 2007-05 | V8/4.6L | | 101 | 540 | |
| **Cadillac** XLR | | | | | |
| 2009-08 | V8/4.4L | | 85 | 590 | |
| 2009-08 | V8/4.6L | | 85 | 590 | |
| 2007-06 | V8/4.4L | | 90[50] | 590 | 37 |
| 2007-06 | V8/4.6L | | 90[50] | 590 | 37 |
| 2005-04 | V8/4.6L | | 86[50] | 590 | |
| **Cadillac** XT5 | | | | | |
| 2017 | V6/3.6L | Start/Stop | 94R[33] | 730 | |

See page 88 for Footnotes. Selection may vary by warehouse.

# 28

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Cadillac** XTS | | | | | |
| 2017 | V6/3.6L | | 48 | 660 | 29 |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| **Checker** Marathon | | | | | |
| 1978-75 | V8/5.7L | Opt | 30HR | 475 | |
| 1978 | V8/5.0L | Opt | 30HR | 475 | |
| 1973 | V8/5.7L | | 30H | 305 | |
| 1973 | V8/5.7L | | 30HR | 305 | |
| **Chevrolet** Astro | | | | | |
| 2005-94 | V6/4.3L | | 78 | 600 | 7 |
| 2005-02 | V6/4.3L | Opt | 78 | 770 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Chevrolet** Avalanche | | | | | |
| 2013-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-07 | V8/5.3L | w/o HD | 48 | 615 | 29 |
| 2009-07 | V8/6.0L | w/o HD | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| **Chevrolet** Avalanche 1500 | | | | | |
| 2006-02 | V8/5.3L | | 78 | 600 | 7 |
| **Chevrolet** Avalanche 2500 | | | | | |
| 2006-02 | V8/8.1L | | 78 | 600 | 7 |
| **Chevrolet** Aveo, Aveo5 | | | | | |
| 2011-04 | L4/1.6L | | 86 | 550 | 31 |
| **Chevrolet** Beretta, Corsica | | | | | |
| 1996-95 | V6/3.1L | | 75 | 600 | 5 |
| 1996-93 | L4/2.2L | Opt | 75 | 600 | 5 |
| 1996-92 | L4/2.2L | | 75 | 525 | 5 |
| 1994-93 | L4/2.3L | | 75 | 600 | 5 |
| 1994-93 | V6/3.1L | Opt | 75 | 600 | 5 |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | L4/2.3L | | 75 | 630 | 5 |
| 1991-90 | L4/2.2L | MT | 70 | 525 | 5 |
| 1991-90 | L4/2.2L | HD w/AT | 75 | 630 | 5 |
| 1991-90 | V6/3.1L | Opt | 75 | 630 | 5 |
| **Chevrolet** Blazer | | | | | |
| 2005-95 | V6/4.3L | | 75 | 525 | 5 |
| 2005-95 | V6/4.3L | Opt | 75 | 690 | |
| 1994 | V8/5.7L | | 78 | 600 | 7 |
| 1994 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-91 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| **Chevrolet** Bolt EV | | | | | |
| 2017 | Electric | | 140R[33] | 520 | |
| **Chevrolet** C/K, R/V Pickups | | | | | |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 2000-99 | V8/7.4L | Opt | 78 | 690 | 7 |
| 2000-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 2000-94 | V8/5.7L | | 78 | 600 | 7 |
| 2000-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999-97 | V8/5.0L | Opt | 78 | 690 | 7 |
| 1999-94 | V8/5.0L | | 78 | 600 | 7 |
| 1999-94 | V8/5.7L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999 | V8/5.7L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999 | V8/7.4L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/7.4L | PPkg, HD | 78 | 770 | 7 |
| 1998-97 | V8/5.0L | Opt | 78 | 690 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Chevrolet** C/K, R/V Pickups (continued) | | | | | |
| 1998-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1998-94 | V6/4.3L | | 78 | 600 | 7 |
| 1998-94 | V8/5.0L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1993-92 | V8/6.2L | Dsl | 75 | 570 | 5 |
| 1993-92 | V8/6.5L | Dsl | 75 | 570 | 5 |
| 1993-91 | V6/4.3L | Aux Battery | 78 | 540 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | Aux Battery | 78 | 540 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 75[2] | 570 | 5 |
| 1991-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1991-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1991 | V8/5.7L | | 78 | 630 | 7 |
| 1991 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1991 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Dsl | 75 | 570 | 5 |
| 1990 | V8/6.2L | Aux Battery | 78 | 540 | 7 |
| 1990 | V8/6.2L | Aux, Dsl | 78 | 540 | 7 |
| **Chevrolet** C/K, R/V Suburban | | | | | |
| 1999-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1999-94 | V8/5.7L | | 78 | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999 | V8/5.7L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/5.7L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78 | 690 | 7 |
| 1999 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 1999 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/7.4L | PPkg, HD | 78 | 770 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-92 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-92 | V8/5.7L | | 78 | 630 | 7 |
| 1993-92 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1993-92 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 75[2] | 570 | 5 |
| 1991-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1991-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1991 | V8/5.7L | | 78 | 630 | 7 |
| 1991 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Aux, Dsl | 78 | 540 | 7 |
| 1990 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1990 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1990 | V8/7.4L | | 78 | 630 | 7 |
| **Chevrolet** Camaro | | | | | |
| 2017 | L4/2.0L | | 48[33, 50] | 700 | |
| 2017 | V6/3.6L | | 48[33, 50] | 700 | |
| 2017 | V8/6.2L | | 48[33, 50] | 700 | |
| 2016 | L4/2.0L | | 48[33, 50] | 700 | |
| 2016 | V6/3.6L | | 48[33, 50] | 700 | |
| 2016 | V8/6.2L | | 48[33, 50] | 700 | |
| 2015 | V6/3.6L | | 94R[50] | 720 | 30 |
| 2015 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2015 | V8/7.0L | | 48[50] | 730 | 29 |
| 2014-10 | V6/3.6L | | 94R[50] | 720 | 30 |

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Camaro (continued) | | | | | |
| 2014-10 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2014 | V8/7.0L | | 48[50] | 730 | 29 |
| 2002-95 | V6/3.8L | | 75 | 690 | |
| 2002-93 | V8/5.7L | | 75 | 525 | 5 |
| 1995-93 | V6/3.4L | | 75 | 525 | 5 |
| 1992-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | MT | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | AT | 75 | 570 | 5 |
| 1992-87 | V8/5.7L | | 75 | 630 | 5 |
| 1989-88 | V8/5.0L | Ex 110 Amp Generator | 70 | 525 | 5 |
| 1989-88 | V8/5.0L | w/110 Amp Generator | 75 | 525 | 5 |
| 1989-87 | V6/2.8L | | 75 | 525 | 5 |
| 1989-86 | V6/2.8L | Opt | 75 | 570 | 5 |
| 1989-86 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1987 | V8/5.0L | MT | 75 | 500 | 5 |
| 1987 | V8/5.0L | AT | 75 | 525 | 5 |
| 1986-85 | L4/2.5L | | 75 | 630 | 5 |
| 1986 | V6/2.8L | | 70 | 525 | 5 |
| 1986 | V8/5.0L | | 70 | 525 | 5 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V6/2.8L | Opt | 75 | 630 | 5 |
| 1985 | V6/2.8L | | 75 | 500 | 5 |
| 1985 | V6/2.8L | Opt | 75 | 630 | 5 |
| 1984-83 | V6/2.8L | Opt | 75 | 500 | 5 |
| 1984 | L4/2.5L | | 70 | 405 | 5 |
| 1984 | L4/2.5L | Opt | 75 | 500 | 5 |
| 1984 | V6/2.8L | | 70 | 405 | 5 |
| 1983-82 | V6/2.8L | | 70 | 315 | 5 |
| 1983 | L4/2.5L | US | 70 | 405 | 5 |
| 1983 | L4/2.5L | Can or Opt | 75 | 500 | 5 |
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | L4/2.5L | | 70 | 315 | 5 |
| 1982 | L4/2.5L | Opt | 73 | 465 | 5 |
| 1982 | V6/2.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/3.8L | | 70 | 400 | 5 |
| 1981 | V8/3.8L | | 70 | 370 | 5 |
| 1981 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | 231 cid, HD | 74 | 550 | 7 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.4L | | 74 | 550 | 7 |
| 1981 | V8/5.0L | | 71 | 350 | 5 |
| 1981 | V8/5.7L | | 71 | 350 | 5 |
| 1981 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1980-76 | V8/5.0L | | 71 | 325 | 5 |
| 1980-76 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-70 | V8/5.7L | | 71 | 325 | 5 |
| 1980-70 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V6/3.8L | | 71 | 325 | 5 |
| 1980 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980 | V8/4.4L | | 71 | 325 | 5 |
| 1980 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1979-70 | L6/4.1L | | 71 | 325 | 5 |
| 1979-70 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1973-70 | V8/5.0L | | 71 | 325 | 5 |
| 1973-70 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1972-70 | V8/6.6L | | 71 | 325 | 5 |
| 1972-70 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1969 | L6/3.8L | Late | 72 | 275 | 5 |
| 1969 | L6/4.1L | Late | 72 | 275 | 5 |
| 1969 | V8/4.9L | | 74 | 350 | 7 |
| 1969 | V8/5.0L | | 72 | 275 | 5 |
| 1969 | V8/5.0L | Ex 302 | 74 | 350 | 7 |
| 1969 | V8/5.3L | | 74 | 350 | 7 |
| 1969 | V8/5.7L | | 74 | 350 | 7 |
| 1969 | V8/6.5L | | 74 | 350 | 7 |
| 1969 | V8/7.0L | | 74 | 350 | 7 |
| 1968-67 | L6/4.1L | | 22F | 250 | |
| 1968 | L6/3.8L | | 22F | 250 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Caprice, Impala | | | | | |
| 2017-16 | L4/2.5L | Aux for Start/Stop | 401[33,50] | 155 | |
| 2017-16 | L4/2.5L | Start/Stop | 94R[33] | 730 | |
| 2017-14 | V6/3.6L | Ex PPkg Version | 48 | 615 | 29 |
| 2017 | V6/3.6L | PPkg Version | 34 | 720 | |
| 2017 | V6/3.6L | PPkg Version | 34 | 720 | 9 |
| 2017 | V6/3.6L | PPkg, Opt Aux Bat | 48[33,50] | 700 | |
| 2017 | V6/3.6L | PPkg, Primary Bat | 48[33,50] | 700 | |
| 2017 | V8/6.0L | PPkg, Opt Aux Bat | 48[33,50] | 700 | |
| 2017 | V8/6.0L | PPkg, Primary Bat | 48[33,50] | 700 | |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.5L | Start/Stop | 49[33] | 850 | |
| 2016 | V6/3.6L | Ex PPkg Version | 34 | 600 | 9 |
| 2016 | V6/3.6L | PPkg Version | 34 | 720 | 9 |
| 2016 | V6/3.6L | | 48[33,50] | 700 | |
| 2016 | V6/3.6L | PPkg | 94R | 700 | 30 |
| 2016 | V8/6.0L | | 48[33,50] | 700 | |
| 2016 | V8/6.0L | PPkg | 94R | 700 | 30 |
| 2015-14 | L4/2.5L | Aux w/Start/Stop | 401[33,50] | 155 | |
| 2015-14 | L4/2.5L | | 48 | 615 | 29 |
| 2015-14 | L4/2.5L | w/Start/Stop | 49[33] | 850 | |
| 2015-13 | V6/3.6L | PPkg | 34 | 720 | 9 |
| 2015 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2015 | V6/3.6L | | 48[33,50] | 700 | |
| 2015 | V6/3.6L | Caprice | 48[33,50] | 700 | |
| 2015 | V8/6.0L | | 48[33,50] | 700 | |
| 2015 | V8/6.0L | Caprice | 48[33,50] | 700 | |
| 2014-13 | V6/3.6L | PPkg | 34 | 720 | 9 |
| 2014-12 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2014-11 | V8/6.0L | w/PPkg | 94R[50] | 765 | 30 |
| 2014 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014 | L4/2.4L | Hybrid | 48 | 615 | 29 |
| 2014 | V6/3.6L | Aux Battery | 48[33,50] | 700 | |
| 2014 | V6/3.6L | PPkg, Opt Aux Bat | 48[33,50] | 700 | |
| 2014 | V6/3.6L | PPkg, Primary Bat | 48[33,50] | 700 | |
| 2014 | V6/3.6L | Primary Battery | 48[33,50] | 700 | |
| 2014 | V6/3.6L | w/PPkg | 48[33,50] | 700 | |
| 2014 | V8/6.0L | PPkg, Opt Aux Bat | 48[33,50] | 700 | |
| 2014 | V8/6.0L | PPkg, Primary Bat | 48[33,50] | 700 | |
| 2013-12 | V6/3.6L | w/PPkg | 94R | 765 | 30 |
| 2013-12 | V6/3.6L | w/PPkg | 94R[50] | 765 | 30 |
| 2012 | V6/3.9L | | 34 | 720 | 9 |
| 2011-10 | V6/3.9L | Ex PPkg | 34 | 600 | 9 |
| 2011-10 | V6/3.9L | w/PPkg | 34 | 720 | 9 |
| 2011-08 | V6/3.5L | | 34 | 600 | 9 |
| 2009-08 | V8/5.3L | | 85 | 590 | |
| 2009 | V6/3.9L | | 34 | 600 | 9 |
| 2008 | V6/3.9L | | 34 | 720 | 9 |
| 2007-06 | V6/3.5L | | 34 | 690 | 9 |
| 2007-06 | V6/3.9L | | 34 | 750 | 9 |
| 2007-06 | V8/5.3L | SS | 85 | 625 | |
| 2005-00 | V6/3.8L | | 78 | 600 | 7 |
| 2005 | V6/3.8L | S/C | 78 | 600 | 7 |
| 2005 | V6/3.8L | | 78 | 770 | 7 |
| 2004-00 | V6/3.8L | | 78 | 600 | 7 |
| 2004 | V6/3.8L | S/C | 78 | 690 | 7 |
| 2003-00 | V6/3.4L | Opt | 78 | 690 | 7 |
| 2003-00 | V6/3.8L | Opt | 78 | 690 | 7 |
| 1996-95 | V8/4.3L | | 78 | 600 | 7 |
| 1996-95 | V8/5.7L | | 78 | 600 | 7 |
| 1996-95 | V8/5.7L | HD, SEO | 78 | 770 | 7 |
| 1994 | V8/4.3L | | 75 | 525 | 5 |
| 1994 | V8/5.7L | | 78 | 770 | 7 |
| 1993-92 | V6/4.3L | | 78 | 730 | 7 |
| 1993-90 | V8/5.7L | | 75 | 525 | 5 |
| 1993-86 | V8/5.7L | | 78 | 730 | 7 |
| 1990-85 | V6/4.3L | | 75 | 630 | 5 |
| 1989-86 | V8/5.0L | | 70 | 525 | 5 |
| 1989-86 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1987-85 | V8/5.7L | Opt | 75 | 630 | 5 |
| 1987 | V8/5.7L | SEO | 78 | 730 | 7 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | 5 |
| 1985-84 | V8/5.7L | Dsl | 70[2] | 405 | 5 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001486

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 1985-84 | V8/5.7L | | 75 | 500 | 5 |
| 1985-83 | V6/3.8L | | 71 | 390 | 5 |
| 1985-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1985-83 | V8/5.7L | Dsl & Opt | 78 | 550 | 7 |
| 1985 | V6/4.3L | | 75 | 630 | 5 |
| 1985 | V8/5.7L | Opt | 75 | 630 | 5 |
| 1984-83 | V6/3.8L | Opt | 75 | 500 | 5 |
| 1984 | V6/3.8L | | 70 | 405 | 5 |
| 1983 | V6/3.8L | | 70 | 355 | 5 |
| 1983 | V8/5.0L | | 70 | 355 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1983 | V8/5.7L | | 70 | 355 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl or HD | 75 | 500 | 5 |
| 1983 | V8/5.7L | Opt | 75 | 500 | 5 |
| 1982-81 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1982-81 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.0L | | 71 | 350 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.7L | | 71 | 350 | 5 |
| 1982-81 | V8/5.7L | Dsl or HD | 73[2] | 465 | 5 |
| 1982-81 | V8/5.7L | Dsl, HD | 74[2] | 550 | 7 |
| 1982 | V6/3.8L | | 70 | 400 | 5 |
| 1982 | V8/4.4L | | 71 | 350 | 5 |
| 1982 | V8/5.7L | Dsl | 73[2] | 465 | 5 |
| 1982 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 74 | 550 | 7 |
| 1980-78 | V8/5.0L | | 71 | 325 | 5 |
| 1980-78 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-78 | V8/5.7L | | 71 | 325 | 5 |
| 1980-78 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V6/3.8L | | 71 | 325 | 5 |
| 1980 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980 | V8/4.4L | | 71 | 325 | 5 |
| 1980 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1979-78 | L6/4.1L | | 71 | 325 | 5 |
| 1979-78 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1977 | L6/4.1L | | 72 | 350 | 5 |
| 1977 | V8/5.0L | | 74 | 450 | 7 |
| 1977 | V8/5.7L | | 74 | 450 | 7 |
| 1976-70 | V8/7.4L | | 74 | 450 | 7 |
| 1976 | V8/5.7L | | 72 | 350 | 5 |
| 1976 | V8/6.6L | | 72 | 350 | 5 |
| 1976 | V8/7.4L | | 72 | 350 | 5 |
| 1975-70 | V8/5.7L | | 74 | 450 | 7 |
| 1975-70 | V8/6.6L | | 74 | 450 | 7 |
| 1975-70 | V8/7.4L | | 74 | 450 | 7 |
| 1974-73 | L6/4.1L | | 72 | 350 | 5 |
| 1973-71 | V8/5.0L | | 74 | 450 | 7 |
| 1972-70 | L6/4.1L | | 74 | 450 | 7 |
| 1970-69 | V8/5.7L | w/AC | 24 | 325 | 22 |
| 1970-65 | L6/4.1L | w/o AC | 22F | 250 | 38 |
| 1970 | V8/6.6L | w/AC | 24 | 325 | 22 |
| 1970 | V8/7.4L | w/AC | 24 | 325 | 22 |
| 1969-68 | V8/5.0L | w/AC | 24 | 325 | 22 |
| 1969-67 | L6/4.1L | w/o AC | 22F | 250 | 38 |
| 1969-66 | V8/7.0L | w/AC | 24 | 325 | 22 |
| 1969-65 | V8/6.5L | w/AC | 24 | 325 | 22 |
| 1969-64 | V8/5.4L | w/AC | 24 | 325 | 22 |
| 1969-63 | V8/5.3L | w/AC | 24 | 325 | 22 |
| 1967-66 | L6/4.1L | | 22F | 250 | |
| 1967-66 | L6/4.1L | | 24 | 325 | 22 |
| 1967-63 | V8/4.6L | w/AC | 24 | 325 | 22 |
| 1966 | L6/4.1L | AC | 24 | 325 | 22 |
| 1965-63 | L6/3.8L | w/o AC | 22F | 250 | 38 |
| 1965-63 | V8/6.7L | w/AC | 24 | 325 | 22 |
| 1965-58 | L6/3.8L | | 24 | 325 | 22 |
| 1962-61 | V8/6.7L | | 24 | 325 | 22 |
| 1962-58 | V8/4.6L | | 24 | 325 | 22 |
| 1961-58 | V8/5.3L | | 24 | 325 | 22 |
| 1961-58 | V8/5.7L | | 24 | 325 | 22 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Captiva Sport | | | | | |
| 2015 | L4/2.4L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |
| **Chevrolet** Cavalier | | | | | |
| 2005-92 | L4/2.2L | | 75 | 525 | 5 |
| 2002-96 | L4/2.4L | | 75 | 600 | 5 |
| 2002 | L4/2.2L | | 75 | 600 | 5 |
| 1995 | L4/2.3L | | 75 | 600 | 5 |
| 1994-92 | L4/2.2L | | 75 | 525 | 5 |
| 1991-90 | L4/2.2L | | 75 | 630 | 5 |
| 1991-90 | V6/3.1L | | 75 | 630 | 5 |
| **Chevrolet** Celebrity | | | | | |
| 1990 | L4/2.5L | | 75 | 630 | 5 |
| 1990 | V6/3.1L | | 75 | 630 | 5 |
| **Chevrolet** Chevelle | | | | | |
| 1973-71 | L6/4.1L | | 71 | 325 | 5 |
| 1973-71 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/5.0L | | 71 | 325 | 5 |
| 1973-71 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/5.7L | | 71 | 325 | 5 |
| 1973-71 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/6.6L | | 71 | 325 | 5 |
| 1973-71 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/7.4L | | 71 | 325 | 5 |
| 1973-71 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1970-67 | L6/4.1L | | 22F | 250 | 38 |
| 1970 | V8/5.0L | | 24 | 325 | 22 |
| 1970 | V8/5.7L | | 24 | 325 | 22 |
| 1970 | V8/6.5L | | 24 | 325 | 22 |
| 1970 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.4L | | 74 | 450 | 7 |
| 1969-68 | V8/5.0L | Incl Malibu | 24 | 325 | 22 |
| 1969-68 | V8/5.7L | Incl Malibu | 24 | 325 | 22 |
| 1969-67 | L6/4.1L | Opt | 24 | 325 | 22 |
| 1969-65 | V8/6.5L | Incl Malibu | 24 | 325 | 22 |
| 1969-64 | L6/3.8L | | 22F | 250 | 38 |
| 1969-64 | L6/3.8L | Opt | 24 | 325 | 22 |
| 1967-64 | V8/4.6L | Incl Malibu | 24 | 325 | 22 |
| 1966 | L6/3.2L | | 22F | 250 | |
| 1966 | L6/3.2L | AC | 24 | 450 | 22 |
| 1966 | L6/3.8L | AC or HD | 24 | 325 | 22 |
| **Chevrolet** Chevy II | | | | | |
| 1968-67 | L6/4.1L | | 22F | 275 | 38 |
| 1968-67 | L6/4.1L | HD or w/AC | 24 | 380 | 22 |
| 1968-66 | V8/5.3L | | 22F | 275 | 38 |
| 1968-66 | V8/5.3L | HD or w/AC | 24 | 380 | 22 |
| 1968-62 | L4/2.5L | HD or w/AC | 24 | 380 | 22 |
| 1968 | L4/2.5L | | 22F | 275 | 38 |
| 1968 | L6/3.8L | | 22F | 275 | 38 |
| 1968 | L6/3.8L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/5.0L | | 22F | 275 | 38 |
| 1968 | V8/5.0L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/5.4L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/5.7L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/6.5L | HD or w/AC | 24 | 380 | 22 |
| 1967-66 | V8/4.6L | | 22F | 275 | 38 |
| 1967-63 | V8/4.6L | HD or w/AC | 24 | 380 | 22 |
| 1967-62 | L4/2.5L | | 22F | 250 | 38 |
| 1967-62 | L6/3.2L | HD or w/AC | 24 | 380 | 22 |
| 1966-65 | V8/5.4L | HD or w/AC | 24 | 380 | 22 |
| 1966-64 | L6/3.8L | HD or w/AC | 24 | 380 | 22 |
| 1966 | V8/5.4L | | 22F | 275 | 38 |
| 1963-62 | L6/3.2L | | 22F | 250 | |
| **Chevrolet** City Express | | | | | |
| 2017-16 | L4/2.0L | | 121R | 600 | 39 |
| 2015 | L4/2.0L | | 121R | 600 | 39 |
| 2015 | L4/2.0L | | 121R | N/A | 39 |
| **Chevrolet** Classic | | | | | |
| 2005-04 | L4/2.2L | | 75 | 525 | 5 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001487

# Automotive/Light Truck

# 31

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Cobalt | | | | | |
| 2010-09 | L4/2.0L | | 90[50] | 590 | 37 |
| 2010-08 | L4/2.2L | | 90[50] | 590 | 37 |
| 2008-05 | L4/2.0L | | 90[50] | 600 | 37 |
| 2008 | L4/2.4L | | 90[50] | 590 | 37 |
| 2007-06 | L4/2.4L | | 90[50] | 600 | 37 |
| 2007-05 | L4/2.2L | | 90[50] | 600 | 37 |
| **Chevrolet** Colorado | | | | | |
| 2017-16 | L4/2.5L | | 48 | 615 | 29 |
| 2017-16 | V6/3.6L | | 48 | 615 | 29 |
| 2017 | L4/2.8L | Dsl | 49[33] | 850 | |
| 2016 | L4/2.8L | Dsl | 49[33] | 850 | |
| 2015 | L4/2.5L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2012-09 | V8/5.3L | | 86[11,40] | 590 | |
| 2012-08 | L4/2.9L | | 86[40] | 590 | 31 |
| 2012-07 | L5/3.7L | | 86[40] | 590 | 31 |
| 2007 | L4/2.9L | | 86[11,40] | 640 | |
| 2006-04 | L4/2.8L | | 86[11,40] | 640 | |
| 2006-04 | L5/3.5L | | 86[11,40] | 590 | |
| **Chevrolet** Commercial Chassis | | | | | |
| 1994-91 | V8/5.7L | | 78 | 690 | 7 |
| 1992-91 | V8/5.0L | | 78 | 690 | 7 |
| 1992 | V6/4.3L | | 78 | 690 | 7 |
| **Chevrolet** Corsica (See Beretta, Corsica) | | | | | |
| **Chevrolet** Corvette | | | | | |
| 2017 | V8/6.2L | | 48[50] | 615 | 29 |
| 2016 | V8/6.2L | | 48[50] | 615 | 29 |
| 2015 | V8/6.2L | | 48[50] | 615 | 29 |
| 2014 | V8/6.2L | | 48 | 615 | 29 |
| 2013-09 | V8/7.0L | Z06 | 90[50] | 590 | 37 |
| 2013-08 | V8/6.2L | | 85[50] | 590 | |
| 2013 | V8/6.2L | w/52 Pkg | 90[50] | 590 | 37 |
| 2013 | V8/7.0L | Ex Dry Sump System Pkg (Z52) | 85 | 590 | |
| 2012-11 | V8/6.2L | ZR1 | 90[50] | 590 | 37 |
| 2010 | V8/6.2L | Z52 | 90[50] | 590 | 37 |
| 2009 | V8/6.2L | Dry Sump Sys Pkg (Z52) | 90[50] | 590 | 37 |
| 2008-07 | V8/7.0L | Z06 | 90[50] | 600 | 37 |
| 2007 | V8/6.0L | | 90[50] | 600 | 37 |
| 2006 | V8/6.0L | | 90 | 590 | 37 |
| 2006 | V8/7.0L | | 90[50] | 590 | 37 |
| 2005 | V8/6.0L | | 86 | 590 | 31 |
| 2004 | V8/5.7L | | 86 | 590 | 31 |
| 2003 | V8/5.7L | | 75[33] | 600 | 5 |
| 2002 | V8/5.7L | | 75[33] | 525 | 5 |
| 2001 | V8/5.7L | | 75[33] | 500 | 5 |
| 2000-97 | V8/5.7L | | 78 | 600 | 7 |
| 1996 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1995 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1995 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1994 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1994 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1993 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1993 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1992 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1992 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1991 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1991 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1990 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1990 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1988 | V8/5.7L | | 75 | 525 | 5 |
| 1987-86 | V8/5.7L | | 75 | 630 | 5 |
| 1985-84 | V8/5.7L | | 75 | 500 | 5 |
| 1982-81 | V8/5.7L | | 73 | 465 | 5 |
| 1980-76 | V8/5.7L | | 71 | 325 | 5 |
| 1980-76 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V8/5.0L | | 71 | 325 | 5 |
| 1980 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1974-70 | V8/7.4L | | 71 | 325 | 5 |
| 1974-70 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1974-69 | V8/5.7L | | 71 | 325 | 5 |
| 1974-69 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1969 | V8/5.7L | | 71 | 325 | 5 |
| 1969 | V8/7.0L | Opt | 74 | 450 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Corvette (continued) | | | | | |
| 1968-66 | V8/7.0L | | 24[50] | 325 | 22 |
| 1968-62 | V8/5.3L | | 24 | 325 | 22 |
| 1968 | V8/5.4L | | 24 | 325 | 22 |
| 1965 | V8/6.5L | | 24 | 325 | 22 |
| 1961-57 | V8/4.6L | | 24 | 325 | 22 |
| 1956 | V8/4.3L | | 24 | 325 | 22 |
| **Chevrolet** Cruze | | | | | |
| 2018-17 | L4/1.4L | w/Start/Stop | 94R[33,50] | 730 | |
| 2018-17 | L4/1.6L | Dsl | 94R[50] | 720 | 30 |
| 2018-16 | L4/1.4L | w/o Start/Stop | 47[50] | 525 | 28 |
| 2018-16 | L4/1.4L | w/o Start/Stop/Opt | 48[50] | 615 | 29 |
| 2016 | L4/1.4L | Limited | 94R[33] | 730 | |
| 2016 | L4/1.4L | Premier | 94R[33] | 730 | |
| 2015-11 | L4/1.4L | | 47 | 525 | 28 |
| 2015-11 | L4/1.8L | | 47 | 525 | 28 |
| 2015 | L4/2.0L | Dsl | 94R[33] | 730 | |
| 2014 | L4/2.0L | Dsl | 94R[33,50] | 730 | |
| **Chevrolet** Cruze Limited | | | | | |
| 2016 | L4/1.4L | | 94R[33] | 730 | |
| 2016 | L4/1.8L | | 48 | 615 | 29 |
| **Chevrolet** El Camino | | | | | |
| 1987-85 | V6/4.3L | | 75 | 630 | 5 |
| 1987-85 | V8/5.0L | | 75 | 525 | 5 |
| 1987-85 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1984-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1984-83 | V8/5.0L | | 70 | 405 | 5 |
| 1984-83 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1984-83 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |
| 1984-81 | V6/3.8L | | 70 | 315 | 5 |
| 1984 | V6/3.8L | 229 cid | 70 | 405 | 5 |
| 1984 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1984 | V8/5.7L | Dsl | 70[2] | 405 | 5 |
| 1983 | V6/3.8L | 229 cid | 70 | 355 | 5 |
| 1983 | V6/3.8L | 229 cid, HD | 70 | 500 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 525 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | V6/3.8L | 229 cid | 70 | 400 | 5 |
| 1982 | V6/3.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/4.4L | | 70 | 315 | 5 |
| 1982 | V8/4.4L | Opt | 70 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 315 | 5 |
| 1981 | V6/3.8L | 229 cid | 70 | 370 | 5 |
| 1981 | V6/3.8L | w/AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1980-79 | V8/4.4L | | 74 | 450 | 7 |
| 1980-78 | V8/5.0L | | 71 | 275 | 5 |
| 1980-76 | V8/5.0L | | 71 | 350 | 5 |
| 1979-76 | V8/5.7L | | 71 | 350 | 5 |
| 1976 | V8/6.6L | | 71 | 350 | 5 |
| **Chevrolet** Epica | | | | | |
| 2006-04 | L6/2.5L | | 34 | 600 | 9 |
| **Chevrolet** Equinox | | | | | |
| 2017 | L4/2.4L | | 47 | 525 | 28 |
| 2017 | V6/3.6L | | 48 | 660 | 29 |
| 2016-10 | L4/2.4L | | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| 2009-08 | V6/3.6L | | 47 | 650 | |
| 2009-07 | V6/3.4L | | 47 | 650 | |
| 2006-05 | V6/3.4L | | 75 | 600 | 5 |
| **Chevrolet** Express Vans (1500-4500, Cargo) | | | | | |
| 2017 | L4/2.8L | Dsl | 78[2] | 770 | 7 |
| 2017 | V8/4.8L | | 78 | 600 | 7 |
| 2017 | V8/6.0L | | 78 | 600 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001488

**Chevrolet Express Vans (1500-4500, Cargo)** (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2014-10 | V6/4.3L | | 78 | 600 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2014-03 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/5.3L | | 78 | 600 | 7 |
| 2014 | V8/6.0L | | 78 | 600 | 7 |
| 2013-09 | V8/6.6L | | 78 | 770 | 7 |
| 2013-03 | V8/6.0L | | 78 | 600 | 7 |
| 2009-06 | V6/4.3L | | 78 | 600 | 7 |
| 2006 | V8/6.6L | Dsl | 79[2] | 800 | 41 |
| 2005-96 | V6/4.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-01 | V8/8.1L | | 78 | 600 | 7 |
| 2002 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2002 | V8/5.0L | Opt | 78 | 770 | 7 |
| 2002 | V8/5.7L | Opt | 78 | 770 | 7 |
| 2002 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 2002 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2001-96 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 2001-00 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 2001 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000-96 | V8/7.4L | | 78 | 600 | 7 |
| 2000 | V8/7.4L | Opt | 78 | 690 | 7 |

**Chevrolet G-Series Vans**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1996-94 | V6/4.3L | | 78 | 600 | 7 |
| 1996-94 | V8/5.7L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1996-94 | V8/7.4L | | 78 | 600 | 7 |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1995-94 | V8/5.7L | | 78 | 600 | 7 |
| 1995-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |

**Chevrolet HHR**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2011-06 | L4/2.2L | | 90[50] | 600 | 37 |
| 2011-06 | L4/2.4L | | 90[50] | 600 | 37 |
| 2010-08 | L4/2.0L | | 90[50] | 600 | 37 |

**Chevrolet Impala (See Caprice, Impala)**

**Chevrolet Impala Limited**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/3.6L | Ex PPkg Version | 34 | 600 | 9 |
| 2016 | V6/3.6L | PPkg Version | 34 | 720 | 9 |
| 2015 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2015 | V6/3.6L | PPkg | 34 | 720 | 9 |
| 2014 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2014 | V6/3.6L | PPkg | 34 | 720 | 9 |

**Chevrolet K Series Pickup (See C/K, R/V Pickups)**

**Chevrolet LLV**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-94 | L4/2.2L | | 75 | 525 | 5 |
| 1995-94 | L4/2.2L | Opt | 78 | 690 | 7 |
| 1993-92 | L4/2.5L | | 75 | 525 | 5 |

**Chevrolet LLV** (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-90 | L4/2.5L | Opt | 78 | 690 | 7 |
| 1991-90 | L4/2.5L | | 75 | 525 | 5 |

**Chevrolet Lumina, Lumina APV, Venture**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-97 | V6/3.4L | | 78 | 600 | 7 |
| 2001-96 | V6/3.1L | | 78 | 600 | 7 |
| 1999-98 | V6/3.8L | | 78 | 690 | 7 |
| 1997-96 | V6/3.4L | | 78 | 690 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-93 | V6/3.1L | HD, SEO | 75 | 690 | |
| 1995-92 | V6/3.8L | | 75 | 630 | 5 |
| 1995-91 | V6/3.4L | | 75 | 690 | |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| 1993 | L4/2.2L | | 75 | 525 | 5 |
| 1992-90 | L4/2.5L | | 75 | 630 | 5 |
| 1992 | V6/3.1L | Opt | 75 | 690 | |

**Chevrolet Malibu Limited**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.5L | Aux Battery | 401[33,50] | 155 | |
| 2016 | L4/2.5L | Start/Stop | 49[33] | 850 | |
| 2016 | L4/2.5L | Start/Stop | 94R[33] | 730 | |
| 2016 | L4/2.5L | Aux Battery | N/A[33,50] | 155 | |

**Chevrolet Malibu, Monte Carlo**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/1.5L | | 48[33] | 700 | |
| 2017 | L4/1.8L | Hybrid | 47 | 525 | 28 |
| 2017 | L4/2.0L | | 48 | 660 | 29 |
| 2016 | L4/1.5L | | 48[33] | 700 | |
| 2016 | L4/1.8L | Hybrid | 47 | 525 | 28 |
| 2016 | L4/2.0L | | 48 | 660 | 29 |
| 2015-14 | L4/2.5L | Aux for Start/Stop | 401[33,50] | 155 | |
| 2015 | L4/2.0L | | 47 | 525 | 28 |
| 2015 | L4/2.5L | Start/Stop | 49[33] | 850 | |
| 2014-13 | L4/2.0L | w/o Start/Stop | 47 | 525 | 28 |
| 2014-13 | L4/2.5L | w/o Start/Stop | 47 | 525 | 28 |
| 2014-13 | L4/2.5L | w/o Start/Stop | 47 | 525 | 28 |
| 2014 | L4/2.5L | Start/Stop | 49[33] | 850 | |
| 2012-09 | L4/2.4L | Ex SS | 90 | 590 | 37 |
| 2012-08 | V6/3.6L | Ex SS | 90 | 590 | 37 |
| 2010-08 | V6/3.5L | Ex SS | 90 | 590 | 37 |
| 2008 | L4/2.2L | | 90 | 590 | 37 |
| 2008 | L4/2.4L | HD, Hybrid | 90 | 590 | 37 |
| 2007-06 | V8/5.3L | SS | 85 | 625 | |
| 2007-04 | L4/2.2L | Ex SS | 75 | 525 | 5 |
| 2007 | V6/3.5L | | 34 | 690 | 9 |
| 2007 | V6/3.5L | Ex SS | 75 | 690 | 7 |
| 2007 | V6/3.9L | Ex SS | 75 | 690 | 7 |
| 2006-04 | V6/3.5L | | 75 | 525 | 5 |
| 2006 | V6/3.5L | | 34 | 600 | 9 |
| 2006 | V6/3.9L | | 34 | 750 | 9 |
| 2006 | V6/3.9L | | 75 | 590 | 5 |
| 2005-04 | V6/3.8L | | 78 | 770 | 7 |
| 2005-00 | V6/3.4L | | 78 | 600 | 7 |
| 2003-98 | V6/3.8L | | 78 | 600 | 7 |
| 2003-97 | V6/3.1L | Ex SS | 75 | 600 | 5 |
| 2000 | V6/3.4L | Opt | 78 | 690 | 7 |
| 2000 | V6/3.8L | Opt | 78 | 690 | 7 |
| 1999-97 | L4/2.4L | Ex SS | 75 | 600 | 5 |
| 1999-97 | V6/3.1L | Ex SS | 75 | 600 | 5 |
| 1999-96 | V6/3.1L | | 78 | 600 | 7 |
| 1997-96 | V6/3.4L | | 78 | 600 | 7 |
| 1995 | V6/3.1L | | 75 | 525 | 5 |
| 1995 | V6/3.1L | HD, SEO | 75 | 690 | |
| 1995 | V6/3.4L | | 75 | 690 | |
| 1988-86 | V8/5.0L | | 70 | 525 | 5 |
| 1988-86 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1988-85 | V6/4.3L | | 75 | 630 | 5 |
| 1987-86 | V6/3.8L | Opt | 75 | 630 | 5 |
| 1987 | V6/3.8L | | 75 | 525 | 5 |
| 1986-85 | V6/3.8L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | 5 |
| 1985-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1984-83 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1984-83 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Malibu, Monte Carlo (continued) | | | | | |
| 1984-81 | V6/3.8L | | 70 | 315 | 5 |
| 1984 | V6/3.8L | 229 cid | 70 | 405 | 5 |
| 1984 | V8/5.7L | Dsl | 70 | 405 | 5 |
| 1983-82 | V6/4.3L | Dsl | 75 | 500 | 5 |
| 1983-81 | V6/3.8L | | 70 | 315 | 5 |
| 1983 | V6/3.8L | 229 cid | 70 | 355 | 5 |
| 1983 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1983 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1983 | V6/4.3L | Dsl, HD | 78 | 550 | 7 |
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |
| 1982-81 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | V6/3.8L | 229 cid | 70 | 400 | 5 |
| 1982 | V6/4.3L | Dsl, HD | 73 | 465 | 5 |
| 1982 | V8/4.4L | | 70 | 315 | 5 |
| 1982 | V8/5.0L | | 70 | 315 | 5 |
| 1982 | V8/5.7L | Dsl | 73[2] | 465 | 5 |
| 1982 | V8/5.7L | Dsl, HD | 74[2] | 550 | 7 |
| 1981 | V6/3.8L | 229 cid | 70 | 370 | 5 |
| 1981 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1981 | V8/5.7L | | 70 | 370 | 5 |
| 1981 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1980-79 | V8/4.4L | | 71 | 325 | 5 |
| 1980-79 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 71 | 325 | 5 |
| 1980-78 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980-76 | V8/5.0L | | 71 | 325 | 5 |
| 1980-76 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-73 | V8/5.7L | | 71 | 325 | 5 |
| 1980-73 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1979-78 | V6/3.3L | | 71 | 325 | 5 |
| 1979-78 | V6/3.3L | Opt | 74 | 450 | 7 |
| 1977-73 | L6/4.1L | | 71 | 325 | 5 |
| 1977-73 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1977-71 | V8/5.7L | | 71 | 325 | 5 |
| 1977-71 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1976-71 | V8/6.6L | | 71 | 325 | 5 |
| 1976-71 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1975-71 | V8/7.4L | | 71 | 325 | 5 |
| 1975-71 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1970 | V8/5.7L | | 24 | 325 | 22 |
| 1970 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.4L | | 74 | 450 | 7 |
| 1967-65 | V8/6.5L | | 24 | 325 | 22 |
| **Chevrolet** Metro | | | | | |
| 2001-98 | L4/1.3L | | 26R | 390 | 38 |
| 2000-98 | L3/1.0L | | 26R | 390 | 38 |
| 1992 | L4/1.3L | | 26 | 440 | |
| **Chevrolet** Monte Carlo (See Malibu, Monte Carlo) | | | | | |
| **Chevrolet** Optra | | | | | |
| 2007-04 | L4/2.0L | | 86 | 640 | |
| **Chevrolet** Orlando | | | | | |
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |
| **Chevrolet** P30 | | | | | |
| 1999-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1999-91 | V6/4.3L | | 78 | 600 | 7 |
| 1999-91 | V8/5.0L | | 78 | 600 | 7 |
| 1999-90 | V8/7.4L | | 78 | 600 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78 | 600 | 7 |
| 1991-90 | L4/3.9L | | 75 | 425 | 5 |
| 1991-90 | L4/3.9L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Prizm | | | | | |
| 2002-98 | L4/1.8L | | 35 | 310 | 3 |
| **Chevrolet** R Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Silverado (1500, 2500, 3500) | | | | | |
| 2017-16 | V8/5.3L | | 94R | 720 | 30 |
| 2017-16 | V8/6.2L | | 94R | 720 | 30 |
| 2017-16 | V8/6.6L | Dsl | 48[2] | 730 | 29 |
| 2017 | V6/4.3L | | 48 | 730 | 29 |
| 2017 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V6/4.3L | | 48 | 730 | 29 |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R[2] | 720 | 30 |
| 2015 | V6/4.3L | | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48[2] | 730 | 29 |
| 2014-09 | V6/4.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48[2] | 730 | 29 |
| 2014 | V6/4.3L | | 48 | 730 | 29 |
| 2014 | V6/4.3L | | 94R | 720 | 30 |
| 2014 | V8/5.3L | | 94R | 720 | 30 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2014 | V8/6.2L | | 94R | 720 | 30 |
| 2013-09 | V6/4.3L | | 48 | 615 | 29 |
| 2013-09 | V8/4.8L | | 48 | 615 | 29 |
| 2013-09 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2013-09 | V8/5.3L | | 48 | 615 | 29 |
| 2013-09 | V8/6.0L | | 48 | 615 | 29 |
| 2013-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2013-09 | V8/6.2L | | 48 | 615 | 29 |
| 2013-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2010-09 | V8/6.0L | HD, Hybrid | 48 | 730 | 29 |
| 2008-07 | V6/4.3L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/4.8L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/5.3L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/6.0L | From Late 2007 | 48 | 615 | 29 |
| 2007-06 | V6/4.3L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/4.8L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/5.3L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/6.0L | Early 2007 | 78 | 600 | 7 |
| 2007-03 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2006-03 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2006 | V8/6.0L | Early 2007 | 78 | 600 | 7 |
| 2006 | V8/8.1L | Early 2007 | 78 | 600 | 7 |
| 2005-99 | V6/4.3L | | 78 | 600 | 7 |
| 2005-99 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2005-99 | V8/4.8L | | 78 | 600 | 7 |
| 2005-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-04 | V8/5.3L | | 78 | 600 | 7 |
| 2005-04 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | | 78 | 600 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/8.1L | | 78 | 600 | 7 |
| 2005-01 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2004-01 | V8/6.0L | | 78 | 600 | 7 |
| 2004-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2003-99 | V8/5.3L | | 78 | 600 | 7 |
| 2003-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2003-01 | V8/6.0L | | 78 | 600 | 7 |
| 2003-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78 | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, HD | 78 | 770 | 7 |
| 2000-99 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2000-99 | V8/6.0L | | 78 | 600 | 7 |
| 2000-99 | V8/6.0L | Opt | 78 | 770 | 7 |
| **Chevrolet** Silverado 2500 HD Classic | | | | | |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 34

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Chevrolet** Silverado 3500 Classic ||||||
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **Chevrolet** Sonic ||||||
| 2017 | L4/1.4L | | 47 | 525 | 28 |
| 2017 | L4/1.8L | | 47 | 525 | 28 |
| 2016 | L4/1.4L | | 47 | 525 | 28 |
| 2016 | L4/1.8L | | 47 | 525 | 28 |
| 2015 | L4/1.4L | | 47 | 525 | 28 |
| 2015 | L4/1.8L | | 47 | 525 | 28 |
| 2014-12 | L4/1.4L | | 47 | 525 | 28 |
| 2014-12 | L4/1.8L | | 47 | 525 | 28 |
| **Chevrolet** Spark ||||||
| 2017-16 | L4/1.4L | | 140R | 410 | |
| 2015 | L4/1.2L | | 140R | 410 | |
| 2014-13 | L4/1.2L | | 140R⁴⁵ | 410 | |
| **Chevrolet** Spark EV ||||||
| 2016 | Electric | | 140R³³ | 520 | |
| 2015 | Electric | | 140R³³ | 520 | |
| 2014 | Electric | | 140R³³ | 520 | |
| **Chevrolet** Sprint ||||||
| 1991-90 | L3/1.0L | | 45 | 400 | 20 |
| **Chevrolet** SS ||||||
| 2017 | V8/6.2L | | 48³³,⁵⁰ | 730 | |
| 2016 | V8/6.2L | | 48³³,⁵⁰ | 730 | |
| 2015 | V8/6.2L | | 48³³,⁵⁰ | 730 | |
| 2014 | V8/6.2L | | 48³³,⁵⁰ | 730 | |
| **Chevrolet** S-Series: Blazer, Pickup ||||||
| 2004-94 | V6/4.3L | Opt | 75 | 690 | |
| 2004-90 | V6/4.3L | | 75 | 525 | 5 |
| 2003-94 | L4/2.2L | | 75 | 525 | 5 |
| 2003-94 | L4/2.2L | Opt | 75 | 690 | |
| 1994-90 | V6/4.3L | | 75 | 525 | 5 |
| 1994 | V6/4.3L | Opt | 75 | 690 | |
| 1993-90 | L4/2.5L | | 75 | 525 | 5 |
| 1993-90 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1993-90 | V6/2.8L | | 75 | 525 | 5 |
| 1993-90 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1993-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Chevrolet** SSR ||||||
| 2006-05 | V8/6.0L | | 78 | 600 | 7 |
| 2004-03 | V8/5.3L | | 78 | 600 | 7 |
| **Chevrolet** Suburban ||||||
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2011-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2006-00 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2002-01 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2000 | V8/5.3L | HD or PPkg | 78 | 770 | 7 |
| 2000 | V8/6.0L | HD or PPkg | 78 | 770 | 7 |
| **Chevrolet** Suburban 3500 HD ||||||
| 2017-16 | V8/6.0L | | 94R | 720 | 30 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Chevrolet** Tahoe ||||||
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 48 | 660 | 29 |
| 2015 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-11 | V8/6.0L | Hybrid, Opt | 48 | 730 | 29 |
| 2011-08 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2010-09 | V8/6.0L | Hybrid Option | 48 | 730 | 29 |
| 2009-08 | V8/6.2L | | 48 | 615 | 29 |
| 2009-08 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2009-07 | V8/4.8L | | 48 | 615 | 29 |
| 2009 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2006-00 | V8/4.8L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2002-00 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-95 | V8/5.7L | | 78 | 600 | 7 |
| 1999 | V8/5.7L | HD, PPkg | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl | 78 | 690 | 7 |
| 1998-97 | V8/5.7L | Dsl | 78 | 600 | 7 |
| 1996-95 | V8/6.5L | Dsl | 78 | 770 | 7 |
| **Chevrolet** Tracker ||||||
| 2004-01 | V6/2.5L | | 85 | 600 | |
| 2003 | L4/2.0L | | 85 | 600 | |
| 2002-99 | L4/1.6L | | 85 | 550 | |
| 2002-99 | L4/2.0L | | 85 | 550 | |
| 1998 | L4/1.6L | | 26R | 500 | 38 |
| 1991-90 | L4/1.6L | | 26 | 525 | |
| **Chevrolet** TrailBlazer ||||||
| 2009-06 | V8/6.0L | | 78⁴⁰ | 600 | 7 |
| 2009-02 | L6/4.2L | | 78⁴⁰ | 600 | 7 |
| 2008-06 | V8/5.3L | | 78⁴⁰ | 600 | 7 |
| **Chevrolet** TrailBlazer EXT ||||||
| 2006-03 | V8/5.3L | | 78⁴⁰ | 600 | 7 |
| 2006-02 | L6/4.2L | | 78⁴⁰ | 600 | 7 |
| **Chevrolet** Traverse ||||||
| 2017 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2016 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2015 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2014-10 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2009 | V6/3.6L | | 48⁵⁰ | 730 | 29 |
| **Chevrolet** Trax ||||||
| 2017-15 | L4/1.4L | | 47 | 525 | 28 |
| 2014-13 | L4/1.4L | | 47 | 525 | 28 |
| **Chevrolet** Uplander ||||||
| 2009-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Chevrolet** V Series Pickup (See C/K, R/V Pickups) ||||||
| **Chevrolet** Volt ||||||
| 2017-16 | L4/1.5L | Hybrid | 47³³,⁵⁰ | 600 | |
| 2016 | L4/1.5L | Hybrid | 47³³,⁵⁰ | 630 | |
| 2015-11 | L4/1.4L | Hybrid | 47³³,⁵⁰ | 600 | |
| 2015 | L4/1.4L | Hybrid | 47³³,⁵⁰ | 630 | |
| 2014-11 | L4/1.4L | Hybrid | 47³³,⁵⁰ | 630 | |
| **Chrysler** 200 ||||||
| 2017 | L4/2.4L | | 48 | 600 | 29 |
| 2017 | L4/2.4L | Opt | 94R | 730 | 30 |
| 2017 | V6/3.6L | | 48 | 600 | 29 |
| 2017 | V6/3.6L | Opt | 94R | 730 | 30 |
| 2016 | L4/2.4L | | 48 | 600 | 29 |
| 2016 | L4/2.4L | Opt | 94R | 730 | 30 |
| 2016 | V6/3.6L | | 48 | 600 | 29 |
| 2016 | V6/3.6L | Opt | 94R | 730 | 30 |

Costco_001491

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chrysler 200** (continued) | | | | | |
| 2015 | L4/2.4L | | 48 | 600 | 29 |
| 2015 | L4/2.4L | Opt | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 48 | 600 | 29 |
| 2015 | V6/3.6L | Opt | 94R | 730 | 30 |
| 2014-11 | L4/2.4L | | 86 | 525 | 31 |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| **Chrysler 300** | | | | | |
| 2017 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2017 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2014-12 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V6/2.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2010-05 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V8/6.1L | | 94R[50] | 730 | 30 |
| **Chrysler 300M** | | | | | |
| 2004-99 | V6/3.5L | | 34 | 600 | 9 |
| **Chrysler Aspen** | | | | | |
| 2009-08 | V8/4.7L | | 65[57] | 750 | 4 |
| 2009-08 | V8/5.7L | | 65[57] | 750 | 4 |
| 2007 | V8/4.7L | | 65 | 750 | 4 |
| 2007 | V8/5.7L | | 65 | 750 | 4 |
| **Chrysler Cirrus** | | | | | |
| 2000-99 | L4/2.4L | | 75 | 510 | 5 |
| 2000-95 | V6/2.5L | | 75 | 510 | 5 |
| 2000 | L4/2.0L | | 75 | 510 | 5 |
| 1997-95 | L4/2.4L | | 75 | 510 | 5 |
| **Chrysler Concorde, Intrepid, LHS** | | | | | |
| 2004-98 | V6/2.7L | | 34 | 500 | 9 |
| 2004-00 | V6/3.5L | | 34 | 600 | 9 |
| 2001-98 | V6/3.2L | | 34 | 600 | 9 |
| 2001-00 | V6/3.5L | | 34 | 600 | 9 |
| 1999 | V6/3.5L | | 34 | 600 | 9 |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1996-95 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Chrysler Crossfire** | | | | | |
| 2008 | V6/3.2L | | 48[50] | 700 | 29 |
| 2007-06 | V6/3.2L | | 48[50] | 640 | 29 |
| 2005 | V6/3.2L | | 48[50] | 700 | 29 |
| 2004 | V6/3.2L | | 48[50] | 580 | 29 |
| **Chrysler Daytona, Dynasty** | | | | | |
| 1993-92 | L4/2.2L | | 34 | 600 | 9 |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-91 | V6/3.3L | | 34 | 500 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | V6/3.3L | | 34 | 600 | 9 |
| **Chrysler Grand Voyager, Voyager** | | | | | |
| 2003-01 | V6/3.3L | | 34 | 600 | 9 |
| 2003-00 | L4/2.4L | | 34 | 600 | 9 |
| 2000 | V6/3.0L | | 34 | 500 | 9 |
| 2000 | V6/3.3L | | 34 | 500 | 9 |
| 2000 | V6/3.3L | Opt | 34 | 600 | 9 |
| **Chrysler Imperial** | | | | | |
| 1993-91 | V6/3.8L | | 34 | 500 | 9 |
| 1991-90 | V6/3.8L | | 34 | 500 | 9 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chrysler LeBaron** | | | | | |
| 1995-92 | V6/3.0L | | 34 | 500 | 9 |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1991 | L4/2.5L | Coupe/Conv, Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | Coupe/Conv, Ex Turbo | 34 | 625 | 9 |
| 1991 | L4/2.5L | Sedan | 34 | 625 | 9 |
| 1991 | V6/3.0L | Coupe/Conv | 34 | 625 | 9 |
| 1991 | V6/3.0L | Sedan | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| **Chrysler Neon** | | | | | |
| 2002-00 | L4/2.0L | | 26R | 450 | 38 |
| **Chrysler New Yorker** | | | | | |
| 1996-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994 | V6/3.5L | | 34 | 500 | 9 |
| 1993-91 | V6/3.8L | | 34 | 500 | 9 |
| 1993-90 | V6/3.3L | | 34 | 500 | 9 |
| **Chrysler Pacifica** | | | | | |
| 2017 | V6/3.6L | Hybrid | 48[33] | 760 | |
| 2017 | V6/3.6L | Gas | 94R | 750 | 30 |
| 2017 | V6/3.6L | US, Gas | 94R | 750 | 30 |
| 2008-07 | V6/3.8L | | 34 | 600 | 9 |
| 2008-07 | V6/4.0L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| 2005 | V6/3.8L | | 34 | 600 | 9 |
| 2004 | V6/3.5L | | 34 | 500 | 9 |
| **Chrysler Prowler** | | | | | |
| 2002-01 | V6/3.5L | | 34 | 525 | 9 |
| **Chrysler PT Cruiser** | | | | | |
| 2010-03 | L4/2.4L | | 26R | 510 | 38 |
| 2002-01 | L4/2.4L | | 26R | 540 | 38 |
| **Chrysler Sebring** | | | | | |
| 2010-07 | V6/3.5L | Top Terminal | 86 | 525 | 31 |
| 2010-01 | L4/2.4L | w/side Terminals | 75 | 510 | 5 |
| 2010-01 | L4/2.4L | Top Terminal | 86 | 525 | 31 |
| 2010-01 | V6/2.7L | w/side Terminals | 75 | 510 | 5 |
| 2010-01 | V6/2.7L | Top Terminal | 86 | 525 | 31 |
| 2005-01 | L4/2.4L | w/side Terminals | 75 | 510 | 5 |
| 2005-01 | V6/2.7L | Top Terminal | 86 | 525 | 31 |
| 2000-98 | V6/2.5L | Top Terminal | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | w/side Terminals | 75 | 510 | 5 |
| 1999-98 | L4/2.0L | w/side Terminals | 75 | 510 | 5 |
| 1999-98 | L4/2.0L | Top Terminal | 86 | 525 | 31 |
| 1998 | L4/2.4L | Conv | 75 | 510 | 5 |
| 1997-96 | L4/2.0L | Ex Conv w/MT | 86 | 430 | 31 |
| 1997-96 | L4/2.4L | Conv | 75 | 510 | 5 |
| 1997-95 | L4/2.0L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| 1997-95 | V6/2.5L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| **Chrysler TC by Maserati** | | | | | |
| 1991-90 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| **Chrysler Town & Country** | | | | | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| 2011 | V6/3.6L | | 94R | 700 | 30 |
| 2010 | V6/3.3L | | 34 | 600 | 9 |
| 2010 | V6/3.8L | | 34 | 600 | 9 |
| 2010 | V6/4.0L | | 34 | 600 | 9 |
| 2009-08 | V6/3.3L | | 34[57] | 600 | 9 |
| 2009-08 | V6/3.8L | | 34[57] | 600 | 9 |
| 2009-08 | V6/4.0L | | 34[57] | 600 | 9 |
| 2007 | V6/3.3L | | 34 | 600 | 9 |
| 2007 | V6/3.8L | | 34 | 600 | 9 |
| 2006-96 | V6/3.3L | | 34 | 500 | 9 |
| 2006-94 | V6/3.8L | Opt | 34 | 600 | 9 |
| 2006-04 | V6/3.3L | Opt | 34 | 600 | 9 |
| 2006-03 | V6/3.8L | | 34 | 500 | 9 |
| 2002-96 | V6/3.8L | | 34 | 500 | 9 |
| 1997 | V6/3.8L | | 34 | 600 | 9 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001492

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Chrysler** Town & Country (continued) | | | | | |
| 1995-94 | V6/3.8L | | 34 | 500 | 9 |
| 1993-92 | V6/3.3L | | 34 | 500 | 9 |
| 1991-90 | V6/3.3L | | 34 | 625 | 9 |
| **Daewoo** Lanos | | | | | |
| 2002-99 | L4/1.5L | | 86[11] | 525 | 31 |
| 2002-99 | L4/1.6L | | 86[11] | 525 | 31 |
| **Daewoo** Leganza | | | | | |
| 2002-01 | L4/2.2L | | 86[11] | 620 | |
| 2000-99 | L4/2.2L | | 86[11] | 630 | |
| **Daewoo** Nubira | | | | | |
| 2002-01 | L4/2.0L | | 86[11] | 620 | |
| 2000-99 | L4/2.0L | | 86[11] | 630 | |
| **Daihatsu** | | | | | |
| 1992-90 | L3/1.0L | Charade | 26R | 500 | 38 |
| 1992-90 | L4/1.3L | Charade | 26R | 500 | 38 |
| 1992-90 | L4/1.6L | Rocky | 26 | 500 | |
| **Dodge** 2000 GTX | | | | | |
| 1990 | L4/2.0L | | 24 | 500 | 22 |
| **Dodge** Avenger | | | | | |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| 2014-08 | L4/2.4L | | 86 | 525 | 31 |
| 2010-08 | V6/2.7L | | 86 | 525 | 31 |
| 2010-08 | V6/3.5L | | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | | 86 | 525 | 31 |
| 1999-95 | L4/2.0L | | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | MT | 86 | 430 | 31 |
| **Dodge** B-Series Vans (150, 250, 350, 1500, 3500) | | | | | |
| 1998-95 | V6/3.9L | Ex T-Series | 27 | 600 | 35 |
| 1998-95 | V6/3.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1998-95 | V8/5.2L | Ex T-Series | 27 | 600 | 35 |
| 1998-95 | V8/5.2L | HD, Ex T-Series | 27 | 750 | 35 |
| 1998-95 | V8/5.9L | Ex T-Series | 27 | 600 | 35 |
| 1998-95 | V8/5.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1997-95 | V6/3.9L | Ex T-Series | 27 | 600 | 35 |
| 1997-95 | V6/3.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1995 | V6/3.9L | T-Series | 27[16] | 810 | |
| 1995 | V8/5.2L | T-Series | 27[16] | 810 | |
| 1995 | V8/5.9L | T-Series | 27[16] | 810 | |
| 1994-92 | V6/3.9L | Ex T-Series | 27 | 600 | 35 |
| 1994-92 | V6/3.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1994-92 | V8/5.2L | Ex T-Series | 27 | 600 | 35 |
| 1994-92 | V8/5.2L | HD, Ex T-Series | 27 | 750 | 35 |
| 1994-92 | V8/5.9L | Ex T-Series | 27 | 600 | 35 |
| 1994-92 | V8/5.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1994-90 | V6/3.9L | T-Series | 27[16] | 810 | |
| 1994-90 | V8/5.2L | T-Series | 27[16] | 810 | |
| 1994-90 | V8/5.9L | T-Series | 27[16] | 810 | |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 685 | 9 |
| **Dodge** Caliber | | | | | |
| 2012-07 | L4/2.0L | | 86 | 525 | 31 |
| 2011-07 | L4/2.4L | | 86 | 525 | 31 |
| 2009-07 | L4/1.8L | | 86 | 525 | 31 |
| **Dodge** Caravan, Grand Caravan | | | | | |
| 2017 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| 2011 | V6/3.6L | | 94R | 700 | 30 |
| 2010 | V6/3.3L | | 34 | 600 | 9 |
| 2010 | V6/3.8L | | 34 | 600 | 9 |
| 2010 | V6/4.0L | | 34 | 600 | 9 |
| 2009-08 | V6/3.3L | | 34[57] | 600 | 9 |
| 2009-08 | V6/3.8L | | 34[57] | 600 | 9 |
| 2009-08 | V6/4.0L | | 34[57] | 600 | 9 |
| 2007 | L4/2.4L | | 34 | 600 | 9 |
| 2007 | V6/3.3L | | 34 | 600 | 9 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Dodge** Caravan, Grand Caravan (continued) | | | | | |
| 2007 | V6/3.8L | | 34 | 600 | 9 |
| 2006-90 | V6/3.3L | | 34 | 500 | 9 |
| 2006-04 | V6/3.8L | Opt | 34 | 600 | 9 |
| 2006-03 | L4/2.4L | | 34 | 500 | 9 |
| 2006-03 | L4/2.4L | Opt | 34 | 600 | 9 |
| 2006-03 | V6/3.8L | | 34 | 500 | 9 |
| 2006-01 | V6/3.3L | Opt | 34 | 600 | 9 |
| 2002-96 | L4/2.4L | | 34 | 600 | 9 |
| 2002-94 | V6/3.8L | | 34 | 600 | 9 |
| 2000-91 | V6/3.0L | | 34 | 500 | 9 |
| 1999-96 | V6/3.3L | Opt | 34 | 685 | 9 |
| 1999-96 | V6/3.8L | | 34 | 600 | 9 |
| 1999-94 | V6/3.8L | Opt | 34 | 685 | 9 |
| 1999-92 | V6/3.0L | Opt | 34 | 685 | 9 |
| 1999-92 | V6/3.3L | Opt | 34 | 685 | 9 |
| 1997-96 | L4/2.4L | | 34 | 600 | 9 |
| 1997-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-92 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| 1991 | V6/3.3L | Opt | 34 | 625 | 9 |
| 1990 | L4/2.5L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.3L | Opt | 34 | 625 | 9 |
| **Dodge** Challenger | | | | | |
| 2017 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2017 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2017 | V8/6.2L | | 94R[50] | 730 | 30 |
| 2017 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.2L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2015 | V8/6.2L | | 94R[50] | 730 | 30 |
| 2015 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2014-11 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-09 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-09 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2010-08 | V8/6.1L | | 94R[50] | 730 | 30 |
| 1974-72 | V8/6.6L | | 27 | 350 | 35 |
| 1974-71 | V8/5.2L | | 27 | 350 | 35 |
| 1974-70 | V8/5.6L | | 27 | 350 | 35 |
| 1973-70 | V8/5.6L | | 27 | 350 | 35 |
| 1972-70 | L6/3.7L | | 27 | 350 | 35 |
| 1972-70 | V8/7.2L | | 27 | 350 | 35 |
| 1971-70 | L6/3.2L | | 27 | 350 | 35 |
| 1971-70 | V8/6.3L | | 27 | 350 | 35 |
| 1971-70 | V8/7.0L | | 27 | 350 | 35 |
| **Dodge** Charger | | | | | |
| 2017 | V6/3.6L | | 49[50] | 800 | |
| 2017 | V8/5.7L | | 49[50] | 800 | |
| 2017 | V8/6.2L | | 49[50] | 800 | |
| 2017 | V8/6.4L | | 49[50] | 800 | |
| 2016-15 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2016 | V6/3.6L | PPkg | 49[50] | 800 | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | PPkg | 49[50] | 800 | |
| 2015 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2015 | V8/5.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2015 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2015 | V8/6.4L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-12 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | PPkg | 49[50] | 800 | |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**37**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Dodge** Charger (continued) | | | | | |
| 2014-11 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-11 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2014-06 | V8/5.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014 | V6/6.4L | PPkg Version | 49[50] | 800 | |
| 2013-12 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2010-09 | V6/3.5L | PPkg | 49[50] | 800 | |
| 2010-06 | V6/3.5L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010-06 | V6/2.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010-06 | V6/3.5L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010-06 | V8/5.7L | PPkg | 49[50] | 850 | |
| 2010-06 | V8/6.1L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010 | V8/6.1L | PPkg | 49[50] | 850 | |
| 2009 | V8/5.7L | PPkg Version | 49[50,57] | 800 | |
| 2009 | V8/6.1L | PPkg | 49[50,57] | 800 | |
| 2008-06 | V6/3.5L | PPkg | 49[50] | 850 | |
| 2008-06 | V8/6.1L | PPkg | 49[50] | 850 | |
| 1977-72 | V8/6.6L | | 27 | 350 | 35 |
| 1977-71 | V8/5.9L | | 27 | 350 | 35 |
| 1977-66 | V8/5.2L | | 27 | 350 | 35 |
| 1976 | L6/3.7L | | 27 | 350 | 35 |
| 1974-68 | L6/3.7L | | 27 | 350 | 35 |
| 1974-67 | V8/7.2L | | 27 | 350 | 35 |
| 1973-70 | V8/5.6L | | 27 | 350 | 35 |
| 1971-66 | V8/6.3L | | 27 | 350 | 35 |
| 1971-66 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/4.5L | | 27 | 350 | 35 |
| **Dodge** Colt | | | | | |
| 1995-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1995-93 | L4/1.5L | US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | US | 51 | 435 | 20 |
| 1994-93 | L4/2.4L | Can | 24 | 580 | 22 |
| 1994-93 | L4/2.4L | US | 51 | 435 | 20 |
| 1992-91 | L4/1.5L | US | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | US, HD | 25 | 430 | 6 |
| 1992 | L4/1.5L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | US | 25 | 355 | 6 |
| 1992 | L4/1.8L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | US, HD | 25 | 430 | 6 |
| 1991-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | Can | 25 | 420 | 6 |
| 1991 | L4/2.0L | US | 51 | 435 | 20 |
| 1990 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1990 | L4/1.5L | | 51 | 435 | 20 |
| 1990 | L4/1.6L | Wagon | 51 | 435 | 20 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.8L | | 51 | 435 | 20 |
| 1990 | L4/1.8L | | 25 | 355 | 6 |
| 1990 | L4/1.8L | Wagon | 51 | 435 | 20 |
| 1990 | L4/2.0L | Wagon, US | 51 | 435 | 20 |
| **Dodge** D/W Series Pickups (150, 250, 350) | | | | | |
| 1993-92 | L6/5.9L | | 27 | 600 | 35 |
| 1993-92 | L6/5.9L | Opt | 27 | 810 | 35 |
| 1993-92 | V6/3.9L | | 27 | 600 | 35 |
| 1993-92 | V6/3.9L | Opt | 27 | 810 | 35 |
| 1993-92 | V8/5.2L | | 27 | 600 | 35 |
| 1993-92 | V8/5.2L | Opt | 27 | 810 | 35 |
| 1993-92 | V8/5.9L | | 27 | 600 | 35 |
| 1993-92 | V8/5.9L | Opt | 27 | 810 | 35 |
| 1993-90 | L6/5.9L | Dsl | 30H[2] | 1025 | |
| 1991-90 | L6/5.9L | | 34 | 600 | 9 |
| 1991-90 | L6/5.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | Opt | 34 | 685 | 9 |
| **Dodge** Dakota | | | | | |
| 2010 | V6/3.7L | | 65 | 600 | 4 |
| 2010 | V6/3.7L | Opt | 65 | 750 | 4 |
| 2010 | V8/4.7L | | 65 | 600 | 4 |
| 2010 | V8/4.7L | Opt | 65 | 750 | 4 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Dodge** Dakota (continued) | | | | | |
| 2009-08 | V6/3.7L | | 65[57] | 600 | 4 |
| 2009-08 | V8/4.7L | | 65[57] | 600 | 4 |
| 2009 | V6/3.7L | Opt | 65[57] | 750 | 4 |
| 2009 | V8/4.7L | Opt | 65[57] | 750 | 4 |
| 2007-06 | V6/3.7L | | 65 | 600 | 4 |
| 2007-06 | V8/4.7L | | 65 | 600 | 4 |
| 2006 | V6/3.7L | Opt | 65 | 650 | 4 |
| 2006 | V8/4.7L | Opt | 65 | 650 | 4 |
| 2005-04 | V6/3.7L | | 27 | 600 | 35 |
| 2005-00 | V8/4.7L | | 27 | 600 | 35 |
| 2004-01 | V8/4.7L | Opt | 27 | 750 | 35 |
| 2003-98 | V6/3.9L | | 27 | 600 | 35 |
| 2003-98 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003-92 | V6/3.9L | | 27 | 600 | 35 |
| 2003-92 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2002-92 | L4/2.5L | | 27 | 600 | 35 |
| 1999-92 | L4/2.5L | Opt | 27 | 750 | 35 |
| 1999-92 | V8/5.2L | | 27 | 600 | 35 |
| 1999-92 | V8/5.2L | Opt | 27 | 750 | 35 |
| 1991-90 | L4/2.5L | | 34 | 600 | 9 |
| 1991-90 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| **Dodge** Dart | | | | | |
| 2016-15 | L4/1.4L | | 47 | 600 | |
| 2016-14 | L4/2.4L | w/AGM | 48[33,50] | 600 | |
| 2016-13 | L4/2.0L | Ex SE | 48 | 600 | 29 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2015 | L4/2.0L | SE | 47 | 600 | |
| 2014-13 | L4/1.4L | | 48 | 600 | 29 |
| 2014-13 | L4/2.0L | SE | 47 | 500 | 28 |
| 2014 | L4/1.4L | | 47 | 600 | |
| 2014 | L4/1.4L | | 47 | 600 | |
| 2014 | L4/2.0L | | 47 | 500 | 28 |
| 2014 | L4/2.4L | SE | 47 | 600 | |
| 2013 | L4/2.4L | | 48 | 600 | 29 |
| **Dodge** Daytona | | | | | |
| 1993-92 | L4/2.2L | | 34 | 600 | 9 |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Durango | | | | | |
| 2017-16 | V6/3.6L | w/o Start/Stop | 94R[33,50] | 800 | |
| 2017 | V6/3.6L | w/Start/Stop | 48[33,50] | 760 | |
| 2017 | V6/3.6L | | 49[33,50] | 800 | |
| 2016 | V6/3.6L | with Stop/Start | 48[33,50] | 760 | |
| 2016 | V6/3.6L | | 94R[33,50] | 730 | |
| 2016 | V8/5.7L | | 49[33,50] | 800 | |
| 2015 | V6/3.6L | | 94R[33,50] | 730 | |
| 2015 | V8/5.7L | | 49[33,50] | 800 | |
| 2014 | V6/3.6L | | 94R[33,50] | 730 | |
| 2014 | V8/5.7L | | 49[33] | 800 | |
| 2013-11 | V6/3.6L | | 94R[33,50] | 700 | |
| 2013-11 | V8/5.7L | | 94R[33,50] | 700 | |
| 2009 | V6/3.7L | | 65[57] | 750 | 4 |
| 2009 | V8/4.7L | | 65[57] | 750 | 4 |
| 2009 | V8/5.7L | | 65[57] | 750 | 4 |
| 2009 | V8/5.7L | Hybrid | 90[57] | 500 | 37 |
| 2008 | V6/3.7L | | 65[57] | 600 | 4 |
| 2008 | V8/4.7L | | 65[57] | 600 | 4 |
| 2008 | V8/5.7L | | 65[57] | 600 | 4 |
| 2007-04 | V6/3.7L | | 65 | 600 | 4 |
| 2007-04 | V8/4.7L | | 65 | 600 | 4 |
| 2007-04 | V8/5.7L | | 65 | 600 | 4 |
| 2006-04 | V6/3.7L | Opt | 65 | 750 | 4 |
| 2006 | V8/4.7L | Opt | 65 | 750 | 4 |
| 2006 | V8/5.7L | Opt | 65 | 750 | 4 |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge Durango** (continued) | | | | | |
| 2003-98 | V8/5.9L | | 27 | 600 | 35 |
| 2003-98 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003-00 | V8/4.7L | | 27 | 600 | 35 |
| 2003-00 | V8/4.7L | Opt | 27 | 750 | 35 |
| 2000-98 | V8/5.2L | | 27 | 600 | 35 |
| 2000-98 | V8/5.2L | Opt | 27 | 750 | 35 |
| 1999-98 | V6/3.9L | | 27 | 600 | 35 |
| 1999-98 | V6/3.9L | Opt | 27 | 750 | 35 |
| **Dodge Dynasty** | | | | | |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1993-90 | V6/3.3L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge Grand Caravan (See Caravan, Grand Caravan)** | | | | | |
| **Dodge Intrepid** | | | | | |
| 2004-98 | V6/2.7L | | 34 | 500 | 9 |
| 2004-00 | V6/3.5L | | 34 | 600 | 9 |
| 2000-98 | V6/3.2L | | 34 | 600 | 9 |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Dodge Journey** | | | | | |
| 2017 | L4/2.4L | | 86 | 525 | 31 |
| 2017 | V6/3.6L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2016 | V6/3.6L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | V6/3.6L | | 86 | 525 | 31 |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| 2014-09 | L4/2.4L | | 86 | 525 | 31 |
| 2010-09 | V6/3.5L | | 86 | 525 | 31 |
| **Dodge Magnum** | | | | | |
| 2008-06 | V8/6.1L | | 94R[50] | 730 | 30 |
| 2008-05 | V6/2.7L | | 94R[50] | 730 | 30 |
| 2008-05 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2008-05 | V8/5.7L | | 94R[50] | 730 | 30 |
| **Dodge Monaco** | | | | | |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| **Dodge Neon** | | | | | |
| 2005-03 | L4/2.4L | | 26R | 450 | 38 |
| 2005-00 | L4/2.0L | | 26R | 450 | 38 |
| 1999-95 | L4/2.0L | | 58[35] | 450 | 8 |
| **Dodge Nitro** | | | | | |
| 2011-07 | V6/3.7L | | 34 | 600 | 9 |
| 2011-07 | V6/4.0L | | 34 | 600 | 9 |
| **Dodge Omni** | | | | | |
| 1990 | L4/2.2L | | 34 | 430 | 9 |
| **Dodge Ram 50** | | | | | |
| 1993-91 | L4/2.4L | RWD, Can | 24 | 490 | 22 |
| 1993-91 | L4/2.4L | 4WD | 51 | 435 | 20 |
| 1993-91 | L4/2.4L | RWD, US | 51 | 435 | 20 |
| 1992-91 | L4/2.4L | RWD, HD, Can | 24 | 580 | 22 |
| 1991-90 | V6/3.0L | | 24 | 490 | 22 |
| 1991 | V6/3.0L | Opt | 24 | 580 | 22 |
| 1990 | L4/2.4L | Can | 24 | 580 | 22 |
| 1990 | L4/2.4L | US | 51 | 435 | 20 |
| **Dodge Ram Pickup (1500-3500)** | | | | | |
| 2010 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2010 | V6/3.7L | | 94R | 700 | 30 |
| 2010 | V8/4.7L | | 94R | 700 | 30 |
| 2010 | V8/5.7L | | 94R | 700 | 30 |
| 2009-08 | L6/6.7L | Dsl | 65[2,57] | 750 | 4 |
| 2009 | V6/3.7L | Mexico Production | 65[57] | 700 | 4 |
| 2009 | V6/3.7L | US Production | 94R | 700 | 30 |
| 2009 | V8/4.7L | Mexico Production | 65[57] | 700 | 4 |
| **Dodge Ram Pickup (1500-3500)** (continued) | | | | | |
| 2009 | V8/4.7L | US Production | 94R | 700 | 30 |
| 2009 | V8/4.7L | Mexico Production | 65[57] | 700 | 4 |
| 2009 | V8/5.7L | US Production | 94R | 700 | 30 |
| 2008 | V6/3.7L | | 65[57] | 600 | 4 |
| 2008 | V8/4.7L | | 65[57] | 600 | 4 |
| 2008 | V8/5.7L | Mexico Production | 65[57] | 650 | 4 |
| 2008 | V8/5.7L | HD, Mexico Production | 65[57] | 750 | 4 |
| 2008 | V8/5.7L | US Production | 94R | 625 | 30 |
| 2008 | V8/5.7L | HD, US Production | 94R | 730 | 30 |
| 2007-06 | V6/3.7L | | 65 | 600 | 4 |
| 2007-03 | V8/5.7L | | 65 | 600 | 4 |
| 2007-03 | V8/5.7L | Opt | 65 | 750 | 4 |
| 2007-02 | L6/5.9L | Dsl | 65[2] | 750 | 4 |
| 2007 | L6/6.7L | Dsl | 65[2] | 750 | 4 |
| 2007 | V8/4.7L | | 65 | 750 | 4 |
| 2006-03 | V6/3.7L | Opt | 65 | 750 | 4 |
| 2006-03 | V8/4.7L | Opt | 65 | 750 | 4 |
| 2006 | V10/8.3L | | 65 | 600 | 4 |
| 2006 | V10/8.3L | Opt | 65 | 750 | 4 |
| 2006 | V8/4.7L | | 65 | 600 | 4 |
| 2005-04 | V10/8.3L | | 65 | 750 | 4 |
| 2005-04 | V6/3.7L | | 65 | 650 | 4 |
| 2005 | V8/4.7L | | 65 | 650 | 4 |
| 2004-03 | V8/4.7L | | 65 | 600 | 4 |
| 2003-94 | V8/5.9L | | 27 | 600 | 35 |
| 2003-00 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003 | V10/8.0L | Late 2002 on | 65 | 750 | 4 |
| 2003 | V6/3.7L | | 65 | 600 | 4 |
| 2002-94 | V8/5.9L | | 27 | 600 | 35 |
| 2002-01 | V10/8.0L | Early 2002 | 27 | 750 | 35 |
| 2002-00 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2002 | L6/5.9L | Dsl, Early, 2500, 3500 | 27[2] | 750 | 35 |
| 2002 | L6/5.9L | Dsl, Late | 65[2] | 650 | 4 |
| 2002 | L6/5.9L | Dsl, Late 2002, 2500, 3500 | 65[2] | 750 | 4 |
| 2002 | V10/8.0L | Late 2002 | 65 | 650 | 4 |
| 2002 | V6/3.7L | Early or HD | 27 | 750 | 35 |
| 2002 | V6/3.7L | Late 2002 | 65 | 650 | 4 |
| 2002 | V8/4.7L | Late 2002, 2500, 3500 | 27 | 750 | 35 |
| 2002 | V8/4.7L | Late 2002 | 65 | 650 | 4 |
| 2002 | V8/5.9L | Early or HD | 27 | 750 | 35 |
| 2002 | V8/5.9L | Late 2002 | 65 | 650 | 4 |
| 2001-97 | L6/5.9L | Dsl or HD | 27[2] | 750 | 35 |
| 2001-94 | V6/3.9L | | 27 | 600 | 35 |
| 2001-94 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2001-94 | V8/5.2L | | 27 | 600 | 35 |
| 2001-94 | V8/5.2L | Opt | 27 | 750 | 35 |
| 2001-00 | L6/5.9L | Dsl | 27[2] | 750 | 35 |
| 2000-94 | V10/8.0L | | 27 | 750 | 35 |
| 1999-94 | V8/5.9L | Opt | 27 | 750 | 35 |
| 1996-94 | L6/5.9L | | 27 | 600 | 35 |
| 1996-94 | L6/5.9L | Dsl | 27[2] | 750 | 35 |
| 1996-94 | V8/5.2L | | 27 | 600 | 35 |
| 1996-94 | V8/5.2L | Opt | 27 | 750 | 35 |
| **Dodge Ram Van (1500-3500)** | | | | | |
| 2003-99 | V6/3.9L | | 27 | 600 | 35 |
| 2003-99 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2003-99 | V8/5.2L | | 27 | 600 | 35 |
| 2003-99 | V8/5.2L | Opt | 27 | 750 | 35 |
| 2003-99 | V8/5.9L | | 27 | 600 | 35 |
| 2003-99 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2001 | V6/3.9L | | 27 | 600 | 35 |
| 2001 | V6/3.9L | Opt | 27 | 750 | 35 |
| **Dodge Ramcharger** | | | | | |
| 1993-92 | V8/5.2L | | 27 | 610 | 35 |
| 1993-92 | V8/5.2L | Opt | 27 | 685 | 35 |
| 1993-92 | V8/5.9L | | 27 | 610 | 35 |
| 1993-92 | V8/5.9L | Opt | 27 | 685 | 35 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | Opt | 34 | 685 | 9 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001495

# Automotive/Light Truck

## Dodge Shadow

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1994-92 | V6/3.0L | | 34 | 500 | 9 |
| 1994-90 | L4/2.2L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |

## Dodge Spirit

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-91 | L4/2.5L | | 34 | 600 | 9 |
| 1995-90 | V6/3.0L | | 34 | 500 | 9 |
| 1992-91 | L4/2.2L | | 34 | 600 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |

## Dodge Sprinter 2500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-07 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2008-07 | V6/3.5L | | 49[50] | 850 | |
| 2006-03 | L5/2.7L | Dsl | 49[50] | 850 | |

## Dodge Sprinter 3500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-07 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2008-07 | V6/3.5L | | 49[50] | 850 | |
| 2006-03 | L5/2.7L | Dsl | 49[50] | 850 | |

## Dodge Stealth

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1996-94 | V6/3.0L | | 25 | 520 | 6 |
| 1993-92 | V6/3.0L | | 24 | 490 | 22 |
| 1993-91 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1991 | V6/3.0L | DOHC | 24 | 490 | 22 |
| 1991 | V6/3.0L | SOHC | 25 | 420 | 6 |

## Dodge Stratus

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-95 | L4/2.4L | w/side Terminals | 75 | 510 | 5 |
| 2006-03 | V6/2.7L | w/side Terminals | 75 | 510 | 5 |
| 2006-01 | L4/2.4L | Top Terminal | 86 | 525 | 31 |
| 2006-01 | V6/2.7L | Top Terminal | 86 | 525 | 31 |
| 2005-01 | V6/3.0L | w/side Terminals | 75 | 510 | 5 |
| 2005-01 | V6/3.0L | Top Terminal | 86 | 525 | 31 |
| 2002 | V6/2.7L | Sedan | 86 | 510 | 31 |
| 2001 | V6/2.7L | Sedan | 75 | 510 | 5 |
| 2000-95 | L4/2.0L | Top Terminal | 86 | 510 | 31 |
| 2000-95 | V6/2.5L | Top Terminal | 86 | 510 | 31 |

## Dodge SX 2.0

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-03 | L4/2.0L | | 26R | 450 | 38 |

## Dodge Viper

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V10/8.4L | | 90[50] | 590 | 37 |
| 2016-15 | V10/8.4L | | 90[50] | 590 | 37 |
| 2010-08 | V10/8.4L | | 34[50] | 600 | |
| 2006-03 | V10/8.3L | | 34 | 600 | 9 |
| 2002-97 | V10/8.0L | | 78 | 650 | 7 |
| 1996-92 | V10/8.0L | | 78 | 770 | 7 |
| 1992 | V10/8.0L | | 78 | 650 | 7 |

## Dodge Viper SRT

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-13 | V10/8.4L | | 90 | 590 | 37 |

## Eagle 2000 GTX

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-91 | L4/2.0L | | 24 | 500 | 22 |

## Eagle Premier

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991-90 | V6/3.0L | | 34 | 500 | 9 |

## Eagle Summit

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1996-95 | L4/1.5L | | 51 | 435 | 20 |
| 1996-95 | L4/1.8L | Wagon | 25 | 355 | 6 |
| 1996-95 | L4/1.8L | | 51 | 435 | 20 |
| 1996-95 | L4/2.4L | Wagon | 24 | 490 | 22 |
| 1996-95 | L4/2.4L | | 51 | 435 | 20 |
| 1994-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.5L | US, Wagon | 25 | 350 | 6 |
| 1994-93 | L4/1.5L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-93 | L4/2.4L | Can | 24 | 580 | 22 |
| 1994-93 | L4/2.4L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-92 | L4/1.8L | Wagon, US | 25 | 350 | 6 |
| 1994-92 | L4/2.4L | Wagon, US | 24 | 490 | 22 |
| 1992-91 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 430 | 6 |

## Eagle Summit (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1992 | L4/1.5L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/1.8L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/1.8L | Can | 25 | 420 | 6 |
| 1992 | L4/1.8L | Opt | 25 | 430 | 6 |
| 1992 | L4/2.4L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/2.4L | Ex Wagon | 25 | 355 | 6 |
| 1992 | L4/2.4L | Can | 25 | 420 | 6 |
| 1992 | L4/2.4L | Opt | 25 | 430 | 6 |
| 1990 | L4/1.5L | US | 25 | 355 | 6 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.6L | US | 51 | 435 | 20 |

## Eagle Talon

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1998-95 | L4/2.0L | MT | 86 | 430 | 31 |
| 1998-95 | L4/2.0L | AT | 86 | 525 | 31 |
| 1998 | L4/2.0L | Turbo | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | Turbo, AT | 86 | 525 | 31 |
| 1994-93 | L4/1.8L | Can, w/MT | 86 | 430 | 31 |
| 1994-93 | L4/1.8L | Can, w/AT | 86 | 525 | 31 |
| 1994-90 | L4/2.0L | US | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | Can or Turbo | 86 | 525 | 31 |
| 1993 | L4/1.8L | US | 86 | 430 | 31 |

## Eagle Vision

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |

## Eagle Vista

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-90 | L4/1.5L | | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | | 25 | 420 | 6 |

## Ferrari 348 GTB

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1994-93 | V8/3.4L | | 34R | N/A | |

## Ferrari 348 GTS

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1994-93 | V8/3.4L | | 34R | N/A | |

## Ferrari 348 Spider

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-93 | V8/3.4L | | 34R | N/A | |

## Ferrari 348 tb

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-90 | V8/3.4L | | 34R | N/A | |

## Ferrari 348 ts

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-90 | V8/3.4L | | 34R | N/A | |

## Ferrari 360

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-00 | V8/3.6L | | 34R[50] | 570 | |

## Ferrari 458 Italia

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015-13 | V8/4.5L | | 48[33,50,54] | 760 | |
| 2012-10 | V8/4.5L | | 48[33,50,54] | 760 | |

## Ferrari 458 Speciale

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V8/4.5L | | 48[33,50,54] | 760 | |

## Ferrari 458 Spider

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015-12 | V8/4.5L | | 48[33,50,54] | 760 | |

## Ferrari 488 GTB

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V8/3.9L | | 48[33,50,54] | 760 | |

## Ferrari 488 Spider

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V8/3.9L | | 48[33,50,54] | 760 | |

## Ferrari 575M Maranello

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005 | V12/5.7L | | 34R[54] | 680 | |

## Ferrari 599 GTB

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-07 | V12/6.0L | | 34R[50,54] | 800 | |

## Ferrari 612 Scaglietti

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010-05 | V12/5.7L | | 34R[6,50,54] | 850 | |

## Ferrari California

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-13 | V8/4.3L | | 34R[50,54] | 850 | |
| 2012 | V8/4.3L | | 34R[54] | 850 | |
| 2011-09 | V8/4.3L | | 34R[50,54] | 850 | |

## Ferrari F430

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-06 | V8/4.3L | | 34R[50,54] | 760 | |

## Ferrari Mondial t

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1990 | V8/3.4L | | 34R | 700 | |

See page 88 for Footnotes. Selection may vary by warehouse.

# 40  Ferrari

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ferrari** Superamerica | | | | | |
| 2005 | V12/5.7L | | 34R[54] | 850 | |
| **Ferrari** Testarossa | | | | | |
| 1990 | H12/4.9L | | 91[45] | 700 | |
| 1990 | H12/4.9L | | T6[45] | 700 | |
| **Fiat** 124 Spider | | | | | |
| 2017 | L4/1.4L | | 48 | 600 | 29 |
| **Fiat** 500 | | | | | |
| 2016-15 | L4/1.4L | | 47 | 500 | 28 |
| 2014-12 | L4/1.4L | | 47 | 500 | 28 |
| **Fiat** 500L | | | | | |
| 2017-15 | L4/1.4L | | 47 | 500 | 28 |
| 2014 | L4/1.4L | | 47 | 500 | 28 |
| **Fiat** 500X | | | | | |
| 2016 | L4/1.4L | | 47 | 500 | 28 |
| 2016 | L4/2.4L | | 48 | 600 | 29 |
| **Ford** Aerostar | | | | | |
| 1997-90 | V6/3.0L | From 10/1/1988 | 65 | 650 | 4 |
| 1997-90 | V6/4.0L | | 65 | 650 | 4 |
| **Ford** Aspire | | | | | |
| 1997-94 | L4/1.3L | | 35 | 460 | 3 |
| **Ford** Bronco | | | | | |
| 1996-90 | V8/5.0L | | 65 | 650 | 4 |
| 1996-90 | V8/5.8L | | 65 | 650 | 4 |
| 1992-90 | L6/4.9L | | 65 | 650 | 4 |
| **Ford** Bronco II | | | | | |
| 1990 | V6/2.9L | | 65 | 650 | 4 |
| **Ford** C-Max | | | | | |
| 2017 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2016 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2015 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2014 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2013 | L4/2.0L | Hybrid | 67R | 390 | |
| 2013 | L4/2.0L | Hybrid, Opt | 67R | 390 | |
| **Ford** Contour | | | | | |
| 2000-98 | L4/2.0L | | 40R | 590 | 19 |
| 2000-98 | V6/2.5L | | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 650 | |
| 1997-95 | L4/2.0L | | 96R | 590 | 32 |
| 1997-95 | V6/2.5L | | 40R | 650 | |
| **Ford** Country Squire | | | | | |
| 1991-90 | V8/5.0L | | 58 | 540 | 8 |
| 1991-90 | V8/5.0L | Opt | 65 | 650 | 4 |
| **Ford** Crown Victoria | | | | | |
| 2011-09 | V8/4.6L | Opt | 65 | 750 | 4 |
| 2011-07 | V8/4.6L | | 65 | 650 | 4 |
| 2006-98 | V8/4.6L | US | 65 | 650 | 4 |
| 2006-98 | V8/4.6L | PPkg | 65 | 750 | 4 |
| 2006-92 | V8/4.6L | Can & Opt | 65 | 750 | 4 |
| 1997-96 | V8/4.6L | Natural Gas | 65 | 850 | 4 |
| 1997-92 | V8/4.6L | w/HWS or PPkg | 65 | 850 | 4 |
| 1997 | V8/4.6L | US | 59 | 540 | 34 |
| 1996 | V8/4.6L | Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-92 | V8/4.6L | US | 58 | 540 | 8 |
| **Ford** Edge | | | | | |
| 2017-15 | L4/2.0L | Start/Stop | 48[33] | 760 | |
| 2017-15 | L4/2.0L | | 90 | 590 | 37 |
| 2017-15 | V6/2.7L | | 90 | 590 | 37 |
| 2017-15 | V6/3.5L | | 90 | 590 | 37 |
| 2014-12 | L4/2.0L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-12 | L4/2.0L | w/Power Code Remote Start | 65 | 650 | 4 |
| 2014-11 | V6/3.5L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-11 | V6/3.5L | w/Power Code Remote Start | 65 | 650 | 4 |
| 2014-11 | V6/3.7L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-11 | V6/3.7L | w/Power Code Remote Start | 65 | 650 | 4 |
| 2010 | V6/3.5L | | 36R | 650 | 18 |
| 2009 | V6/3.5L | | 36R | 540 | 18 |
| 2009 | V6/3.5L | Opt | 36R | 600 | 18 |
| 2008 | V6/3.5L | | 36R | 650 | 18 |
| 2007 | V6/3.5L | | 36R | 580 | 18 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Escape | | | | | |
| 2017-16 | L4/2.5L | | 96R | 590 | 32 |
| 2017 | L4/1.5L | w/Start/Stop, Intelligent access | 48[33] | 760 | |
| 2017 | L4/1.5L | w/o Start/Stop, Intelligent access | 96R | 590 | 32 |
| 2017 | L4/2.0L | w/Start/Stop, Intelligent access | 48[33] | 760 | |
| 2017 | L4/2.0L | w/o Start/Stop, Intelligent access | 96R | 590 | 32 |
| 2016 | L4/1.6L | | 96R | 590 | 32 |
| 2016 | L4/2.0L | | 96R | 590 | 32 |
| 2015 | L4/1.6L | | 96R | 590 | 32 |
| 2015 | L4/2.0L | | 96R | 590 | 32 |
| 2015 | L4/2.5L | | 96R | 590 | 32 |
| 2014-13 | L4/1.6L | | 96R | 500 | 32 |
| 2014-13 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2014-13 | L4/2.0L | | 96R | 500 | 32 |
| 2014-13 | L4/2.0L | Opt | 96R | 590 | 32 |
| 2014-13 | L4/2.5L | | 96R | 500 | 32 |
| 2014-13 | L4/2.5L | Opt | 96R | 590 | 32 |
| 2012-11 | L4/2.5L | | 96R | 590 | 32 |
| 2012-11 | V6/3.0L | | 96R | 590 | 32 |
| 2012-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2010-09 | L4/2.5L | Ex Hybrid | 40R | 590 | 19 |
| 2010 | L4/2.5L | Gas | 40R | 650 | |
| 2010 | L4/2.5L | Gas, Opt | 96R | 590 | 32 |
| 2010 | V6/3.0L | | 40R | 650 | |
| 2010 | V6/3.0L | Opt | 96R | 590 | 32 |
| 2009-01 | V6/3.0L | | 40R | 590 | 19 |
| 2008-05 | L4/2.3L | Ex Hybrid | 40R | 590 | 19 |
| 2008-05 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2004-01 | L4/2.0L | | 96R | 500 | 32 |
| **Ford** Escort | | | | | |
| 2003-98 | L4/2.0L | | 58 | 500 | 8 |
| 1997 | L4/2.0L | | 58 | 540 | 8 |
| 1996-95 | L4/1.8L | | 35 | 540 | 3 |
| 1996-91 | L4/1.9L | | 35 | 460 | 3 |
| 1994-91 | L4/1.8L | | 35 | 460 | 3 |
| 1990 | L4/1.9L | w/CFI | 58 | 460 | 8 |
| 1990 | L4/1.9L | HD or w/MFI | 58 | 540 | 8 |
| **Ford** E-Series Vans | | | | | |
| 2017 | V10/6.8L | Primary Battery | 65 | 650 | 4 |
| 2017 | V10/6.8L | Aux Battery | 65 | 750 | 4 |
| 2017 | V8/6.2L | Primary Battery | 65 | 650 | 4 |
| 2017 | V8/6.2L | Aux Battery | 65 | 750 | 4 |
| 2016 | V10/6.8L | Primary Battery | 65 | 650 | 4 |
| 2016 | V10/6.8L | Aux Battery | 65[31] | 750 | |
| 2016 | V8/5.4L | Primary Battery | 65 | 650 | 4 |
| 2016 | V8/5.4L | Aux Battery | 65[31] | 750 | |
| 2015 | V10/6.8L | Primary Battery | 65 | 650 | 4 |
| 2015 | V10/6.8L | Aux Battery | 65[31] | 750 | |
| 2015 | V8/5.4L | Primary Battery | 65 | 650 | 4 |
| 2015 | V8/5.4L | Aux Battery | 65[31] | 750 | |
| 2014-07 | V10/6.8L | Aux Battery | 65[31] | 750 | |
| 2014-07 | V8/4.6L | Aux Battery | 65[31] | 750 | |
| 2014-07 | V8/5.4L | Aux Battery | 65[31] | 750 | |
| 2014-04 | V10/6.8L | | 65 | 650 | 4 |
| 2014-03 | V8/4.6L | | 65 | 650 | 4 |
| 2014-03 | V8/5.4L | | 65 | 650 | 4 |
| 2010-04 | V8/6.0L | Dsl | 65[2] | 750 | 4 |
| 2008-07 | V8/5.4L | | 65[2] | 650 | 4 |
| 2006-04 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2006-04 | V8/5.4L | | 65 | 650 | 4 |
| 2006-03 | V8/4.6L | Aux Battery | 65[31] | 625 | |
| 2006-03 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 2005-04 | V8/6.0L | Dsl | 65[2] | 750 | 4 |
| 2005-03 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 2005-03 | V8/4.6L | | 65 | 650 | 4 |
| 2005-03 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 2005-03 | V8/5.4L | | 65 | 650 | 4 |
| 2005 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2005 | V10/6.8L | | 65 | 650 | 4 |
| 2003-99 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2003-99 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 2003-99 | V8/5.4L | Primary Battery | 65 | 650 | 4 |
| 2003-99 | V8/7.3L | Dsl | 65[2] | 750 | 4 |

*See page 88 for Footnotes. Selection may vary by warehouse.*

# Automotive/Light Truck

## Ford E-Series Vans (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2003 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2003 | V10/6.8L | | 65 | 650 | 4 |
| 2003 | V10/6.8L | Primary Battery | 65 | 650 | 4 |
| 2003 | V6/4.2L | Aux Battery | 65[31] | 625 | |
| 2003 | V6/4.2L | | 65 | 650 | 4 |
| 2003 | V8/7.3L | Dsl | 65[2] | 750 | 4 |
| 2002-99 | V10/6.8L | Aux Battery | 65[31] | 650 | |
| 2002-99 | V10/6.8L | Primary Battery | 65 | 750 | 4 |
| 2002-99 | V8/5.4L | Opt | 65 | 750 | 4 |
| 2002-98 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 2002-97 | V6/4.2L | Aux Battery | 65[31] | 625 | |
| 2002-97 | V6/4.2L | | 65 | 650 | 4 |
| 2002-97 | V6/4.2L | Opt | 65 | 750 | 4 |
| 2002-97 | V8/4.6L | Aux Battery | 65[31] | 625 | |
| 2002-97 | V8/4.6L | Opt | 65 | 750 | 4 |
| 2002-97 | V8/7.3L | Dsl | 65[2] | 750 | 4 |
| 2002-00 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2002-00 | V10/6.8L | | 65 | 750 | 4 |
| 2002-00 | V8/5.4L | | 65 | 650 | 4 |
| 2002 | V8/4.6L | Aux, HD | 65[31] | 650 | |
| 2002 | V8/5.4L | | 65[31] | 650 | 4 |
| 2002 | V8/5.4L | Aux Battery | 65[31] | 650 | |
| 2001-97 | V8/5.4L | Primary Battery | 65 | 650 | 4 |
| 1999-98 | V8/5.4L | Aux Battery | 65 | 625 | 4 |
| 1999-98 | V8/5.4L | Primary Battery | 65 | 650 | 4 |
| 1999 | V10/6.8L | Primary Battery | 65 | 750 | 4 |
| 1998-97 | V10/6.8L | Aux Battery | 65 | 625 | 4 |
| 1998-97 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 1998-97 | V10/6.8L | | 65 | 750 | 4 |
| 1998-97 | V8/7.3L | Dsl | 65[2] | 750 | 4 |
| 1998 | V8/5.4L | Aux Battery | 65 | 625 | 4 |
| 1998 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 1998 | V8/5.4L | Opt | 65 | 750 | 4 |
| 1997 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 1997 | V8/5.4L | Primary Battery | 65 | 650 | 4 |
| 1997 | V8/5.4L | Opt | 65 | 750 | 4 |
| 1996-95 | V8/5.0L | | 65 | 650 | 4 |
| 1996-95 | V8/5.0L | Primary Battery | 65 | 650 | 4 |
| 1996-95 | V8/5.0L | | 65 | 850 | 4 |
| 1996-95 | V8/5.0L | Primary Battery | 65 | 850 | 4 |
| 1996-92 | L6/4.9L | Aux Battery | 50[31] | 500 | |
| 1996-92 | L6/4.9L | | 65 | 650 | 4 |
| 1996-92 | L6/4.9L | Opt | 65 | 850 | 4 |
| 1996-92 | V8/5.0L | Aux Battery | 50[31] | 500 | |
| 1996-92 | V8/5.8L | Aux Battery | 50[31] | 500 | |
| 1996-92 | V8/5.8L | | 65 | 650 | 4 |
| 1996-92 | V8/5.8L | Opt | 65 | 850 | 4 |
| 1996-92 | V8/7.3L | Dsl, Rt Side | 50 | 600 | |
| 1996-92 | V8/7.3L | Dsl, Lft Side | 65 | 850 | 4 |
| 1996-92 | V8/7.5L | Aux Battery | 50[31] | 500 | |
| 1996-92 | V8/7.5L | Gas | 65 | 650 | 4 |
| 1996-92 | V8/7.5L | Opt | 65 | 850 | 4 |
| 1994-92 | V8/5.0L | Primary Battery | 65 | 650 | 4 |
| 1994-92 | V8/5.0L | Opt | 65 | 850 | 4 |
| 1991-90 | L6/4.9L | Aux Battery | 24F | 350 | 23 |
| 1991-90 | L6/4.9L | Gas | 64 | 535 | |
| 1991-90 | V8/5.0L | Aux Battery | 24F | 350 | 23 |
| 1991-90 | V8/5.0L | Gas | 64 | 535 | |
| 1991-90 | V8/5.8L | Aux Battery | 24F | 350 | 23 |
| 1991-90 | V8/5.8L | Gas | 64 | 535 | |
| 1991-90 | V8/7.3L | Dsl | 27[2] | 700 | 35 |
| 1991-90 | V8/7.5L | Aux Battery | 24F | 350 | 23 |
| 1991-90 | V8/7.5L | Gas | 64 | 535 | |

## Ford Excursion

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-03 | V8/6.0L | Dsl | 65[2] | 750 | 4 |
| 2005-00 | V10/6.8L | | 65 | 750 | 4 |
| 2005-00 | V8/5.4L | | 65 | 750 | 4 |
| 2003-00 | V8/7.3L | Dsl | 65[2] | 750 | 4 |

## Ford Expedition

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.5L | w/o Intelligent Access | 65 | 650 | 4 |
| 2017 | V6/3.5L | w/Intelligent Access | 65 | 750 | 4 |
| 2016 | V6/3.5L | w/Intelligent Access | 65 | 750 | 4 |

## Ford Expedition (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V6/3.5L | | 65 | 650 | 4 |
| 2015 | V6/3.5L | Opt | 65 | 750 | 4 |
| 2014-97 | V8/5.4L | | 65 | 650 | 4 |
| 2014-07 | V8/5.4L | Opt | 65 | 750 | 4 |
| 2004-97 | V8/4.6L | | 65 | 650 | 4 |
| 2001-97 | V8/4.6L | Opt | 65 | 750 | 4 |
| 2001-97 | V8/5.4L | Opt | 65 | 750 | 4 |

## Ford Explorer

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L4/2.3L | w/o Intelligent Access | 59 | 540 | 34 |
| 2017-16 | L4/2.3L | w/Intelligent Access | 65 | 650 | 4 |
| 2017-16 | V6/3.5L | w/o Intelligent Access | 59 | 540 | 34 |
| 2017-16 | V6/3.5L | w/Intelligent Access | 65 | 650 | 4 |
| 2017 | V6/3.5L | PPkg Version | 65 | 750 | 4 |
| 2015-14 | V6/3.5L | PPkg Version | 65 | 750 | 4 |
| 2015 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | L4/2.0L | w/Intelligent Access | 65 | 650 | 4 |
| 2015 | V6/3.5L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | V6/3.5L | w/Intelligent Access | 65 | 650 | 4 |
| 2014-11 | V6/3.5L | | 65 | 650 | 4 |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014 | L4/2.0L | w/Power Code Remote Start | 65 | 650 | 4 |
| 2014 | V6/3.5L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2013-12 | L4/2.0L | | 65 | 650 | 4 |
| 2010-91 | V6/4.0L | | 65 | 650 | 4 |
| 2010-02 | V8/4.6L | | 65 | 650 | 4 |
| 2006 | V6/4.0L | Opt | 65 | 750 | 4 |
| 2006 | V8/4.6L | Opt | 65 | 750 | 4 |
| 2001-96 | V8/5.0L | | 65 | 650 | 4 |

## Ford Explorer Sport Trac

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010-07 | V6/4.0L | | 65 | 650 | 4 |
| 2010-07 | V8/4.6L | | 65 | 650 | 4 |
| 2005-01 | V6/4.0L | | 65 | 650 | 4 |

## Ford F-150

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 48[33] | 760 | |
| 2017-16 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2017-16 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2017 | V6/2.7L | King Ranch, Lariat, Platinum | 94R[33] | 800 | |
| 2017 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2017 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2016 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2016 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 48[33] | 760 | |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 94R[33] | 800 | |
| 2015 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2015 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2014-11 | V6/3.5L | | 65 | 750 | 4 |
| 2014-11 | V6/3.7L | | 65 | 750 | 4 |
| 2014-11 | V8/5.0L | | 65 | 750 | 4 |
| 2014-10 | V8/6.2L | | 65 | 750 | 4 |
| 2010-97 | V8/4.6L | | 59 | 540 | 34 |
| 2010-97 | V8/5.4L | | 59 | 540 | 34 |
| 2010-08 | V6/4.2L | Opt | 65 | 650 | 4 |
| 2010-08 | V8/5.4L | Opt | 65 | 650 | 4 |
| 2008-05 | V6/4.2L | | 59 | 540 | 34 |
| 2008 | V6/4.2L | Opt | 65 | 650 | 4 |
| 2006-97 | V8/4.6L | HD, Can | 65 | 650 | 4 |
| 2006-97 | V8/5.4L | HD, Can | 65 | 650 | 4 |
| 2006-05 | V6/4.2L | HD, Can | 65 | 650 | 4 |
| 2004 | V6/4.2L | | 59 | 540 | 34 |
| 2004 | V6/4.2L | HD, Can | 65 | 650 | 4 |
| 2004 | V8/4.6L | | 59 | 540 | 34 |
| 2004 | V8/4.6L | HD, Can | 65 | 650 | 4 |
| 2004 | V8/5.4L | | 59 | 540 | 34 |
| 2004 | V8/5.4L | HD, Can | 65 | 650 | 4 |
| 2003-97 | V6/4.2L | | 59 | 540 | 34 |
| 2003-97 | V6/4.2L | HD, Can | 65 | 650 | 4 |
| 1996-90 | L6/4.9L | | 65 | 650 | 4 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 4 |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** F-150 (continued) | | | | | |
| 1996-90 | V8/5.0L | | 65 | 650 | 4 |
| 1996-90 | V8/5.0L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/5.8L | | 65 | 650 | 4 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 4 |
| **Ford** F-250 | | | | | |
| 2017 | V8/6.2L | XL | 65 | 650 | 4 |
| 2017 | V8/6.2L | Ex XL | 65 | 750 | 4 |
| 2017 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2016 | V8/6.2L | | 65 | 650 | 4 |
| 2016 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2016 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2015 | V8/6.2L | | 65 | 650 | 4 |
| 2015 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2015 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2014-11 | V8/6.2L | | 65 | 650 | 4 |
| 2014-11 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2014-11 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2010-99 | V10/6.8L | | 65 | 650 | 4 |
| 2010-99 | V10/6.8L | Opt | 65 | 750 | 4 |
| 2010-08 | V8/5.4L | HD, Over 8500 lbs GVW | 65 | 750 | 4 |
| 2010-08 | V8/6.4L | | 65² | 750 | 4 |
| 2010-00 | V8/5.4L | | 65 | 650 | 4 |
| 2007-00 | V8/5.4L | Opt | 65 | 750 | 4 |
| 2007 | V8/6.0L | Dsl | 65² | 650 | 4 |
| 2006-03 | V8/6.0L | Dsl | 65² | 750 | 4 |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 4 |
| 1999-97 | V8/4.6L | Under 8500 lbs GVW | 59 | 540 | 34 |
| 1999-97 | V8/4.6L | Opt | 65 | 650 | 4 |
| 1999-97 | V8/5.4L | Under 8500 lbs GVW | 59 | 540 | 34 |
| 1999-97 | V8/5.4L | Over 8500 lbs GVW | 65 | 650 | 4 |
| 1999-97 | V8/5.4L | HD, Over 8500 lbs GVW | 65 | 750 | 4 |
| 1996-90 | L6/4.9L | | 65 | 650 | 4 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/5.0L | | 65 | 650 | 4 |
| 1996-90 | V8/5.0L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/5.8L | | 65 | 650 | 4 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/7.3L | Dsl | 65² | 850 | 4 |
| 1996-90 | V8/7.5L | | 65 | 650 | 4 |
| 1996-90 | V8/7.5L | Opt | 65 | 850 | 4 |
| **Ford** F-250 HD | | | | | |
| 1997 | V8/5.8L | | 59 | 540 | 34 |
| 1997 | V8/5.8L | Opt | 65 | 750 | 4 |
| 1997 | V8/7.3L | Dsl | 65² | 750 | 4 |
| 1997 | V8/7.5L | | 59 | 540 | 34 |
| 1997 | V8/7.5L | Opt | 65 | 750 | 4 |
| **Ford** F-350 | | | | | |
| 2017 | V8/6.2L | XL | 65 | 650 | 4 |
| 2017 | V8/6.2L | Ex XL | 65 | 750 | 4 |
| 2017 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2016 | V8/6.2L | | 65 | 650 | 4 |
| 2016 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2016 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2015 | V8/6.2L | | 65 | 650 | 4 |
| 2015 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2015 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2014-11 | V8/6.2L | | 65 | 650 | 4 |
| 2014-11 | V8/6.2L | Opt | 65 | 750 | 4 |
| 2014-11 | V8/6.7L | Dsl | 65² | 750 | 4 |
| 2010-99 | V10/6.8L | | 65 | 650 | 4 |
| 2010-99 | V10/6.8L | Opt | 65 | 750 | 4 |
| 2010-99 | V8/5.4L | | 65 | 650 | 4 |
| 2010-99 | V8/5.4L | Opt | 65 | 750 | 4 |
| 2010-08 | V8/6.4L | Dsl | 65² | 750 | 4 |
| 2007 | V8/6.0L | Dsl | 65² | 650 | 4 |
| 2006-03 | V8/6.0L | Dsl | 65² | 750 | 4 |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 4 |
| 1997 | V8/5.8L | | 59 | 540 | 34 |
| 1997 | V8/5.8L | Opt | 65 | 750 | 4 |
| 1997 | V8/7.3L | Dsl | 65² | 750 | 4 |
| 1997 | V8/7.5L | | 59 | 540 | 34 |
| 1997 | V8/7.5L | Opt | 65 | 750 | 4 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** F-350 (continued) | | | | | |
| 1996-90 | L6/4.9L | | 65 | 650 | 4 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/5.8L | | 65 | 650 | 4 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 4 |
| 1996-90 | V8/7.3L | Dsl | 65² | 850 | 4 |
| 1996-90 | V8/7.5L | | 65 | 650 | 4 |
| 1996-90 | V8/7.5L | Opt | 65 | 850 | 4 |
| **Ford** Falcon | | | | | |
| 1970-69 | V8/5.8L | | 22F | 250 | 38 |
| 1970-68 | V8/5.0L | | 22F | 250 | 38 |
| 1970-68 | V8/5.0L | HD or Opt | 24F | 325 | 23 |
| 1970-64 | L6/3.3L | | 22F | 250 | 38 |
| 1970-64 | L6/3.3L | HD or Opt | 24F | 325 | 23 |
| 1970 | L6/4.1L | | 22F | 250 | 38 |
| 1970 | L6/4.1L | HD or Opt | 24F | 325 | 23 |
| 1970 | V8/5.8L | MT | 22F | 250 | |
| 1970 | V8/5.8L | AT or HD | 24F | 325 | 23 |
| 1970 | V8/7.0L | | 22F | 250 | 38 |
| 1970 | V8/7.0L | Opt | 24F | 325 | 23 |
| 1969-60 | L6/2.8L | | 22F | 250 | 38 |
| 1969-60 | L6/2.8L | HD or Opt | 24F | 325 | 23 |
| 1969 | V8/5.8L | Opt | 24F | 325 | 23 |
| 1968-65 | V8/4.7L | HD or Opt | 24F | 325 | 23 |
| 1968-64 | V8/4.7L | | 22F | 250 | 38 |
| 1965-62 | V8/4.3L | | 22F | 250 | 38 |
| 1965-62 | V8/4.3L | Opt | 24F | 325 | 23 |
| 1964-60 | L6/2.4L | | 22F | 250 | 38 |
| 1964-60 | L6/2.4L | HD or Opt | 24F | 325 | 23 |
| 1964 | V8/4.7L | Opt | 24F | 325 | 23 |
| 1963-62 | V8/3.6L | | 22F | 250 | 38 |
| 1963-62 | V8/3.6L | Opt | 24F | 325 | 23 |
| **Ford** Festiva | | | | | |
| 1993-90 | L4/1.3L | | 35 | 390 | 3 |
| **Ford** Fiesta | | | | | |
| 2017-16 | L3/1.0L | | 96R | 500 | 32 |
| 2017-16 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2017-16 | L4/1.6L | | 96R | 500 | 32 |
| 2017-16 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2015 | L3/1.0L | | 96R | 500 | 32 |
| 2015 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2015 | L4/1.6L | | 96R | 500 | 32 |
| 2015 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2014-11 | L4/1.6L | | 96R | 500 | 32 |
| 2014 | L3/1.0L | | 96R | 500 | 32 |
| 2014 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2014 | L4/1.6L | Opt | 96R | 590 | 32 |
| **Ford** Five Hundred | | | | | |
| 2007-05 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | Opt | 36R | 600 | 18 |
| **Ford** Flex | | | | | |
| 2017 | V6/3.5L | Ex Ecoboost | 65 | 650 | 4 |
| 2017 | V6/3.5L | w/Ecoboost | 65 | 750 | 4 |
| 2016 | V6/3.5L | Ex Ecoboost | 65 | 650 | 4 |
| 2016 | V6/3.5L | w/Ecoboost | 65 | 750 | 4 |
| 2015 | V6/3.5L | Ex Ecoboost | 65 | 650 | 4 |
| 2015 | V6/3.5L | w/Ecoboost | 65 | 750 | 4 |
| 2014-10 | V6/3.5L | w/o Ecoboost | 65 | 650 | 4 |
| 2014-10 | V6/3.5L | w/Ecoboost | 65 | 750 | 4 |
| 2009 | V6/3.5L | | 65 | 750 | 4 |
| **Ford** Focus | | | | | |
| 2017 | | Electric | 67R | 390 | |
| 2017 | L3/1.0L | | 48³³ | 760 | |
| 2017 | L4/2.0L | MT | 96R | 500 | 32 |
| 2017 | L4/2.0L | Automatic Dual Clutch | 96R | 590 | 32 |
| 2017 | L4/2.3L | MT | 96R | 500 | 32 |
| 2017 | L4/2.3L | Automatic Dual Clutch | 96R | 590 | 32 |
| 2016-15 | L4/2.0L | MT | 96R | 500 | 32 |
| 2016-15 | L4/2.0L | Automatic Dual Clutch | 96R | 590 | 32 |
| 2016 | | Electric | 67R | 390 | |
| 2016 | L4/2.3L | MT | 96R | 500 | 32 |
| 2016 | L4/2.3L | Automatic Dual Clutch | 96R | 590 | 32 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 43

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford Focus** (continued) | | | | | |
| 2015 | | Electric | 67R | 390 | |
| 2014-13 | L4/2.0L | w/o Ecoboost | 96R | 500 | 32 |
| 2014-13 | L4/2.0L | w/Ecoboost | 96R | 590 | 32 |
| 2014-12 | | Electric | 67R | 390 | |
| 2012 | L4/2.0L | MT | 96R | 500 | 32 |
| 2012 | L4/2.0L | Automatic Dual Clutch | 96R | 590 | 32 |
| 2011-05 | L4/2.0L | | 96R | 500 | 32 |
| 2007-03 | L4/2.3L | | 96R | 500 | 32 |
| 2007 | L4/2.0L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2007 | L4/2.3L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2006-05 | L4/2.0L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2006-05 | L4/2.3L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2004-03 | L4/2.0L | Ex Z Tech | 40R | 590 | 19 |
| 2004-03 | L4/2.0L | Z Tech | 96R | 500 | 32 |
| 2002-00 | L4/2.0L | Z Tech | 40R | 590 | 19 |
| 2002-00 | L4/2.0L | Ex Z Tech | 96R | 500 | 32 |
| **Ford Freestar** | | | | | |
| 2007-04 | V6/3.9L | | 59 | 540 | 34 |
| 2007-04 | V6/3.9L | Opt | 65 | 650 | 4 |
| 2007-04 | V6/4.2L | | 59 | 540 | 34 |
| 2007-04 | V6/4.2L | Opt | 65 | 650 | 4 |
| **Ford Freestyle** | | | | | |
| 2007-05 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | Opt | 36R | 600 | 18 |
| **Ford Fusion** | | | | | |
| 2017 | L4/1.5L | Start/Stop | 48[33] | 760 | |
| 2017 | L4/1.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2017 | L4/1.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2017 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2017 | L4/2.0L | US, Gas | 90 | 590 | 37 |
| 2017 | L4/2.0L | Hybrid | 99R[50] | 390 | |
| 2017 | L4/2.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2017 | L4/2.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2017 | V6/2.7L | | 94R | 730 | 30 |
| 2016-15 | L4/1.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016-15 | L4/1.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2016-15 | L4/2.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016-15 | L4/2.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2016-14 | L4/1.5L | Start/Stop | 48[33] | 760 | |
| 2016 | L4/2.0L | Start/Stop | 48[33] | 760 | |
| 2016 | L4/2.0L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016 | L4/2.0L | w/Intelligent Access | 90 | 590 | 37 |
| 2016 | L4/2.0L | Hybrid | 99R | 390 | |
| 2016 | L4/2.5L | Start/Stop | 48[33] | 760 | |
| 2015-13 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2015 | L4/2.0L | Start/Stop | 48[33] | 760 | |
| 2015 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2015 | L4/2.5L | Start/Stop | 48[33] | 760 | |
| 2014-13 | L4/1.6L | Start/Stop | 48[33] | 760 | |
| 2014-13 | L4/1.6L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014-13 | L4/1.6L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Gas | 90 | 500 | 37 |
| 2014-13 | L4/2.0L | Gas, Opt | 90 | 590 | 37 |
| 2014-13 | L4/2.5L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014-13 | L4/2.5L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2014 | L4/1.5L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014 | L4/1.5L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2013 | L4/1.6L | | 96R | 500 | 32 |
| 2013 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2012-10 | L4/2.5L | Hybrid | 67R | 390 | |
| 2012-10 | L4/2.5L | | 96R | 500 | 32 |
| 2012-10 | V6/3.0L | | 96R | 500 | 32 |
| 2012-10 | V6/3.5L | | 96R | 500 | 32 |
| 2009-07 | L4/2.3L | | 96R | 500 | 32 |
| 2009-07 | V6/3.0L | | 96R | 500 | 32 |
| 2009-06 | V6/3.0L | | 40R[56] | 590 | 19 |
| 2006 | L4/2.3L | | 40R | 590 | 19 |
| **Ford Galaxie** | | | | | |
| 1967-65 | L6/3.9L | AC & AT | 22F | 250 | |
| 1967-65 | L6/3.9L | | 27F | 350 | 36 |
| 1967-65 | L6/3.9L | | 29NF | 350 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford Galaxie** (continued) | | | | | |
| 1967-65 | V8/4.7L | AT | 22F | 250 | |
| 1967-65 | V8/4.7L | Opt | 27F | 350 | 36 |
| 1967-65 | V8/4.7L | | 29NF | 350 | |
| 1967-65 | V8/6.4L | AC & AT | 22F | 250 | |
| 1967-65 | V8/6.4L | | 27F | 350 | 36 |
| 1967-64 | V8/6.4L | | 29NF | 350 | |
| 1967-64 | V8/7.0L | | 29NF | 350 | |
| 1967 | V8/5.8L | AC & AT | 24F | 325 | 23 |
| 1966-65 | V8/5.8L | AT | 22F | 250 | |
| 1966-64 | V8/5.8L | | 29NF | 350 | |
| 1966-59 | V8/5.8L | Opt | 27F | 350 | 36 |
| 1966 | V8/7.0L | | 27F | 350 | 36 |
| 1964 | L6/3.6L | | 29NF | 350 | |
| 1964 | V8/4.3L | | 29NF | 350 | |
| 1964 | V8/5.8L | | 24F | 455 | 23 |
| 1963 | V8/6.6L | | 24F | 325 | 23 |
| 1963 | V8/7.0L | | 24F | 325 | 23 |
| 1962-60 | V8/4.8L | Opt | 27F | 350 | 36 |
| 1962-59 | L6/3.6L | | 27F | 350 | 36 |
| 1962 | V8/6.4L | Opt | 27F | 350 | 36 |
| 1962 | V8/6.6L | | 27F | 350 | 36 |
| 1960 | L6/3.7L | | 24[43] | 325 | 22 |
| 1960 | L6/3.7L | Opt | 27F | 350 | 36 |
| 1960 | V8/4.8L | | 24[43] | 325 | 22 |
| 1960 | V8/5.8L | | 24[43] | 325 | 22 |
| 1959 | V8/4.8L | | 27F | 350 | 36 |
| 1959 | V8/5.4L | Opt | 27F | 350 | 36 |
| 1959 | V8/5.9L | | 27F | 350 | 36 |
| **Ford LTD Crown Victoria** | | | | | |
| 1991-90 | V8/5.0L | | 58 | 540 | 8 |
| 1991-90 | V8/5.0L | Opt | 65 | 650 | 4 |
| 1991-90 | V8/5.0L | w/HWS or PPkg | 65 | 850 | 4 |
| 1991-90 | V8/5.8L | | 58 | 540 | 8 |
| 1991-90 | V8/5.8L | Opt | 65 | 650 | 4 |
| 1991-90 | V8/5.8L | w/HWS or PPkg | 65 | 850 | 4 |
| **Ford Mustang** | | | | | |
| 2017-16 | L4/2.3L | | 96R | 590 | 32 |
| 2017-16 | V6/3.7L | | 96R | 590 | 32 |
| 2017-16 | V8/5.0L | | 96R | 590 | 32 |
| 2017 | V8/5.2L | | 99R | 390 | |
| 2016 | V8/5.2L | | 67R | 390 | |
| 2016 | V8/5.2L | Cold Climate | 96R | 590 | 32 |
| 2015 | L4/2.3L | | 96R | 590 | 32 |
| 2015 | V6/3.7L | | 96R | 590 | 32 |
| 2015 | V8/5.0L | | 96R | 590 | 32 |
| 2015 | V8/5.2L | | 67R | 390 | |
| 2015 | V8/5.2L | Cold Climate | 96R | 590 | 32 |
| 2014-13 | V8/5.8L | | 96R | 590 | 32 |
| 2014-12 | V8/5.0L | Boss Pkg | 96R | 500 | 32 |
| 2014-12 | V8/5.0L | Ex Boss Pkg | 96R | 590 | 32 |
| 2014-11 | V6/3.7L | | 96R | 590 | 32 |
| 2012-11 | V8/5.0L | | 96R | 590 | 32 |
| 2011 | V8/5.0L | | 96R | 590 | 32 |
| 2010-08 | V8/4.6L | | 96R | 500 | 32 |
| 2010-07 | V8/5.4L | | 40R | 590 | 19 |
| 2010-05 | V6/4.0L | | 96R | 500 | 32 |
| 2010 | V8/5.4L | | 96R | 590 | 32 |
| 2009-08 | V6/4.0L | HD, High Elect Content | 40R | 590 | 19 |
| 2009-08 | V8/4.6L | HD, High Elect Content | 40R | 590 | 19 |
| 2007 | V8/4.6L | | 40R | 590 | 19 |
| 2006-05 | V6/4.0L | Opt | 40R | 590 | 19 |
| 2006-05 | V8/4.6L | Opt | 40R | 590 | 19 |
| 2006-05 | V8/4.6L | | 96R | 500 | 32 |
| 2004-97 | V6/3.8L | | 59 | 540 | 34 |
| 2004-97 | V8/4.6L | | 59 | 540 | 34 |
| 2004 | V6/3.9L | | 59 | 540 | 34 |
| 2000 | V8/5.4L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | Late | 59 | 540 | 34 |
| 1996 | V8/4.6L | Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-94 | V6/3.8L | | 58 | 540 | 8 |

See page 88 for Footnotes. Selection may vary by warehouse.

**44**

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Mustang (continued) | | | | | |
| 1995-89 | V8/5.0L | | 58 | 540 | 8 |
| 1995 | V8/5.8L | | 58 | 540 | 8 |
| 1993-89 | L4/2.3L | HD w/AT | 58 | 540 | 8 |
| 1993-87 | L4/2.3L | MT | 58 | 460 | 8 |
| 1986-84 | L4/2.3L | MT, Ex Conv, Turbo, HA, Can | 61 | 310 | |
| 1986-84 | L4/2.3L | | 61 | 540 | |
| 1986-84 | L4/2.3L | HA, AT, Can | 62 | 380 | |
| 1986-84 | L4/2.3L | Opt | 62 | 380 | |
| 1986-84 | L4/2.3L | HD, Conv, Turbo | 63 | 450 | |
| 1986-84 | V6/3.8L | | 62 | 380 | |
| 1986-84 | V6/3.8L | HD, Conv | 63 | 450 | |
| 1986-84 | V8/5.0L | | 63 | 450 | |
| 1983-82 | V8/5.0L | | 61 | 310 | |
| 1983 | L4/2.3L | MT, US, Ex Turbo | 61 | 310 | |
| 1983 | L4/2.3L | AT or Can | 62 | 380 | |
| 1983 | L4/2.3L | HD or Turbo | 63 | 450 | |
| 1983 | V8/5.8L | | 61 | 310 | |
| 1983 | V6/3.8L | Conv or HD | 63 | 450 | |
| 1983 | V6/3.8L | Conv or HD | 63 | 450 | |
| 1982-81 | L6/3.3L | | 61 | 310 | |
| 1982-81 | L6/3.3L | Opt | 63 | 450 | |
| 1982-81 | V8/4.2L | | 61 | 310 | |
| 1982-81 | V8/4.2L | Opt | 63 | 450 | |
| 1982 | L4/2.3L | MT, Ex Turbo | 61 | 310 | |
| 1982 | L4/2.3L | Turbo, AT | 62 | 380 | |
| 1982 | V8/5.0L | Opt | 63 | 450 | |
| 1981 | L4/2.3L | MT | 62 | 380 | |
| 1981 | L4/2.3L | AT, Turbo, HD | 63 | 450 | |
| 1980 | L4/2.3L | | 63 | 450 | |
| 1980 | L6/3.3L | | 63 | 450 | |
| 1980 | V8/4.2L | | 63 | 450 | |
| 1979 | L4/2.3L | | 56 | 535 | |
| 1979 | L6/3.3L | | 56 | 535 | |
| 1979 | V6/2.8L | | 56 | 535 | |
| 1979 | V8/5.0L | | 56 | 535 | |
| 1972 | V8/5.8L | 2V, MT | 22F | 250 | |
| 1971-67 | V8/7.0L | | 22F | 250 | |
| 1971 | L6/4.1L | | 22F | 250 | |
| 1971 | V8/5.0L | | 22F | 250 | |
| 1971 | V8/5.8L | | 22F | 250 | |
| 1970-67 | V8/7.0L | Ex 427 or HD | 22F | 250 | |
| 1970-67 | V8/7.0L | HD or 427 | 24F | 325 | 23 |
| 1970-67 | V8/7.0L | Opt | 24F | 325 | 23 |
| 1968 | V8/7.0L | | 24F | 325 | 23 |
| 1965-64 | V8/4.3L | | 22F | 250 | |
| 1964 | L6/3.3L | | 22F | 250 | |
| 1964 | V8/4.7L | | 22F | 250 | |
| **Ford** Police Interceptor Sedan | | | | | |
| 2017 | V6/3.5L | | 65 | 750 | 4 |
| 2017 | V6/3.7L | | 65 | 750 | 4 |
| 2016 | V6/3.5L | | 65 | 750 | 4 |
| 2016 | V6/3.7L | | 65 | 750 | 4 |
| 2015 | V6/3.5L | | 65 | 750 | 4 |
| 2015 | V6/3.7L | | 65 | 750 | 4 |
| 2014-13 | V6/3.5L | w/Ecoboost | 65 | 650 | 4 |
| 2014-13 | V6/3.7L | | 59 | 540 | 34 |
| 2014 | V6/3.5L | Ex Ecoboost | 59 | 540 | 34 |
| 2014 | V6/3.5L | | 65 | 750 | 4 |
| 2013 | V6/3.5L | w/o Ecoboost | 59 | 540 | 34 |
| **Ford** Police Interceptor Utility | | | | | |
| 2017 | V6/3.5L | | 65 | 750 | 4 |
| 2017 | V6/3.7L | | 65 | 750 | 4 |
| 2016 | V6/3.5L | | 65 | 750 | 4 |
| 2016 | V6/3.7L | | 65 | 750 | 4 |
| 2015 | V6/3.5L | | 65 | 750 | 4 |
| 2015 | V6/3.7L | | 65 | 750 | 4 |
| 2014-13 | V6/3.7L | | 59 | 540 | 34 |
| 2014 | V6/3.5L | Ex Ecoboost | 59 | 540 | 34 |
| 2014 | V6/3.5L | w/Ecoboost | 65 | 650 | 4 |
| **Ford** Probe | | | | | |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| **Ford** Probe (continued) | | | | | |
| 1992-90 | L4/2.2L | | 56 | 505 | |
| 1992-90 | V6/3.0L | | 58R | 580 | |
| **Ford** Ranger | | | | | |
| 2011-97 | V6/4.0L | | 59 | 540 | 34 |
| 2011-01 | L4/2.3L | | 59 | 540 | 34 |
| 2008-97 | V6/3.0L | | 59 | 540 | 34 |
| 2001-98 | L4/2.5L | | 59 | 540 | 34 |
| 1997-91 | V6/3.0L | Opt | 65 | 650 | 4 |
| 1997-90 | L4/2.3L | Opt | 65 | 650 | 4 |
| 1997-90 | V6/4.0L | Opt | 65 | 650 | 4 |
| 1997 | L4/2.3L | | 59 | 540 | 34 |
| 1996-91 | V6/3.0L | | 58 | 540 | 8 |
| 1996-91 | V6/4.0L | | 65 | 650 | 4 |
| 1996-90 | L4/2.3L | | 58 | 540 | 8 |
| 1992-90 | V6/2.9L | | 58 | 540 | 8 |
| 1992-90 | V6/2.9L | Opt | 65 | 650 | 4 |
| 1990 | L4/2.3L | | 58 | 540 | 8 |
| **Ford** Special Service Police Sedan | | | | | |
| 2017 | L4/2.0L | | 65 | 750 | 4 |
| 2016-15 | L4/2.0L | | 65 | 750 | 4 |
| 2014 | L4/2.0L | | 65 | 750 | 4 |
| **Ford** Taurus, Taurus X | | | | | |
| 2017 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2017 | L4/2.0L | w/Intelligent Access | 65 | 650 | 4 |
| 2017 | V6/3.5L | Duratec w/o Intelligent Access | 59 | 540 | 34 |
| 2017 | V6/3.5L | Duratec w/Intelligent Access | 65 | 650 | 4 |
| 2017 | V6/3.5L | Ecoboost | 65 | 650 | 4 |
| 2016 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2016 | L4/2.0L | w/Intelligent Access | 65 | 650 | 4 |
| 2016 | V6/3.5L | w/o Intelligent Access, Ecoboost | 59 | 540 | 34 |
| 2016 | V6/3.5L | w/Intelligent Access, Ecoboost | 65 | 650 | 4 |
| 2015 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | L4/2.0L | w/Intelligent Access | 65 | 650 | 4 |
| 2015 | V6/3.5L | w/o Intelligent Access, Ex SHO | 59 | 540 | 34 |
| 2015 | V6/3.5L | w/Intelligent Access, SHO | 65 | 650 | 4 |
| 2014-13 | L4/2.0L | Ex SHO | 59 | 540 | 34 |
| 2014-13 | V6/3.5L | PPkg | 65 | 750 | 4 |
| 2014-10 | V6/3.5L | Ex SHO | 59 | 540 | 34 |
| 2014-10 | V6/3.5L | SHO | 65 | 650 | 4 |
| 2009-08 | V6/3.5L | | 59 | 540 | 34 |
| 2007-06 | V6/3.0L | | 36R | 540 | 18 |
| 2006 | V6/3.0L | Opt | 36R | 600 | 18 |
| 2005 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2005 | V6/3.0L | OHV | 36R | 600 | 18 |
| 2004-01 | V6/3.0L | OHV | 36R | 540 | 18 |
| 2004-01 | V6/3.0L | HD, OHV | 36R | 600 | 18 |
| 2004-00 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2000-96 | V6/3.0L | OHV | 58R | 540 | |
| 1999-96 | V8/3.4L | SHO | 36R | 650 | 18 |
| 1999 | V6/3.0L | DOHC or HD | 36R | 650 | 18 |
| 1998-96 | V6/3.0L | HD & Can, DOHC | 36R | 650 | 18 |
| 1995-93 | V6/3.2L | SHO | 34 | 650 | 9 |
| 1995-93 | V6/3.8L | HD or PPkg | 65 | 850 | 4 |
| 1995-92 | V6/3.8L | Opt | 65 | 650 | 4 |
| 1995-92 | V6/3.8L | | 65 | 650 | 4 |
| 1995-91 | V6/3.0L | | 58 | 540 | 8 |
| 1995-90 | V6/3.0L | SHO | 34 | 650 | 9 |
| 1991-90 | V6/3.8L | HD, w/HWS or PPkg | 65 | 850 | 4 |
| 1991 | L4/2.5L | | 65 | 650 | 4 |
| 1991 | V6/3.8L | Wagon | 65 | 650 | 4 |
| 1991 | V6/3.8L | Ex Wagon | 65 | 850 | 4 |
| 1990 | L4/2.5L | AT | 65 | 650 | 4 |
| 1990 | V6/3.0L | Ex SHO | 58 | 540 | 8 |
| 1990 | V6/3.8L | | 65 | 850 | 4 |
| **Ford** Tempo | | | | | |
| 1994-92 | V6/3.0L | | 58 | 460 | 8 |
| 1994-92 | V6/3.0L | Opt | 58 | 540 | 8 |
| 1994 | L4/2.3L | | 58 | 540 | 8 |
| 1993-90 | L4/2.3L | MT | 58 | 460 | 8 |
| 1993-90 | L4/2.3L | HD w/AT | 58 | 540 | 8 |

Costco_001501

# Automotive/Light Truck

**45**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Thunderbird | | | | | |
| 2005-02 | V8/3.9L | | 66$^{50}$ | 650 | |
| 1997-94 | V8/4.6L | | 65 | 650 | 4 |
| 1997-93 | V6/3.8L | Can & Opt | 65 | 650 | 4 |
| 1997 | V6/3.8L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | Late | 59 | 540 | 34 |
| 1995-93 | V6/3.8L | S/C, HD & Can | 65 | 650 | 4 |
| 1995-91 | V6/3.8L | S/C, w/MT | 58 | 540 | 8 |
| 1993-91 | V8/5.0L | | 65 | 650 | 4 |
| 1992-91 | V6/3.8L | Naturally Aspirated | 58 | 460 | 8 |
| 1992-91 | V6/3.8L | HD, Ex S/C | 58 | 540 | 8 |
| 1992-91 | V6/3.8L | S/C, Can, Cold Climate Pkg | 65 | 650 | 4 |
| 1992-91 | V6/3.8L | S/C, HD | 65 | 650 | 4 |
| 1990 | V6/3.8L | US | 58 | 460 | 8 |
| 1990 | V6/3.8L | US, HD, Ex S/C | 58 | 540 | 8 |
| 1990 | V6/3.8L | S/C | 65 | 650 | 4 |
| 1970-68 | V8/7.0L | | 27F | 350 | 36 |
| 1968 | V8/6.4L | | 27F | 350 | 36 |
| 1967-66 | V8/7.0L | 428 w/AC or HD | 27F | 350 | 36 |
| 1967-65 | V8/6.4L | Ex 428, w/AC | 24F | 325 | 23 |
| 1967-65 | V8/7.0L | Ex 428, w/AC | 24F | 325 | 23 |
| 1964-63 | V8/7.0L | | 29NF | 350 | |
| 1964-61 | V8/6.4L | | 29NF | 350 | |
| 1963 | V8/6.6L | | 29NF | 350 | |
| 1963 | V8/6.7L | | 29NF | 350 | |
| 1960-59 | V8/5.8L | | 29NF | 350 | |
| 1960-59 | V8/7.0L | | 29NF | 350 | |
| 1959 | V8/5.4L | | 29NF | 350 | |
| 1958 | V8/4.8L | | 27F | 350 | 36 |
| 1958 | V8/5.4L | | 27F | 350 | 36 |
| 1958 | V8/5.8L | | 27F | 350 | 36 |
| 1957-56 | V8/4.8L | | 29NF | 350 | |
| 1957-56 | V8/5.1L | | 29NF | 350 | |
| 1955 | V8/4.4L | | 2N | 450 | |
| 1955 | V8/4.8L | | 2N | 450 | |
| **Ford** Torino | | | | | |
| 1976-75 | V8/5.8L | Opt | 24F | 455 | 23 |
| 1976-74 | V8/6.6L | | 24F | 455 | 23 |
| 1976-74 | V8/7.5L | | 24F | 455 | 23 |
| 1974 | L6/4.1L | | 24F | 455 | 23 |
| 1974 | V8/5.0L | | 24F | 455 | 23 |
| 1974 | V8/5.8L | | 24F | 455 | 23 |
| 1973 | V8/5.8L | | 24F | 350 | 23 |
| 1973 | V8/6.6L | | 22F | 440 | |
| 1973 | V8/7.0L | | 22F | 440 | |
| 1973 | V8/7.5L | | 22F | 440 | |
| **Ford** Transit Connect | | | | | |
| 2017 | L4/2.5L | | 40R | 590 | 19 |
| 2016 | L4/1.6L | | 40R | 590 | 19 |
| 2016 | L4/2.5L | | 40R | 590 | 19 |
| 2015-14 | L4/1.6L | | 40R | 590 | 19 |
| 2015-14 | L4/2.5L | | 40R | 590 | 19 |
| 2015 | L4/1.6L | | 48 | 610 | 29 |
| 2015 | L4/1.6L | Opt | 48$^{2,33}$ | 760 | |
| 2015 | L4/2.5L | | 48 | 610 | 29 |
| 2015 | L4/2.5L | Opt | 48$^{2,33}$ | 760 | |
| 2014 | L4/1.6L | | 96R | 590 | 32 |
| 2014 | L4/2.5L | | 96R | 590 | 32 |
| 2013-10 | L4/2.0L | | 96R | 590 | 32 |
| 2012 | Electric | | 96R | 500 | 32 |
| **Ford** Transit-150 | | | | | |
| 2017 | L5/3.2L | Dsl | 48$^{2,33,50}$ | 760 | |
| 2017 | V6/3.5L | | 48$^{50}$ | 610 | 29 |
| 2017 | V6/3.7L | | 48$^{50}$ | 610 | 29 |
| 2016 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-250 | | | | | |
| 2017 | L5/3.2L | Dsl | 48$^{2,33,50}$ | 760 | |
| 2017 | V6/3.5L | | 48$^{50}$ | 610 | 29 |
| 2017 | V6/3.7L | | 48$^{50}$ | 610 | 29 |
| 2016 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-350 | | | | | |
| 2017 | L5/3.2L | Dsl | 48$^{2,33,50}$ | 760 | |
| 2017 | V6/3.5L | | 48$^{50}$ | 610 | 29 |
| 2017 | V6/3.7L | | 48$^{50}$ | 610 | 29 |
| 2016 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-350 HD | | | | | |
| 2017 | L5/3.2L | Dsl | 48$^{2,33,50}$ | 760 | |
| 2017 | V6/3.5L | | 48$^{33,50}$ | 760 | |
| 2017 | V6/3.7L | | 48$^{33,50}$ | 760 | |
| 2016-15 | V6/3.7L | | 48$^{33,50}$ | 760 | |
| 2016 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2016 | V6/3.5L | | 48$^{33}$ | 760 | |
| 2016 | V6/3.7L | | 48$^{33}$ | 660 | |
| 2015 | L5/3.2L | Dsl | 48$^{33}$ | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48$^{33,50}$ | 760 | |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Windstar | | | | | |
| 2003-97 | V6/3.8L | TTpkg or HD | 65 | 750 | 4 |
| 2003-95 | V6/3.8L | | 65 | 650 | 4 |
| 2000-97 | V6/3.0L | | 59 | 540 | 34 |
| 2000 | V6/3.0L | TTpkg or HD | 65 | 750 | 4 |
| 1999-97 | V6/3.0L | TTpkg or HD | 65 | 650 | 4 |
| 1996-95 | V6/3.0L | | 58 | 540 | 8 |
| 1996 | V6/3.8L | TTpkg or HD | 65 | 850 | 4 |
| 1996 | V6/3.8L | Opt | 65 | 750 | 4 |
| 1995 | V6/3.8L | | 65 | 850 | 4 |
| **Freightliner** Sprinter (2500, 3500) | | | | | |
| 2017-15 | L4/2.1L | Dsl | 48$^{50}$ | 680 | 29 |
| 2017-15 | L4/2.1L | Dsl | 48$^{33,50}$ | 760 | |
| 2017-15 | V6/3.0L | Dsl | 48$^{50}$ | 680 | 29 |
| 2017-15 | V6/3.0L | Dsl | 48$^{33,50}$ | 760 | |
| 2017 | L4/2.1L | Dsl | 49$^{50}$ | 760 | |
| 2017 | L4/2.1L | Dsl | 49$^{33,50}$ | 850 | |
| 2017 | V6/3.0L | Dsl | 49$^{50}$ | 760 | |
| 2017 | V6/3.0L | Dsl | 49$^{33,50}$ | 850 | |
| 2016-15 | L4/2.1L | Dsl | 49$^{50}$ | 760 | |
| 2016-15 | V6/3.0L | Dsl | 49$^{50}$ | 760 | |
| 2016 | L4/2.1L | Dsl | 49$^{50}$ | 850 | |
| 2016 | V6/3.0L | Dsl | 49$^{50}$ | 850 | |
| 2015 | L4/2.1L | Dsl | 49$^{50}$ | 850 | |
| 2015 | V6/3.0L | Dsl | 49$^{50}$ | 850 | |
| 2014-07 | V6/3.0L | Dsl | 49$^{50}$ | 850 | |
| 2014 | L4/2.1L | Dsl | 49$^{50}$ | 850 | |
| 2008-07 | V6/3.5L | Dsl | 49$^{50}$ | 850 | |
| 2006-02 | L5/2.7L | Dsl | 49$^{50}$ | 850 | |
| **Geo** Metro | | | | | |
| 1997-95 | L3/1.0L | | 26R | 390 | 38 |
| 1997-95 | L4/1.3L | | 26R | 390 | 38 |
| 1994 | L3/1.0L | | 26 | 390 | |
| 1994 | L4/1.3L | | 26 | 390 | |
| 1993-92 | L4/1.3L | | 26 | 440 | |
| 1993-90 | L3/1.0L | | 26 | 440 | |
| **Geo** Prizm | | | | | |
| 1997-93 | L4/1.8L | | 35 | 310 | 3 |
| 1997-90 | L4/1.6L | | 35 | 310 | 3 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001502

**Geo** · **46**

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Geo** Storm | | | | | |
| 1993-92 | L4/1.8L | | 35 | 360 | 3 |
| 1993-90 | L4/1.6L | | 35 | 360 | 3 |
| **Geo** Tracker | | | | | |
| 1997-95 | L4/1.6L | | 26R | 500 | 38 |
| 1994-90 | L4/1.6L | | 26 | 525 | |
| **GMC** Acadia | | | | | |
| 2017 | L4/2.5L | Start/Stop | 94R^33 | 730 | |
| 2017 | V6/3.6L | | 48 | 660 | 29 |
| 2016 | V6/3.6L | | 48^50 | 660 | 29 |
| 2015 | V6/3.6L | | 48^50 | 660 | 29 |
| 2014-10 | V6/3.6L | | 48^50 | 660 | 29 |
| 2009-07 | V6/3.6L | | 48^50 | 730 | 29 |
| **GMC** Acadia Limited | | | | | |
| 2017 | V6/3.6L | | 48^50 | 660 | 29 |
| **GMC** C/K, R/V Pickups, Jimmy, Suburban | | | | | |
| 2005-94 | V6/4.3L | Opt | 75 | 690 | |
| 2005-92 | V6/4.3L | | 75 | 525 | 5 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/6.5L | Dsl & Opt | 78^2 | 690 | 7 |
| 2000-99 | V8/7.4L | Opt | 78 | 690 | 7 |
| 2000-97 | V8/6.5L | Dsl | 78^2 | 600 | 7 |
| 2000-94 | V8/7.4L | | 78 | 600 | 7 |
| 2000-91 | V8/5.7L | | 78 | 600 | 7 |
| 1999-97 | V8/6.5L | Dsl | 78^2 | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999-93 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999-91 | V8/5.0L | | 78 | 600 | 7 |
| 1999-91 | V8/5.7L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | Opt | 78 | 690 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999 | V8/6.5L | Dsl, HD | 78^2 | 600 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78^2 | 690 | 7 |
| 1999 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1998-97 | V8/6.5L | Dsl | 78^2 | 600 | 7 |
| 1998-94 | V6/4.3L | Opt | 75 | 690 | |
| 1998-94 | V6/4.3L | | 78 | 600 | 7 |
| 1998 | V8/5.0L | | 78 | 600 | 7 |
| 1997 | V8/6.5L | Dsl | 78^2 | 600 | 7 |
| 1997 | V8/6.5L | Dsl | 78^2 | 690 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78^2 | 770 | 7 |
| 1995-94 | V6/4.3L | Opt | 75 | 690 | |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-91 | V8/5.0L | | 78 | 600 | 7 |
| 1993-92 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1993-92 | V8/6.2L | Dsl | 75^2 | 570 | 5 |
| 1993-92 | V8/6.5L | Dsl | 75^2 | 570 | 5 |
| 1993-91 | V6/4.3L | Primary Battery | 78 | 600 | 7 |
| 1993-91 | V8/5.0L | Primary Battery | 78 | 600 | 7 |
| 1993-91 | V8/5.7L | Primary Battery | 78 | 600 | 7 |
| 1993-91 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V6/4.3L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V8/5.0L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | Primary Battery | 78 | 630 | 7 |
| 1993 | V6/4.3L | Aux Battery | 75 | 525 | 5 |
| 1993 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1992-91 | V6/4.3L | | 78 | 600 | 7 |
| 1992-91 | V8/7.4L | Primary Battery | 78 | 630 | 7 |
| 1992-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1991-90 | V8/6.2L | Dsl | 78^2 | 540 | 7 |
| 1991-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1991-90 | V8/7.4L | Primary Battery | 78 | 630 | 7 |
| 1991 | V6/4.3L | | 78 | 600 | 7 |
| 1991 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1991 | V8/5.7L | | 78 | 600 | 7 |
| 1991 | V8/5.7L | Primary Battery | 78 | 630 | 7 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1990 | V6/4.3L | Primary Battery | 75 | 525 | 5 |
| 1990 | V8/5.0L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.0L | Primary Battery | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.7L | Primary Battery | 75 | 525 | 5 |
| **GMC** C/K, R/V Pickups, Jimmy, Suburban (continued) | | | | | |
| 1990 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Dsl | 75^2 | 570 | 5 |
| **GMC** Canyon | | | | | |
| 2017 | L4/2.5L | | 48 | 615 | 29 |
| 2017 | L4/2.8L | Dsl | 49^33 | 850 | |
| 2017 | V6/3.6L | | 48 | 615 | 29 |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.8L | Dsl | 49 | 850 | |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | L4/2.5L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2012-09 | V8/5.3L | | 86^40 | 590 | 31 |
| 2012-08 | L4/2.9L | | 86^40 | 590 | 31 |
| 2012-08 | L5/3.7L | | 86^40 | 590 | 31 |
| 2007 | L4/2.9L | | 86^11,40 | 640 | |
| 2007 | L5/3.7L | | 86^11,40 | 590 | |
| 2006-04 | L4/2.8L | | 86^11,40 | 640 | |
| 2006-04 | L5/3.5L | | 86^11,40 | 590 | |
| **GMC** Envoy | | | | | |
| 2009-05 | V8/5.3L | | 78^40 | 600 | 7 |
| 2009-02 | L6/4.2L | | 78^40 | 600 | 7 |
| **GMC** Envoy XL | | | | | |
| 2006-03 | V8/5.3L | | 78^40 | 600 | 7 |
| 2006-02 | L6/4.2L | | 78^40 | 600 | 7 |
| **GMC** Envoy XUV | | | | | |
| 2005-04 | L6/4.2L | | 78^40 | 600 | 7 |
| 2005-04 | V8/5.3L | | 78^40 | 600 | 7 |
| **GMC** G-Series Vans (1500, 2500, 3500) | | | | | |
| 1996-94 | V8/5.7L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78^2 | 600 | 7 |
| 1996-94 | V8/7.4L | | 78 | 600 | 7 |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1995-94 | V8/5.7L | | 78 | 600 | 7 |
| 1995-94 | V8/6.5L | Dsl | 78^2 | 600 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78^2 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| **GMC** K Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** P-Series Vans (3500, 4500) | | | | | |
| 1999-97 | V6/4.3L | | 78 | 600 | 7 |
| 1999-97 | V6/4.3L | Opt | 78 | 690 | 7 |
| 1999-97 | V8/5.7L | | 78 | 600 | 7 |
| 1999-97 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999-94 | V8/6.5L | Dsl | 78^2 | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1996-94 | V6/4.3L | Opt | 78 | 600 | 7 |
| 1996-94 | V8/5.7L | Opt | 78 | 600 | 7 |
| 1996-90 | V6/4.3L | | 75 | 525 | 5 |
| 1996-90 | V8/5.7L | | 75 | 525 | 5 |
| 1993-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1993-90 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78^2 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 500 | 5 |
| **GMC** R Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Safari | | | | | |
| 2005-94 | V6/4.3L | | 78 | 600 | 7 |
| 2005-04 | V6/4.3L | HD or SEO | 78 | 770 | 7 |
| 2003-02 | V6/4.3L | Opt | 78 | 770 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | L4/2.5L | Opt | 78 | 630 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001503

# Automotive/Light Truck

## GMC Safari (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |

## GMC Savana 1500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-96 | V6/4.3L | | 78 | 600 | 7 |
| 2014-10 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2014-10 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2014-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | HD or SEO | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2002-99 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |

## GMC Savana 2500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V8/4.8L | | 78 | 600 | 7 |
| 2017 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2017 | V8/6.0L | | 78 | 600 | 7 |
| 2017 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-10 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2014-10 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-03 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/6.6L | | 79² | 800 | 41 |
| 2005-96 | V6/4.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | HD or SEO | 79 | 800 | 41 |
| 2005-03 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-99 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/6.5L | Dsl | 78² | 690 | 7 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-96 | V8/6.5L | Dsl, HD | 78² | 690 | 7 |
| 1998-96 | V8/6.5L | Dsl | 78² | 600 | 7 |

## GMC Savana 3500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V8/4.8L | | 78 | 600 | 7 |
| 2017 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2017 | V8/6.0L | | 78 | 600 | 7 |
| 2017 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-04 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/6.0L | | 78 | 600 | 7 |
| 2014 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2014 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2013-10 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2013-10 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2006 | V8/6.6L | | 79² | 800 | 41 |
| 2005-04 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-96 | V8/6.5L | Dsl, HD | 78² | 690 | 7 |
| 2002-01 | V8/8.1L | | 78 | 600 | 7 |
| 2002-01 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000 | V8/7.4L | | 78 | 600 | 7 |
| 2000 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | | 78 | 630 | 7 |
| 1998-96 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1998-96 | V8/7.4L | | 78 | 600 | 7 |

## GMC Sierra 1500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/4.3L | | 48 | 730 | 29 |
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V6/4.3L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V6/4.3L | | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-09 | V6/4.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2014-08 | V6/4.3L | | 48 | 615 | 29 |
| 2014-07 | V6/4.3L | | 48 | 615 | 29 |
| 2014-07 | V8/5.3L | | 48 | 615 | 29 |
| 2014 | V8/5.3L | | 94R | 720 | 30 |
| 2014 | V8/6.2L | | 94R | 720 | 30 |
| 2013-09 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2013-07 | V8/4.8L | | 48 | 615 | 29 |
| 2013 | V8/6.0L | Hybrid | 48 | 730 | 29 |
| 2012-10 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2012-10 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2009-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2007-99 | V6/4.3L | | 78 | 600 | 7 |
| 2007-99 | V8/4.8L | | 78 | 600 | 7 |
| 2007-99 | V8/5.3L | | 78 | 600 | 7 |
| 2007-02 | V8/6.0L | | 78 | 600 | 7 |
| 2007 | V8/6.2L | Late | 48 | 615 | 29 |
| 2007 | V8/6.2L | Early | 78 | 600 | 7 |
| 2006-05 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2006 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2006 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2005-99 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2005-99 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-04 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2004-02 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2001-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2001 | V8/6.0L | | 78 | 600 | 7 |
| 2001 | V8/6.0L | Opt | 78 | 770 | 7 |

## GMC Sierra 1500 Classic

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007 | V6/4.3L | Late | 48 | 615 | 29 |
| 2007 | V6/4.3L | Early | 78 | 600 | 7 |
| 2007 | V8/4.8L | Late | 48 | 615 | 29 |
| 2007 | V8/4.8L | Early | 78 | 600 | 7 |
| 2007 | V8/5.3L | Late | 48 | 615 | 29 |
| 2007 | V8/5.3L | Early | 78 | 600 | 7 |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |

## GMC Sierra 1500 HD Classic

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |

## GMC Sierra 1500HD

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-05 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2005 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2003-01 | V8/6.0L | | 78 | 600 | 7 |
| 2003-01 | V8/6.0L | Opt | 78 | 770 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC Sierra 2500** | | | | | |
| 2004-99 | V8/6.0L | | 78 | 600 | 7 |
| 2004-99 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2000-99 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| **GMC Sierra 2500 HD Classic** | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48[2] | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78[2] | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **GMC Sierra 2500HD** | | | | | |
| 2017-16 | V8/6.6L | Dsl | 48[2] | 730 | 29 |
| 2017 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R[2] | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48[2] | 730 | 29 |
| 2014-11 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48[2] | 730 | 29 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2013-08 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48[2] | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78[2] | 770 | 7 |
| 2006-03 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2005-01 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2004 | V8/6.6L | Dsl | 78[2] | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78[2] | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, Opt | 78[2] | 690 | 7 |
| 2002 | V8/8.1L | Opt | 78 | 690 | 7 |
| **GMC Sierra 3500** | | | | | |
| 2006-03 | V8/6.6L | Dsl | 78[2] | 770 | 7 |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2004 | V8/6.6L | Dsl | 78[2] | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78[2] | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, HD | 78[2] | 690 | 7 |
| 2002 | V8/8.1L | Opt | 78 | 690 | 7 |
| **GMC Sierra 3500 Classic** | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48[2] | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78[2] | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **GMC Sierra 3500HD** | | | | | |
| 2017-16 | V8/6.6L | Dsl | 48[2] | 730 | 29 |
| 2017 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R[2] | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48[2] | 730 | 29 |
| 2014-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48[2] | 730 | 29 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2013-08 | V8/6.0L | | 48 | 615 | 29 |
| 2007 | V8/6.0L | Late | 48[2] | 615 | 29 |
| 2007 | V8/6.0L | Early | 78[2] | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48[2] | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78[2] | 600 | 7 |
| **GMC Sonoma** | | | | | |
| 2004-94 | V6/4.3L | Opt | 75 | 690 | |
| 2004-91 | V6/4.3L | | 75 | 525 | 5 |
| 2003-96 | L4/2.2L | | 75 | 525 | 5 |
| 2002-94 | L4/2.2L | Opt | 75 | 690 | |
| 1995-94 | L4/2.2L | | 75 | 525 | 5 |
| 1993-91 | L4/2.5L | | 75 | 525 | 5 |
| 1993-91 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1993-91 | V6/2.8L | | 75 | 525 | 5 |
| 1993-91 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1993-91 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC S-Series: Pickup, Jimmy** | | | | | |
| 1991-90 | V6/4.3L | | 75 | 525 | 5 |
| 1991-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1990 | V6/2.8L | | 75 | 525 | 5 |
| 1990 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC Syclone** | | | | | |
| 1991 | V6/4.3L | | 75 | 525 | 5 |
| 1991 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC Terrain** | | | | | |
| 2017 | L4/2.4L | | 47 | 525 | 28 |
| 2017 | V6/3.6L | | 48 | 660 | 29 |
| 2016-15 | L4/2.4L | | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| 2014-10 | L4/2.4L | | 47 | 525 | 28 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| **GMC Tracker** | | | | | |
| 1991-90 | L4/1.6L | | 26 | 525 | |
| **GMC Typhoon** | | | | | |
| 1993-92 | V6/4.3L | | 75 | 525 | 5 |
| 1993-92 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC V Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban)** | | | | | |
| **GMC Yukon XL** | | | | | |
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2017 | V8/6.2L | | 94R | 720 | 30 |
| 2016-15 | V8/5.3L | | 94R | 720 | 30 |
| 2016-15 | V8/6.2L | | 94R | 720 | 30 |
| **GMC Yukon, Yukon XL 1500, Yukon XL 2500** | | | | | |
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2017 | V8/6.2L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 48 | 660 | 29 |
| 2015 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-12 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2011-10 | V8/6.0L | Hybrid, Opt | 48 | 730 | 29 |
| 2011-10 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2011-07 | V8/6.0L | | 48 | 615 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2009-07 | V8/4.8L | | 48 | 615 | 29 |
| 2009-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2009 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001505

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 (continued) | | | | | |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006-00 | V8/4.8L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2006-00 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2006 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2005 | V8/5.3L | Option 1 | 78 | 690 | 7 |
| 2005 | V8/5.3L | Option 2 | 78 | 770 | 7 |
| 2004-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2004-03 | V8/6.0L | Option 1 | 78 | 690 | 7 |
| 2004-03 | V8/6.0L | Option 2 | 78 | 770 | 7 |
| 2002-00 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2001 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | PPkg or HD | 78 | 770 | 7 |
| 2000-94 | V8/5.7L | | 78 | 600 | 7 |
| 2000 | V8/5.3L | PPkg & Opt | 78 | 770 | 7 |
| 2000 | V8/6.0L | PPkg or HD | 78 | 770 | 7 |
| 1997 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78² | 770 | 7 |
| 1993-92 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-92 | V8/5.7L | Primary Battery | 78 | 630 | 7 |
| **Honda** Accord | | | | | |
| 2017 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2017 | L4/2.4L | | 51R | 410 | 11 |
| 2017 | V6/3.5L | | 24F¹¹ | 550 | |
| 2016-08 | V6/3.5L | | 24F¹¹ | 550 | |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014-13 | L4/2.4L | | 51R | 410 | 11 |
| 2014 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2013 | L4/2.4L | Calif & Can | 35 | 440 | 3 |
| 2012-08 | L4/2.4L | Calif, AT | 35 | 440 | 3 |
| 2012-08 | L4/2.4L | Ex Calif, AT | 51R | 410 | 11 |
| 2009-03 | L4/2.4L | | 51R | 435 | 11 |
| 2007-03 | V6/3.0L | | 35 | 440 | 3 |
| 2002-98 | L4/2.3L | | 35 | 450 | 3 |
| 2002-98 | V6/3.0L | | 24 | 500 | 22 |
| 1997-96 | V6/2.7L | | 24 | 500 | 22 |
| 1997-94 | L4/2.2L | | 24F | 550 | 23 |
| 1995 | V6/2.7L | | 24F | 550 | 23 |
| 1993-90 | L4/2.2L | | 24 | 550 | 22 |
| **Honda** Accord Crosstour | | | | | |
| 2011-10 | V6/3.5L | | 24F¹¹ | 550 | |
| **Honda** Civic | | | | | |
| 2017 | L4/1.5L | | 51R | 410 | 11 |
| 2017 | L4/2.0L | | 51R | 410 | 11 |
| 2016 | L4/1.5L | | 51R | 410 | 11 |
| 2016 | L4/2.0L | | 51R | 410 | 11 |
| 2015 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015 | L4/1.8L | | 51R | 410 | 11 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014 | L4/1.5L | Hybrid | 151R | 340 | |
| 2014 | L4/1.8L | | 51R | 410 | 11 |
| 2014 | L4/2.4L | | 51R | 410 | 11 |
| 2013-12 | L4/1.5L | Hybrid | 151R | 340 | |
| 2013-12 | L4/2.4L | US | 51R | 310 | 11 |
| 2013-12 | L4/2.4L | Can | 51R | 410 | 11 |
| 2013-08 | L4/1.8L | US | 51R | 310 | 11 |
| 2013-08 | L4/1.8L | Can | 51R | 410 | 11 |
| 2011-08 | L4/2.0L | US | 51R | 310 | 11 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Honda** Civic (continued) | | | | | |
| 2011-08 | L4/2.0L | Can | 51R | 410 | 11 |
| 2011-06 | L4/1.3L | Hybrid | 151R | 340 | |
| 2007-06 | L4/1.8L | | 51R | 435 | 11 |
| 2007 | L4/2.0L | | 51R | 440 | 11 |
| 2006-02 | L4/2.0L | SI | 51R | 435 | 11 |
| 2005-03 | L4/1.3L | Hybrid | 51R⁶ | 410 | 11 |
| 2005-01 | L4/1.7L | | 51 | 410 | 20 |
| 2000-92 | L4/1.6L | | 51R | 410 | 11 |
| 1995-92 | L4/1.5L | | 51R | 410 | 11 |
| 1991-90 | L4/1.5L | | 51 | 405 | 20 |
| 1991-90 | L4/1.6L | | 51 | 405 | 20 |
| **Honda** Civic del Sol | | | | | |
| 1997-93 | L4/1.6L | | 51R | 410 | 11 |
| 1995-93 | L4/1.5L | | 51R | 410 | 11 |
| **Honda** Crosstour | | | | | |
| 2015 | L4/2.4L | | 51R | 500 | 11 |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014 | L4/2.4L | | 51R | 500 | 11 |
| 2014 | V6/3.5L | | 24F | 550 | 23 |
| 2013-12 | L4/2.4L | Calif & Can | 35 | 440 | 3 |
| 2013-12 | L4/2.4L | US | 51R | 410 | 11 |
| 2013-12 | V6/3.5L | | 24F¹¹ | 550 | |
| **Honda** CR-V | | | | | |
| 2017 | L4/1.5L | | 51R | 410 | 11 |
| 2017 | L4/2.4L | | 51R | 410 | 11 |
| 2016-14 | L4/2.4L | Can | 35 | 440 | 3 |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014-02 | L4/2.4L | | 51R | 410 | 11 |
| 2001-97 | L4/2.0L | | 51R | 410 | 11 |
| **Honda** CRX | | | | | |
| 1991-90 | L4/1.5L | | 51 | 405 | 20 |
| 1991-90 | L4/1.6L | | 51 | 405 | 20 |
| **Honda** CR-Z | | | | | |
| 2016 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015 | L4/1.5L | Hybrid | 151R | 340 | |
| 2014-11 | L4/1.5L | Hybrid | 151R | 340 | |
| **Honda** Element | | | | | |
| 2011-03 | L4/2.4L | | 51R | 410 | 11 |
| **Honda** Fit | | | | | |
| 2017 | L4/1.5L | | 151R | 340 | |
| 2016 | L4/1.5L | | 151R | 340 | |
| 2015 | L4/1.5L | | 151R | 340 | |
| 2014-13 | | Electric | 151R | 340 | |
| 2014-07 | L4/1.5L | | 151R | 340 | |
| **Honda** HR-V | | | | | |
| 2017 | L4/1.8L | | 51R | 500 | 11 |
| 2016 | L4/1.8L | | 51R | 500 | 11 |
| **Honda** Insight | | | | | |
| 2014-10 | L4/1.3L | Hybrid | 151R | 340 | |
| 2006-00 | L3/1.0L | Hybrid | 51 | 270 | 20 |
| **Honda** Odyssey | | | | | |
| 2017 | V6/3.5L | | 24F | 630 | 23 |
| 2016 | V6/3.5L | | 24F | 730 | |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014-05 | V6/3.5L | | 24F¹¹ | 550 | |
| 2004-99 | V6/3.5L | | 24F | 550 | 23 |
| 1998 | L4/2.3L | | 24F | 550 | 23 |
| 1997-95 | L4/2.2L | | 24F | 550 | 23 |
| **Honda** Passport | | | | | |
| 2002-98 | V6/3.2L | | 24F | 600 | 23 |
| 1997-96 | V6/3.2L | | 24 | 600 | 22 |
| 1996 | L4/2.6L | Opt | 24 | 600 | 22 |
| 1996 | V6/3.2L | | 86 | 430 | 31 |
| 1995-94 | L4/2.6L | | 25 | 380 | 6 |
| 1995-94 | V6/3.2L | AT | 24 | 600 | 22 |
| 1995-94 | V6/3.2L | MT | 25 | 380 | 6 |

# 50

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Honda** Pilot | | | | | |
| 2017 | V6/3.5L | | 48 | 620 | 29 |
| 2017 | V6/3.5L | Elite, Touring | 48[33] | 650 | |
| 2016 | V6/3.5L | FWD | 48 | 620 | 29 |
| 2016 | V6/3.5L | SH-AWD | 48[33] | 650 | |
| 2016 | V6/3.5L | | 48 | N/A | 29 |
| 2016 | V6/3.5L | Elite, Touring | 48[33] | N/A | |
| 2015 | V6/3.5L | | 24F[11] | 550 | |
| 2014-03 | V6/3.5L | | 24F[11] | 550 | |
| **Honda** Prelude | | | | | |
| 2001-92 | L4/2.2L | | 24F | 550 | 23 |
| 1996-92 | L4/2.3L | | 24F | 550 | 23 |
| 1991-90 | L4/2.0L | | 24 | 550 | 22 |
| 1991-90 | L4/2.1L | | 24 | 550 | 22 |
| **Honda** Ridgeline | | | | | |
| 2017 | V6/3.5L | | 48 | 620 | 29 |
| 2014-11 | V6/3.5L | | 24F | 550 | 23 |
| 2010-06 | V6/3.5L | | 24F | 585 | 23 |
| 2006 | V6/3.5L | | 24F | 550 | 23 |
| **Honda** S2000 | | | | | |
| 2009-04 | L4/2.2L | | 51 | 430 | 20 |
| 2003-00 | L4/2.0L | | 51 | 430 | 20 |
| **Hummer** H1 | | | | | |
| 2006 | V8/6.6L | | 79 | 840 | 41 |
| 2004-03 | V8/6.5L | | 79[2] | 840 | 41 |
| 2002 | V8/6.5L | | 78 | 770 | 7 |
| **Hummer** H2 | | | | | |
| 2009-08 | V8/6.2L | | 48 | 730 | 29 |
| 2007-03 | V8/6.0L | | 79 | 840 | 41 |
| **Hummer** H3 | | | | | |
| 2010 | L5/3.7L | | 86[40] | 590 | 31 |
| 2010 | V8/5.3L | | 86[40] | 590 | 31 |
| 2009 | L5/3.7L | | 86[11,40] | 590 | |
| 2009 | V8/5.3L | | 86[11,40] | 590 | |
| 2008-07 | L5/3.7L | | 86[11,40] | 640 | |
| 2008 | V8/5.3L | | 86[11,40] | 640 | |
| 2006 | L5/3.5L | | 86[11,40] | 640 | |
| **Hummer** H3T | | | | | |
| 2010 | L5/3.7L | | 86[40] | 590 | 31 |
| 2010 | V8/5.3L | | 86[40] | 590 | 31 |
| 2009 | L5/3.7L | | 86[11,40] | 590 | |
| 2009 | V8/5.3L | | 86[11,40] | 590 | |
| **Hyundai** Accent | | | | | |
| 2016 | L4/1.6L | | 47 | 600 | |
| 2016 | L4/1.6L | | 48 | 550 | 29 |
| 2015 | L4/1.6L | | 48 | 550 | 29 |
| 2014 | L4/1.6L | | 48 | 550 | 29 |
| 2013-01 | L4/1.6L | | 121R | 500 | 39 |
| 2003-01 | L4/1.5L | | 121R | 500 | 39 |
| 2000-98 | L4/1.5L | | 121R | 435 | 39 |
| 1997-95 | L4/1.5L | | 121R | 410 | 39 |
| 1997-95 | L4/1.5L | Opt | 121R | 580 | 39 |
| **Hyundai** Azera | | | | | |
| 2017-16 | V6/3.3L | | 124R | 600 | 27 |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014-07 | V6/3.3L | | 124R | 600 | 27 |
| 2011-06 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Elantra | | | | | |
| 2016-15 | L4/1.8L | | 47 | 550 | |
| 2016-15 | L4/2.0L | | 47 | 550 | |
| 2016 | L4/1.8L | MT | 47 | 410 | 28 |
| 2016 | L4/1.8L | | 47 | 600 | |
| 2016 | L4/2.0L | MT | 47 | 410 | 28 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2014-11 | L4/1.8L | | 47 | 550 | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013-11 | L4/1.8L | Opt | 48 | 550 | 29 |
| 2012-11 | L4/2.0L | | 47 | 550 | |
| 2012-11 | L4/2.0L | Opt | 48 | 550 | 29 |
| 2010 | L4/2.0L | | 121R | 600 | 39 |
| **Hyundai** Elantra (continued) | | | | | |
| 2009-07 | L4/2.0L | | 121R | 550 | 39 |
| 2006 | L4/2.0L | | 124R | 500 | 27 |
| 2005-04 | L4/2.0L | | 124R | 560 | 27 |
| 2003-99 | L4/2.0L | | 124R | 550 | 27 |
| 1998-97 | L4/1.8L | | 121R | 600 | 39 |
| 1996-93 | L4/1.8L | Can & Opt | 24 | 540 | 22 |
| 1996-93 | L4/1.8L | | 25 | 435 | 6 |
| 1995-92 | L4/1.6L | Can & Opt | 24 | 540 | 22 |
| 1995-92 | L4/1.6L | | 25 | 435 | 6 |
| **Hyundai** Elantra Coupe | | | | | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013 | L4/1.8L | | 47 | 550 | |
| **Hyundai** Elantra GT | | | | | |
| 2017-16 | L4/2.0L | | 121R | 600 | 39 |
| 2016 | L4/2.0L | MT | 47 | 410 | 28 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2015 | L4/2.0L | | 47 | 550 | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013 | L4/1.8L | | 47 | 550 | |
| **Hyundai** Entourage | | | | | |
| 2010-07 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Equus | | | | | |
| 2016 | V8/5.0L | | 49[50] | 740 | |
| 2016 | V8/5.0L | | 49 | 760 | |
| 2015 | V8/5.0L | | 49[50] | 740 | |
| 2014-12 | V8/5.0L | | 49[54] | 740 | |
| 2011 | V8/4.6L | | 49 | 740 | |
| **Hyundai** Excel | | | | | |
| 1994-90 | L4/1.5L | | 25 | 420 | 6 |
| **Hyundai** Genesis | | | | | |
| 2016 | V6/3.8L | | 49[50] | 740 | |
| 2015 | V6/3.8L | | 49[50] | 740 | |
| 2014 | V6/3.8L | | 49[50] | 740 | |
| 2013-12 | V8/5.0L | | 124 | 600 | |
| 2013-09 | V6/3.8L | Sedan | 49[54] | 740 | |
| 2012-09 | V8/4.6L | Sedan | 49[54] | 740 | |
| **Hyundai** Genesis Coupe | | | | | |
| 2016 | V6/3.8L | | 124R | 700 | 27 |
| 2016 | V6/3.8L | | 49 | 740 | |
| 2015 | V6/3.8L | | 124R | 600 | 27 |
| 2014-10 | L4/2.0L | | 124R | 600 | 27 |
| 2014-10 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Santa Fe | | | | | |
| 2016 | L4/2.0L | | 124R | 600 | 27 |
| 2016 | L4/2.0L | | 124R | 700 | 27 |
| 2016 | L4/2.4L | | 124R | 600 | 27 |
| 2016 | L4/2.4L | | 124R | 700 | 27 |
| 2016 | V6/3.3L | | 124R | 600 | 27 |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014-13 | L4/2.0L | | 124R | 600 | 27 |
| 2014-13 | V6/3.3L | | 124R | 600 | 27 |
| 2014-10 | L4/2.4L | | 124R | 600 | 27 |
| 2012-10 | V6/3.5L | | 124R | 600 | 27 |
| 2009-07 | V6/3.3L | | 124R | 600 | 27 |
| 2009-01 | V6/2.7L | | 124R | 600 | 27 |
| 2006-03 | L4/2.4L | | 124R | 600 | 27 |
| 2006-03 | V6/3.5L | | 124R | 600 | 27 |
| 2002 | L4/2.4L | | 124R | 550 | 27 |
| 2001 | V6/2.7L | | 124R | 660 | 27 |
| **Hyundai** Santa Fe XL | | | | | |
| 2016 | V6/3.3L | | 124R | 600 | 27 |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 600 | 27 |
| 2013 | V6/3.3L | | 124R | 600 | 27 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Hyundai** Scoupe | | | | | |
| 1995-94 | L4/1.5L | Can & Opt | 24 | 540 | 22 |
| 1995-94 | L4/1.5L | Can or Opt | N/A[45] | 540 | |
| 1993-91 | L4/1.5L | | 25 | 420 | 6 |
| **Hyundai** Sonata | | | | | |
| 2016-15 | L4/1.6L | | 94R[33] | 800 | |
| 2016-15 | L4/2.0L | | 48[33] | 760 | |
| 2016-15 | L4/2.4L | | 94R[33] | 800 | |
| 2016 | L4/2.0L | Hybrid | H6R[45,50] | 600 | |
| 2015-11 | L4/2.4L | Hybrid | H6R[45,50] | 600 | |
| 2014 | L4/2.0L | | 48[33] | 760 | |
| 2014 | L4/2.4L | | 48[33] | 760 | |
| 2013-11 | L4/2.0L | | 124R | 600 | 27 |
| 2013-06 | L4/2.4L | | 124R | 600 | 27 |
| 2010 | V6/3.3L | | 124R | 700 | 27 |
| 2009-06 | V6/3.3L | | 124R | 600 | 27 |
| 2005-03 | L4/2.4L | | 124R | 560 | 27 |
| 2005-02 | V6/2.7L | | 124R | 600 | 27 |
| 2002-99 | L4/2.4L | | 124R | 550 | 27 |
| 2001 | V6/2.5L | | 124R | 600 | 27 |
| 2000-99 | V6/2.5L | | 124R | 540 | 27 |
| 1998-92 | L4/2.0L | Opt | 24 | 540 | 22 |
| 1998-92 | L4/2.0L | | 25 | 420 | 6 |
| 1998-90 | V6/3.0L | | 24 | 540 | 22 |
| 1991-90 | L4/2.4L | Opt | 24 | 540 | 22 |
| 1991-90 | L4/2.4L | | 25 | 420 | 6 |
| **Hyundai** Tiburon | | | | | |
| 2008-03 | L4/2.0L | | 124R | 600 | 27 |
| 2008-03 | V6/2.7L | | 124R | 600 | 27 |
| 2001-97 | L4/2.0L | | 124R | 600 | 27 |
| 1997 | L4/1.8L | | 124R | 600 | 27 |
| **Hyundai** Tucson | | | | | |
| 2016-15 | | | 47 | 410 | 28 |
| 2016-15 | | Electric/Hydrogen | 47 | 600 | |
| 2016 | L4/1.6L | | 124R | 600 | 27 |
| 2016 | L4/2.0L | | 48 | 640 | 29 |
| 2016 | L4/2.0L | | 124R | 600 | 27 |
| 2016 | L4/2.0L | | 48 | 640 | 29 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2014-11 | L4/2.0L | | 124R | 600 | 27 |
| 2014-10 | L4/2.4L | | 124R | 600 | 27 |
| 2009-05 | L4/2.0L | | 124R | 600 | 27 |
| 2009-05 | V6/2.7L | | 124R | 600 | 27 |
| **Hyundai** Veloster | | | | | |
| 2016-15 | L4/1.6L | Turbo | 47 | 550 | |
| 2016 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2016 | L4/1.6L | Turbo | 47 | 410 | 28 |
| 2015 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2014-12 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 47 | 550 | |
| 2013-12 | L4/1.6L | | 121R | 600 | 39 |
| 2013 | L4/1.6L | Turbo | 47 | 550 | |
| **Hyundai** Veracruz | | | | | |
| 2012-09 | V6/3.8L | | 124R | 660 | 27 |
| 2008-07 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** XG300 | | | | | |
| 2001 | V6/3.0L | | 124R | 600 | 27 |
| **Hyundai** XG350 | | | | | |
| 2005-02 | V6/3.5L | | 124R | 600 | 27 |
| **Infiniti** EX35 | | | | | |
| 2012-08 | V6/3.5L | | 35 | 585 | 3 |
| **Infiniti** EX37 | | | | | |
| 2013 | V6/3.7L | | 24F | 720 | 23 |
| **Infiniti** FX35 | | | | | |
| 2012-09 | V6/3.5L | | 35 | 585 | 3 |
| 2008-07 | V6/3.5L | | 24F | 550 | 23 |
| 2008-07 | V6/3.5L | w/Intelligent Key | 24F | 750 | |
| 2008-07 | V6/3.5L | w/o Intelligent Key | 35 | 550 | 3 |
| 2006-03 | V6/3.5L | | 35 | 490 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Infiniti** FX37 | | | | | |
| 2013 | V6/3.7L | | 24F | 720 | |
| **Infiniti** FX45 | | | | | |
| 2008-07 | V8/4.5L | | 24F | 550 | 23 |
| 2008-06 | V8/4.5L | w/Intelligent Key | 24F | 750 | |
| 2008-06 | V8/4.5L | w/o Intelligent Key | 35 | 550 | 3 |
| 2006-03 | V8/4.5L | | 35 | 490 | 3 |
| **Infiniti** FX50 | | | | | |
| 2013-09 | V8/5.0L | | 24F | 720 | |
| **Infiniti** G20 | | | | | |
| 2002-99 | L4/2.0L | | 24F | 585 | 23 |
| 1996-91 | L4/2.0L | Ex Calif | 24F | 585 | 23 |
| 1996-91 | L4/2.0L | Calif | 35 | 360 | 3 |
| **Infiniti** G25 | | | | | |
| 2012-11 | V6/2.5L | | 24F | 720 | |
| 2012-11 | V6/2.5L | | 35 | 585 | 3 |
| **Infiniti** G35 | | | | | |
| 2008 | V6/3.5L | | 35 | 550 | 3 |
| 2007-03 | V6/3.5L | Sedan | 24F | 550 | 23 |
| 2007-03 | V6/3.5L | Coupe | 35 | 550 | 3 |
| 2006-03 | V6/3.5L | | 35 | 490 | 3 |
| **Infiniti** G37 | | | | | |
| 2013-08 | V6/3.7L | | 35 | 585 | 3 |
| **Infiniti** I30 | | | | | |
| 2001-98 | V6/3.0L | | 24F | 585 | 23 |
| 1997-96 | V6/3.0L | Calif | 24F | 415 | 23 |
| 1997-96 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 1997-96 | V6/3.0L | US | 35 | 360 | 3 |
| **Infiniti** I35 | | | | | |
| 2004-03 | V6/3.5L | | 24F | 445 | 23 |
| 2002 | V6/3.5L | | 24F | 585 | 23 |
| **Infiniti** J30 | | | | | |
| 1997-93 | V6/3.0L | | 24 | 585 | 22 |
| **Infiniti** JX35 | | | | | |
| 2013 | V6/3.5L | | 24F | 720 | |
| **Infiniti** M30 | | | | | |
| 1992 | V6/3.0L | Ex Conv | 24 | 415 | 22 |
| 1992 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1992 | V6/3.0L | Conv | 25 | 360 | 6 |
| 1991-90 | V6/3.0L | | 24 | 415 | 22 |
| **Infiniti** M35 | | | | | |
| 2010-06 | V6/3.5L | | 24F | 700 | 23 |
| **Infiniti** M37 | | | | | |
| 2013-11 | V6/3.7L | | 24F | 700 | 23 |
| **Infiniti** M45 | | | | | |
| 2010-07 | V8/4.5L | | 24F | 750 | |
| 2006 | V8/4.5L | | 24F | 750 | |
| 2004 | V8/4.5L | | 24[45] | 490 | 22 |
| 2003 | V8/4.5L | | 24 | 585 | 22 |
| **Infiniti** M56 | | | | | |
| 2013-11 | V8/5.6L | | 24F | 750 | |
| **Infiniti** Q40 | | | | | |
| 2015 | V6/3.7L | | 35 | 585 | 3 |
| **Infiniti** Q45 | | | | | |
| 2006-02 | V8/4.5L | | 24F | 585 | 23 |
| 2001-97 | V8/4.1L | | 24 | 585 | 22 |
| 1996-90 | V8/4.5L | | 27 | 625 | 35 |
| **Infiniti** Q50 | | | | | |
| 2016 | V6/3.5L | Ex HEV w/o EFB | 35 | 640 | 3 |
| 2015 | V6/3.5L | Hybrid | 35 | 585 | 3 |
| 2015 | V6/3.5L | | 35 | 585 | 3 |
| 2014 | V6/3.5L | Hybrid | N/A[59] | 585 | |
| 2014 | V6/3.7L | | 35 | 585 | 3 |
| **Infiniti** Q60 | | | | | |
| 2015 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 35 | 585 | 3 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Infiniti

**52**

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Infiniti Q70** | | | | | |
| 2016 | V6/3.7L | | 35 | 585 | 3 |
| 2016 | V8/5.6L | | 24F | 700 | 23 |
| 2015 | V6/3.5L | Hybrid | 35[50] | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | 3 |
| 2015 | V8/5.6L | | 35 | 585 | 3 |
| 2014 | V6/3.5L | Hybrid | 35[50] | 585 | |
| 2014 | V6/3.7L | | 35 | 585 | 3 |
| 2014 | V8/5.6L | | 35 | 585 | 3 |
| **Infiniti Q70L** | | | | | |
| 2016 | V6/3.7L | | 35 | 585 | 3 |
| 2016 | V8/5.6L | | 35 | 585 | 3 |
| 2015 | V6/3.7L | | 35 | 585 | 3 |
| 2015 | V8/5.6L | | 35 | 585 | 3 |
| **Infiniti QX4** | | | | | |
| 2003 | V6/3.5L | | 24 | 490 | 22 |
| 2002 | V6/3.5L | | 25 | 360 | 6 |
| 2001 | V6/3.5L | | 24 | 490 | 22 |
| 2000-97 | V6/3.3L | HD, w/HS & Can | 24 | 450 | 22 |
| 2000-97 | V6/3.3L | US | 25 | 360 | 6 |
| **Infiniti QX50** | | | | | |
| 2016 | V6/3.7L | Opt | 24F | 720 | |
| 2016 | V6/3.7L | | 35 | 550 | 3 |
| 2015 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 24F | 720 | |
| **Infiniti QX56** | | | | | |
| 2013-11 | V8/5.6L | | 27 | 782 | 35 |
| 2010 | V8/5.6L | | 27F | 710 | 36 |
| 2009-04 | V8/5.6L | | 27F | 710 | 36 |
| **Infiniti QX60** | | | | | |
| 2015 | L4/2.5L | Hybrid | 51R | 500 | 11 |
| 2015 | V6/3.5L | | 24F | 720 | |
| 2014 | L4/2.5L | Hybrid | 51R | 500 | 11 |
| 2014 | V6/3.5L | | 24F | 720 | |
| **Infiniti QX70** | | | | | |
| 2016-15 | V6/3.7L | Opt | 24F | 720 | |
| 2016 | V6/3.7L | | 35 | 550 | 3 |
| 2014 | V6/3.7L | | 24F | 720 | |
| **Infiniti QX80** | | | | | |
| 2016-14 | V8/5.6L | | 27 | 780 | 35 |
| **Isuzu Amigo** | | | | | |
| 2000-98 | L4/2.2L | | 24F | 600 | 23 |
| 2000-98 | V6/3.2L | | 24F | 600 | 23 |
| 1994-92 | L4/2.6L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | MT | 25 | 430 | 6 |
| 1993-92 | L4/2.3L | AT | 24 | 600 | 22 |
| 1993-90 | L4/2.3L | MT | 25 | 430 | 6 |
| 1991-90 | L4/2.3L | AT | 24 | 600 | 22 |
| 1991-90 | L4/2.6L | AT | 24 | 600 | 22 |
| **Isuzu Ascender** | | | | | |
| 2008-03 | L6/4.2L | | 78[40] | 600 | 7 |
| 2006-03 | V8/5.3L | | 78[40] | 600 | 7 |
| **Isuzu Axiom** | | | | | |
| 2004-02 | V6/3.5L | | 24F | 600 | 23 |
| **Isuzu Hombre** | | | | | |
| 2000-97 | V6/4.3L | | 75 | 525 | 5 |
| 2000-97 | V6/4.3L | Opt | 75 | 690 | |
| 2000-96 | L4/2.2L | | 75 | 525 | 5 |
| 2000-96 | L4/2.2L | Opt | 75 | 690 | |
| **Isuzu i-280** | | | | | |
| 2006 | L4/2.8L | | 86[11,40] | 640 | |
| **Isuzu i-290** | | | | | |
| 2008 | L4/2.9L | | 86[40] | 640 | |
| 2007 | L4/2.9L | | 86[11,40] | 640 | |
| **Isuzu i-350** | | | | | |
| 2006 | L5/3.5L | | 86[11,40] | 640 | |
| **Isuzu i-370** | | | | | |
| 2008 | L5/3.7L | | 86[40] | 640 | |
| 2007 | L5/3.7L | | 86[11,40] | 640 | |
| **Isuzu Impulse** | | | | | |
| 1992-90 | L4/1.6L | | 35 | 355 | 3 |
| 1992 | L4/1.8L | | 35 | 355 | 3 |
| **Isuzu Oasis** | | | | | |
| 1999-98 | L4/2.3L | | 24F | 550 | 23 |
| 1997-96 | L4/2.2L | | 24F | 550 | 23 |
| **Isuzu Pickup** | | | | | |
| 1995-90 | L4/2.3L | MT | 25 | 430 | 6 |
| 1995 | L4/2.3L | AT | 24 | 600 | 22 |
| 1995 | L4/2.6L | | 24 | 600 | 22 |
| 1994-91 | V6/3.1L | | 25 | 430 | 6 |
| 1994-90 | L4/2.3L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | MT | 25 | 430 | 6 |
| **Isuzu Rodeo** | | | | | |
| 2004-98 | V6/3.2L | | 24F | 600 | 23 |
| 2004 | V6/3.5L | | 24 | 650 | 22 |
| 2003-98 | L4/2.2L | | 24F | 600 | 23 |
| 2003-01 | V6/3.2L | Can & Opt | 27F | 625 | 36 |
| 2003 | L4/2.2L | Can & Opt | 27F | 625 | 36 |
| 1997-93 | L4/2.6L | | 86 | 430 | 31 |
| 1997 | V6/3.2L | | 24 | 600 | 22 |
| 1996-93 | V6/3.2L | AT | 24 | 600 | 22 |
| 1996-93 | V6/3.2L | MT | 86 | 430 | 31 |
| 1996 | L4/2.6L | Opt | 24 | 600 | 22 |
| 1992-91 | L4/2.6L | Opt | 24 | 610 | 22 |
| 1992-91 | L4/2.6L | | 25 | 380 | 6 |
| 1992-91 | V6/3.1L | AT, HD | 24 | 610 | 22 |
| 1992-91 | V6/3.1L | MT | 25 | 380 | 6 |
| **Isuzu Rodeo Sport** | | | | | |
| 2003 | L4/2.2L | US | 24F | 600 | 23 |
| 2003 | L4/2.2L | Can or Opt | 27F | 625 | 36 |
| 2003 | V6/3.2L | US | 24F | 600 | 23 |
| 2003 | V6/3.2L | Can or Opt | 27F | 625 | 36 |
| 2002-01 | L4/2.2L | | 24F | 600 | 23 |
| 2002-01 | V6/3.2L | | 24F | 600 | 23 |
| **Isuzu Stylus** | | | | | |
| 1993-91 | L4/1.6L | | 35 | 355 | 3 |
| 1992 | L4/1.8L | | 35 | 355 | 3 |
| **Isuzu Trooper** | | | | | |
| 2002-01 | V6/3.5L | MT | 24 | 585 | 22 |
| 2002-01 | V6/3.5L | HD or w/AT | 27 | 625 | 35 |
| 2000-98 | V6/3.5L | MT | 24 | 580 | 22 |
| 2000-98 | V6/3.5L | AT | 27 | 625 | 35 |
| 1997-95 | V6/3.2L | MT | 24 | 580 | 22 |
| 1997-95 | V6/3.2L | AT | 27 | 625 | 35 |
| 1994-92 | V6/3.2L | MT | 24 | 490 | 22 |
| 1994-92 | V6/3.2L | AT | 24 | 580 | 22 |
| 1994-92 | V6/3.2L | Opt | 27 | 620 | 35 |
| 1991-90 | L4/2.6L | AT | 24 | 490 | 22 |
| 1991-90 | L4/2.6L | MT | 25 | 350 | 6 |
| 1991-90 | V6/2.8L | AT | 24 | 490 | 22 |
| 1991-90 | V6/2.8L | MT | 25 | 350 | 6 |
| **Isuzu VehiCROSS** | | | | | |
| 2001-99 | V6/3.5L | Opt | 27 | 625 | 35 |
| 2001 | V6/3.5L | | 24 | 585 | 22 |
| 2000-99 | V6/3.5L | | 24 | 580 | 22 |
| **Jaguar F-Pace** | | | | | |
| 2017 | L4/2.0L | | 94R[33] | 850 | |
| 2017 | V6/3.0L | | 94R[33] | 850 | |
| **Jaguar F-Type** | | | | | |
| 2017 | V6/3.0L | | 49[33,54] | 900 | |
| 2017 | V8/5.0L | | 49[33,54] | 900 | |
| 2016-15 | V6/3.0L | Primary Battery | 49[33] | 900 | |
| 2016-15 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V6/3.0L | Primary Battery | 49[33,54] | 850 | |
| 2014 | V6/3.0L | | 49[33,54] | 900 | |
| 2014 | V8/5.0L | Primary Battery | 49[33] | 850 | |
| 2014 | V8/5.0L | | 49[33,54] | 900 | |

Costco_001509

# Automotive/Light Truck

**53**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jaguar S-Type** | | | | | |
| 2008-07 | V6/3.0L | | 49⁵⁰ | 950 | |
| 2008-03 | V6/3.0L | | 49⁵⁰ | 800 | 33 |
| 2008-03 | V8/4.2L | | 49⁵⁰ | 800 | 33 |
| 2008 | V8/4.2L | | 49⁵⁴ | 850 | 33 |
| 2007 | V8/4.2L | | 49⁵⁰ | 950 | |
| 2006-03 | V6/3.0L | | 49⁵⁴ | 750 | 33 |
| 2006-03 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2002-00 | V6/3.0L | | 49⁵⁴ | 680 | 33 |
| 2002-00 | V8/4.0L | | 49⁵⁴ | 680 | 33 |
| **Jaguar Super V8** | | | | | |
| 2009-07 | V8/4.2L | | 93⁵⁰ | 800 | |
| 2006-05 | V8/4.2L | | 93 | 680 | |
| **Jaguar Vanden Plas** | | | | | |
| 2009 | V8/4.2L | | 93⁵⁰ | 680 | |
| 2008-04 | V8/4.2L | | 93 | 680 | |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| 1997 | L6/4.0L | | 93 | 680 | |
| 1996-94 | L6/4.0L | | 47⁵,⁵⁰ | 590 | |
| 1993 | L6/4.0L | | 47 | 640 | |
| 1992-91 | L6/4.0L | | 47⁵,⁵⁰ | 590 | |
| **Jaguar XE** | | | | | |
| 2017 | L4/2.0L | | 94R³³ | 850 | |
| 2017 | V6/3.0L | | 94R³³ | 850 | |
| **Jaguar XF** | | | | | |
| 2017 | L4/2.0L | | 94R³³ | 850 | |
| 2017 | V6/3.0L | | 94R³³ | 850 | |
| 2016-14 | V6/3.0L | | 94R³³ | 850 | |
| 2015-14 | L4/2.0L | | 49 | 800 | |
| 2015-14 | V6/3.0L | Flex | 49³³ | 900 | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013-12 | V8/5.0L | Can (from VIN S30208) | 49³³,⁵⁰ | 850 | |
| 2013 | L4/2.0L | | 49⁵⁰ | 800 | |
| 2013 | L4/2.0L | GTDi | 49 | 90 Ah | 33 |
| 2013 | V6/3.0L | Primary Battery | 49³³ | 850 | |
| 2013 | V6/3.0L | | 49³³ | 900 | |
| 2013 | V8/5.0L | Primary Battery | 49³³,⁵⁴ | 800 | |
| 2012-10 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012-10 | V8/5.0L | Can (to VIN S30207) | 49⁵⁰ | 90 Ah | 33 |
| 2010-09 | V8/4.2L | | 49⁵⁰ | 800 | 33 |
| **Jaguar XFR** | | | | | |
| 2015-14 | V8/5.0L | | 49⁵⁰ | 800 | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013-10 | V8/5.0L | S/C | 49⁵⁰ | 800 | 33 |
| **Jaguar XFR-S** | | | | | |
| 2015-14 | V8/5.0L | | 49⁵⁰ | 800 | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013 | V8/5.0L | S/C | 49³³,⁵⁰ | 800 | |
| 2013 | V8/5.0L | S/C | 49⁵⁰ | 800 | |
| **Jaguar XJ** | | | | | |
| 2017 | V6/3.0L | | 49³³ | 900 | |
| 2017 | V8/5.0L | | 49³³ | 900 | |
| 2016-14 | V6/3.0L | Primary Battery | 49³³ | 900 | |
| 2016 | V8/5.0L | Aux Battery | 49³³ | 900 | |
| 2016 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2015-14 | V8/5.0L | | 49³³,⁵⁰ | 900 | |
| 2015-14 | V8/5.0L | | 49³³,⁵⁰ | 900 | |
| 2013-12 | V8/5.0L | Can (from VIN V26780) | 49³³,⁵⁰ | 850 | |
| 2013 | V6/3.0L | Primary Battery | 49³³,⁵⁰ | 800 | |
| 2013 | V8/5.0L | Primary Battery | 49³³,⁵⁰ | 800 | |
| 2012-11 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012-11 | V8/5.0L | Can (to VIN V26779) | 49⁵⁰ | 900 | 33 |
| **Jaguar XJ12** | | | | | |
| 1996-94 | V12/6.0L | | 47⁵,⁵⁰ | 590 | |
| 1992-91 | V12/5.3L | | 47⁵,⁵⁰ | 590 | |
| 1990 | V12/5.3L | | 34⁶ | 590 | 9 |
| **Jaguar XJ6** | | | | | |
| 1997-95 | L6/4.0L | | 49⁵⁰ | 800 | 33 |
| 1994-93 | L6/4.0L | | 48⁵⁰ | 640 | 29 |
| 1992-90 | L6/4.0L | Must use Jaguar tray DBC 10489 | 48⁵⁰ | 640 | 29 |
| 1991-90 | L6/4.0L | Opt | 42 | 450 | |
| **Jaguar XJ8** | | | | | |
| 2009-07 | V8/4.2L | | 49⁵⁰ | 950 | |
| 2009-04 | V8/4.2L | | 49⁵⁰ | 90 Ah | 33 |
| 2006-04 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar XJR** | | | | | |
| 2009-07 | V8/4.2L | | 49⁵⁰ | 800 | 33 |
| 2009-07 | V8/4.2L | | 49⁵⁰ | 950 | |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| 1997 | L6/4.0L | | 49 | 680 | 33 |
| 1996-95 | L6/4.0L | | 47 | 590 | |
| **Jaguar XJR-S** | | | | | |
| 1993 | V12/6.0L | | 47 | 590 | |
| **Jaguar XJS** | | | | | |
| 1996-95 | L6/4.0L | | 48 | 600 | 29 |
| 1995-94 | V12/6.0L | | 47⁵,⁵⁰ | 590 | |
| 1994-92 | L6/4.0L | | 47⁵,⁵⁰ | 590 | |
| 1992-91 | V12/5.3L | | 47⁵,⁵⁰ | 590 | |
| 1990 | V12/5.3L | | N/A³⁰,⁵⁴ | 590 | |
| **Jaguar XK** | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013-10 | V8/5.0L | | 93⁵⁰ | 800 | |
| 2013 | V8/5.0L | | 49⁵⁰ | 800 | |
| 2012 | V8/5.0L | Opt | 49⁵⁴ | 800 | 33 |
| 2011-10 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| 2009-07 | V8/4.2L | | 93⁵⁰ | 800 | |
| **Jaguar XK8** | | | | | |
| 2006 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2005-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003 | V8/4.2L | | 49 | 680 | 33 |
| 2002-97 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar XKE** | | | | | |
| 1967-64 | L6/4.2L | | 22F | 250 | |
| 1964-61 | L6/3.8L | | 22F | 250 | |
| **Jaguar XKR** | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013-10 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| 2009-07 | V8/4.2L | | 93⁵⁰ | 800 | |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003 | V8/4.0L | | 49 | 680 | 33 |
| 2002-00 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar XKR-S** | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| **Jaguar X-Type** | | | | | |
| 2008-07 | V6/3.0L | | 47 | 520 | 28 |
| 2006-04 | V6/3.0L | | 94R | 700 | 30 |
| 2005-02 | V6/2.5L | | 94R | 700 | 30 |
| 2003-02 | V6/2.5L | | 94R | 640 | 30 |
| 2003-02 | V6/3.0L | | 94R | 640 | 30 |
| **Jeep Cherokee** | | | | | |
| 2017 | L4/2.4L | | 48³³,⁵⁰ | 600 | |
| 2017 | V6/3.2L | | 94R | 730 | 30 |
| 2016 | L4/2.4L | | 48³³,⁵⁰ | 600 | |
| 2016 | V6/3.2L | | 94R³³,⁵⁰ | 730 | |
| 2015 | L4/2.4L | | 48³³,⁵⁰ | 600 | |
| 2015 | V6/3.2L | | 94R | 730 | 30 |
| 2014 | L4/2.4L | w/AGM | 48³³,⁵⁰ | 600 | |
| 2014 | V6/3.2L | | 94R | 730 | 30 |
| 2001-98 | L4/4.0L | | 34 | 500 | 9 |
| 2000-98 | L4/2.5L | | 34 | 500 | 9 |
| 1997-90 | L4/2.5L | | 58 | 430 | 8 |
| 1997-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1997-90 | L6/4.0L | | 58 | 430 | 8 |
| 1997-90 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep Comanche** | | | | | |
| 1992-90 | L4/2.5L | | 58 | 430 | 8 |
| 1992-90 | L4/2.5L | Opt | 58 | 500 | 8 |

See page 88 for Footnotes. Selection may vary by warehouse.

**Jeep**

# 54

# Automotive/Light Truck

## Jeep Comanche (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-90 | L6/4.0L | | 58 | 430 | 8 |
| 1992-90 | L6/4.0L | Opt | 58 | 500 | 8 |

## Jeep Commander

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010 | V6/3.7L | | 94R | 625 | 30 |
| 2010 | V8/5.7L | | 94R | 625 | 30 |
| 2009 | V6/3.7L | | 94R | 730 | 30 |
| 2009 | V8/4.7L | | 94R | 730 | 30 |
| 2009 | V8/5.7L | | 94R | 730 | 30 |
| 2008 | V6/3.7L | Late | 94R | 625 | 30 |
| 2008 | V6/3.7L | Early | 94R | 730 | 30 |
| 2008 | V8/4.7L | Late | 94R | 625 | 30 |
| 2008 | V8/4.7L | Early | 94R | 730 | 30 |
| 2008 | V8/5.7L | Late | 94R | 625 | 30 |
| 2008 | V8/5.7L | Early | 94R | 730 | 30 |
| 2007-06 | V6/3.7L | | 94R$^{50}$ | 730 | 30 |
| 2007-06 | V8/4.7L | | 94R$^{50}$ | 730 | 30 |
| 2007-06 | V8/5.7L | | 94R$^{50}$ | 730 | 30 |

## Jeep Compass

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | Start/Stop | 47$^{33}$ | 500 | |
| 2017 | L4/2.0L | w/o Start/Stop | 48 | 600 | 29 |
| 2017 | L4/2.0L | | 86 | 525 | 31 |
| 2017 | L4/2.4L | Start/Stop | 47$^{33}$ | 500 | |
| 2017 | L4/2.4L | w/o Start/Stop | 48 | 600 | 29 |
| 2017 | L4/2.4L | | 86 | 525 | 31 |
| 2016 | L4/2.0L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | L4/2.0L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2014-07 | L4/2.0L | | 86 | 525 | 31 |
| 2014-07 | L4/2.4L | | 86 | 525 | 31 |

## Jeep Grand Cherokee

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.6L | Aux for Start/Stop | 401$^{33}$ | 200 | |
| 2017 | V6/3.0L | Aux for Start/Stop | 401$^{33}$ | 200 | |
| 2016 | V6/3.0L | | 49$^{33,50}$ | 800 | |
| 2016 | V6/3.6L | | 49$^{33,50}$ | 800 | |
| 2016 | V8/5.7L | | 94R$^{33,50}$ | 730 | |
| 2016 | V8/6.4L | | 94R$^{33,50}$ | 730 | |
| 2015 | V6/3.0L | Dsl | 49$^{33,50}$ | 800 | |
| 2015 | V6/3.6L | | 49$^{33,50}$ | 800 | |
| 2015 | V8/5.7L | | 94R$^{33,50}$ | 730 | |
| 2015 | V8/6.4L | | 94R$^{33,50}$ | 730 | |
| 2014-11 | V8/5.7L | | 94R$^{33,50}$ | 700 | |
| 2014 | V6/3.0L | Dsl | 49$^{33}$ | 800 | |
| 2014 | V6/3.6L | | 49$^{33}$ | 800 | |
| 2014 | V8/5.7L | | 94R$^{33}$ | 730 | |
| 2014 | V8/6.4L | | 94R$^{33,50}$ | 730 | |
| 2013-12 | V8/6.4L | | 94R$^{33,50}$ | 700 | |
| 2013-11 | V6/3.6L | | 94R$^{33,50}$ | 700 | |
| 2010 | V6/3.7L | | 94R | 625 | 30 |
| 2010 | V8/5.7L | | 94R | 625 | 30 |
| 2010 | V8/6.1L | | 94R | 625 | 30 |
| 2009-08 | V6/3.0L | Dsl | 49 | 800 | |
| 2009-06 | V8/6.1L | | 94R | 730 | 30 |
| 2009-05 | V6/3.7L | | 94R | 730 | 30 |
| 2009-05 | V8/4.7L | | 94R | 730 | 30 |
| 2009-05 | V8/5.7L | | 94R | 730 | 30 |
| 2008 | V6/3.7L | Late | 94R | 625 | 30 |
| 2008 | V6/3.7L | Early | 94R | 730 | 30 |
| 2008 | V8/4.7L | Late | 94R | 625 | 30 |
| 2008 | V8/4.7L | Early | 94R | 730 | 30 |
| 2008 | V8/5.7L | Late | 94R | 625 | 30 |
| 2008 | V8/5.7L | Early | 94R | 730 | 30 |
| 2008 | V8/6.1L | Late | 94R | 625 | 30 |
| 2008 | V8/6.1L | Early | 94R | 730 | 30 |
| 2007 | V6/3.0L | Dsl | 94R | 730 | 30 |
| 2004-99 | L6/4.0L | | 65 | 625 | 4 |
| 2004-99 | V8/4.7L | | 65 | 625 | 4 |
| 1998-93 | L6/4.0L | | 34 | 600 | 9 |
| 1998-93 | V8/5.2L | | 34 | 600 | 9 |
| 1998 | V8/5.9L | | 34 | 600 | 9 |

## Jeep Grand Wagoneer

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | | 58 | 500 | 8 |

## Jeep Liberty

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2012-03 | V6/3.7L | | 34 | 600 | 9 |
| 2006-05 | L4/2.8L | Dsl | N/A$^{45}$ | 800 | |
| 2005-03 | L4/2.4L | | 34 | 600 | 9 |
| 2002 | L4/2.4L | | 86 | 525 | 31 |
| 2002 | V6/3.7L | | 86 | 525 | 31 |

## Jeep Patriot

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | | 86 | 525 | 31 |
| 2017 | L4/2.4L | | 86 | 525 | 31 |
| 2016 | L4/2.0L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | L4/2.0L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2014-07 | L4/2.0L | | 86 | 525 | 31 |
| 2014-07 | L4/2.4L | | 86 | 525 | 31 |

## Jeep Renegade

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016-15 | L4/1.4L | | 48 | 600 | 29 |
| 2016-15 | L4/2.4L | | 48 | 600 | 29 |

## Jeep TJ

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-05 | L4/2.4L | | 34 | 600 | 9 |
| 2006-02 | L6/4.0L | | 34 | 600 | 9 |
| 2003 | L4/2.4L | | 34 | 600 | 9 |
| 2002 | L4/2.5L | | 34 | 600 | 9 |
| 2001-97 | L4/2.5L | | 34 | 500 | 9 |
| 2001-97 | L6/4.0L | | 34 | 500 | 9 |

## Jeep Wagoneer

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1990 | L6/4.0L | | 58 | 430 | 8 |
| 1990 | L6/4.0L | Opt | 58 | 500 | 8 |

## Jeep Wrangler

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/3.6L | | 48$^{33,50}$ | 600 | |
| 2015 | V6/3.6L | | 48$^{33,50}$ | 600 | |
| 2014 | V6/3.6L | | 48$^{33,50}$ | 600 | |
| 2013-12 | V6/3.6L | | 48 | 600 | 29 |
| 2011-07 | V6/3.8L | | 34 | 600 | 9 |
| 2006-03 | L4/2.4L | Incl TJ | 34 | 600 | 9 |
| 2006-02 | L6/4.0L | Incl TJ | 34 | 600 | 9 |
| 2002 | L4/2.5L | Incl TJ | 34 | 600 | 9 |
| 2001-97 | L4/2.5L | Incl TJ | 34 | 500 | 9 |
| 2001-97 | L6/4.0L | Incl TJ | 34 | 500 | 9 |
| 2000-97 | L4/2.5L | Opt | 34 | 600 | 9 |
| 2000-97 | L6/4.0L | Opt | 34 | 600 | 9 |
| 1995-91 | L4/2.5L | | 58 | 430 | 8 |
| 1995-91 | L6/4.0L | Opt | 58 | 500 | 8 |
| 1995-90 | L4/2.5L | | 58 | 430 | 8 |
| 1995-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1990 | L4/2.5L | YJ | 55 | 420 | |
| 1990 | L4/2.5L | YJ & Opt | 56 | 450 | |
| 1990 | L4/2.5L | YJ HD | 56 | 500 | |
| 1990 | L6/4.2L | YJ | 55 | 420 | |
| 1990 | L6/4.2L | YJ & Opt | 56 | 450 | |
| 1990 | L6/4.2L | YJ HD | 56 | 500 | |
| 1990 | L6/4.2L | | 58 | 430 | 8 |
| 1990 | L6/4.2L | Opt | 58 | 500 | 8 |

## Kia Amanti

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-07 | V6/3.8L | | 124R | 600 | 27 |
| 2006-05 | V6/3.5L | | 124R | 600 | 27 |
| 2004 | V6/3.5L | | 34R | 600 | |

## Kia Borrego

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2011-09 | V6/3.8L | | 124R | 600 | 27 |
| 2011-09 | V8/4.6L | | N/A$^{45}$ | 900 | |

## Kia Cadenza

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V6/3.3L | | 94R$^{33}$ | 800 | |
| 2016 | V6/3.3L | | 124R | 660 | 27 |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014 | V6/3.3L | | 124R | 660 | 27 |

## Kia Forte

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | LX | 47$^{33}$ | N/A | |
| 2017 | L4/2.0L | Ex LX | 48 | 640 | 29 |
| 2016-15 | L4/2.0L | | 48 | 640 | 29 |

# Automotive/Light Truck

**55**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Kia Forte** (continued) | | | | | |
| 2016-14 | L4/1.8L | | 47 | 550 | |
| 2016-14 | L4/2.0L | | 47 | 550 | |
| 2014 | L4/2.0L | | 48 | 640 | 29 |
| 2014 | L4/2.0L | | 48 | 660 | 29 |
| 2013-10 | L4/2.0L | | 121R | 550 | 39 |
| 2013-10 | L4/2.4L | | 121R | 550 | 39 |
| **Kia Forte 5** | | | | | |
| 2017 | L4/1.6L | Ex LX | 47 | 550 | |
| 2017 | L4/1.6L | LX | 47[33] | N/A | |
| 2017 | L4/2.0L | LX | 47[33] | N/A | |
| 2017 | L4/2.0L | Ex LX | 48 | 640 | 29 |
| 2016-14 | L4/1.6L | | 47 | 550 | |
| 2016-14 | L4/2.0L | | 48 | 640 | 29 |
| 2013-12 | L4/2.0L | | 121R | 550 | 39 |
| 2013-12 | L4/2.4L | | 121R | 550 | 39 |
| **Kia Forte Koup** | | | | | |
| 2016-15 | L4/1.6L | | 47 | 600 | |
| 2016-15 | L4/2.0L | | 48 | 640 | 29 |
| 2015 | L4/1.6L | | 121R | 550 | 39 |
| 2015 | L4/2.0L | | 121R | 550 | 39 |
| 2014-10 | L4/2.0L | | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 47 | 600 | |
| 2014 | L4/2.0L | | 48 | 640 | 29 |
| 2013-12 | L4/2.4L | | 121R | 550 | 39 |
| 2011-10 | L4/2.4L | | 121R | 550 | 39 |
| **Kia K900** | | | | | |
| 2016-15 | V6/3.8L | | 95R[33] | 950 | |
| 2016-15 | V8/5.0L | | 95R[33] | 950 | |
| **Kia Magentis** | | | | | |
| 2010-02 | V6/2.7L | | 124R | 600 | 27 |
| 2010-01 | L4/2.4L | | 124R | 600 | 27 |
| 2001 | V6/2.5L | | 124R | 600 | 27 |
| **Kia Optima** | | | | | |
| 2017-16 | L4/1.6L | | 94R[33] | 800 | |
| 2017-16 | L4/2.4L | | 94R[33] | 800 | |
| 2017 | L4/2.0L | | 48[33] | 760 | |
| 2017 | L4/2.0L | Hybrid | 48[33] | 760 | |
| 2016 | L4/2.0L | | 48[33] | 760 | |
| 2015-11 | L4/2.4L | Hybrid | H6R[45,50] | 600 | |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | Gas | 48[33] | 760 | |
| 2015 | L4/2.4L | Hybrid | 48R | 600 | |
| 2014-11 | L4/2.0L | | 124R | 600 | 27 |
| 2014-11 | L4/2.4L | Hybrid | 48R[45,52] | 600 | |
| 2014 | L4/2.4L | Gas | 48[33] | 760 | |
| 2013-04 | L4/2.4L | Ex Hybrid | 124R | 600 | 27 |
| 2010-02 | V6/2.7L | | 124R | 600 | 27 |
| 2003-01 | L4/2.4L | | 47[45] | 600 | |
| 2001 | V6/2.5L | | 47[45] | 600 | |
| **Kia Rio** | | | | | |
| 2017-14 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2017-13 | L4/1.6L | w/ISG | 48[33] | 760 | |
| 2016 | L4/1.6L | w/o ISG | 121R | 600 | 39 |
| 2013-12 | L4/1.6L | | 121R | 550 | 39 |
| 2011-03 | L4/1.6L | | 35 | 500 | 3 |
| 2002-01 | L4/1.5L | | 35 | 500 | 3 |
| **Kia Rio 5** | | | | | |
| 2011-06 | L4/1.6L | | 35 | 500 | 3 |
| **Kia Rondo** | | | | | |
| 2017 | L4/2.0L | | 124R | 600 | 27 |
| 2016-14 | L4/2.4L | | 124R | 600 | 27 |
| 2012-07 | L4/2.4L | | 124R | 600 | 27 |
| 2012-07 | V6/2.7L | | 124R | 600 | 27 |
| **Kia Sedona** | | | | | |
| 2017 | V6/3.3L | non R-MDPS | 124R | 660 | 27 |
| 2017 | V6/3.3L | R-MDPS | 49[33] | 850 | |
| 2016 | V6/3.3L | | 124R | 660 | 27 |
| 2016 | V6/3.3L | AGM, R-MDPS | 49[33] | 850 | |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| **Kia Sedona** (continued) | | | | | |
| 2015 | V6/3.3L | R-MDPS | 49[33] | 850 | |
| 2014 | V6/3.3L | | 124R | 660 | 27 |
| 2012-11 | V6/3.5L | | 124R | 660 | 27 |
| 2010-06 | V6/3.8L | | 124R | 600 | 27 |
| 2005-03 | V6/3.5L | | 24F | 500 | 23 |
| 2002 | V6/3.5L | | 24F | 600 | 23 |
| **Kia Sephia** | | | | | |
| 2001-95 | L4/1.8L | | 90[45] | 450 | 37 |
| 1997-94 | L4/1.8L | | 56[23] | 450 | |
| **Kia Sorento** | | | | | |
| 2017 | L4/2.0L | | 94R[33] | 800 | |
| 2017 | L4/2.4L | | 94R[33] | 800 | |
| 2017 | V6/3.3L | | 94R[33] | 800 | |
| 2016 | L4/2.0L | AGM | 94R[33] | 800 | |
| 2016 | L4/2.4L | AGM | 94R[33] | 800 | |
| 2016 | V6/3.3L | AGM | 94R[33] | 800 | |
| 2015 | L4/2.4L | | 124R | 660 | 27 |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014 | L4/2.4L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 660 | 27 |
| 2013-11 | L4/2.4L | | 124R | 700 | 27 |
| 2013-11 | V6/3.5L | | 124R | 700 | 27 |
| 2009-08 | V6/3.3L | | 124 | 600 | |
| 2009-07 | V6/3.8L | | 124 | 600 | |
| 2006-03 | V6/3.5L | | 124 | 600 | |
| **Kia Soul** | | | | | |
| 2017 | L4/1.6L | w/o ISG and Turbo | 121R | 550 | 39 |
| 2017 | L4/1.6L | w/ISG or Turbo | 48[33] | 760 | |
| 2017 | L4/2.0L | | 48[33] | 760 | |
| 2016-13 | L4/1.6L | w/ISG | 48[33] | 760 | |
| 2016-13 | L4/2.0L | w/ISG | 48[33] | 760 | |
| 2016 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2016 | L4/2.0L | w/o ISG | 121R | 600 | 39 |
| 2015-10 | L4/2.0L | w/o ISG | 121R | 550 | 39 |
| 2015 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2014-13 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2012-10 | L4/1.6L | w/o ISG | 121R | 410 | 39 |
| 2012-10 | L4/2.0L | | 121R | 550 | 39 |
| **Kia Soul EV** | | | | | |
| 2017-15 | Electric | | 121R | 550 | 39 |
| **Kia Spectra** | | | | | |
| 2009-04 | L4/2.0L | | 121R[6] | 540 | 39 |
| 2004 | L4/1.8L | | 121R[6] | 540 | 39 |
| 2003-00 | L4/1.8L | | 90[6] | 450 | 37 |
| **Kia Spectra 5** | | | | | |
| 2009-05 | L4/2.0L | | 121R[6] | 540 | 39 |
| **Kia Sportage** | | | | | |
| 2017 | L4/2.0L | | 48 | 640 | 29 |
| 2017 | L4/2.4L | | 48 | 640 | 29 |
| 2016 | L4/2.0L | | 124R | 600 | 27 |
| 2016 | L4/2.4L | | 124R | 600 | 27 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2014-11 | L4/2.4L | | 124R | 600 | 27 |
| 2014-05 | L4/2.0L | | 124R | 600 | 27 |
| 2010-05 | V6/2.7L | | 124R | 600 | 27 |
| 2002 | L4/2.0L | From 5593488 | 86 | 540 | 31 |
| 2001-00 | L4/2.0L | From 5593488 | 86[7] | 540 | 31 |
| 2000 | L4/2.0L | To 5/16/2000 | 58[7] | 470 | 8 |
| 1999 | L4/2.0L | | 58[7] | 470 | 8 |
| 1999 | L4/2.0L | From VIN 5593488 | 86 | 540 | 31 |
| 1998-95 | L4/2.0L | To VIN 5593487 | 58[6] | 470 | 8 |
| **Lamborghini Aventador** | | | | | |
| 2012 | V12/6.5L | | 49[54] | 800 | |
| **Lamborghini Diablo** | | | | | |
| 2001-00 | V12/6.0L | | 34R[50] | 700 | |
| 2000-91 | V12/5.7L | | 34R[50] | 700 | |
| 1990 | V12/5.7L | | 34R[54] | 700 | |

See page 88 for Footnotes. Selection may vary by warehouse.

**56** — Lamborghini

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lamborghini Gallardo** | | | | | |
| 2012-09 | V10/5.2L | | 49[50] | 800 | |
| 2009-08 | V10/5.0L | | 49[50] | 800 | |
| 2007-04 | V10/5.0L | | 34[50] | 700 | |
| **Lamborghini Murcielago** | | | | | |
| 2010-08 | V12/6.5L | | 49[50] | 800 | |
| 2007-06 | V12/6.5L | | 34R[50] | 700 | |
| 2007-01 | V12/6.2L | | 34R[50] | 700 | |
| **Land Rover Defender 110** | | | | | |
| 1993 | V8/3.9L | | 24 | 600 | 22 |
| 1993 | V8/3.9L | | 29H[9] | 600 | |
| **Land Rover Defender 90** | | | | | |
| 1997 | V8/4.0L | | 24[9] | 600 | 22 |
| 1997 | V8/4.0L | | 29H[9] | 600 | |
| 1995-94 | V8/3.9L | | 24[9] | 600 | 22 |
| 1995-94 | V8/3.9L | | 29H[9] | 600 | |
| **Land Rover Discovery** | | | | | |
| 2004-03 | V8/4.6L | Series II, Use with adapter No. 358310 | 34[9] | 700 | 9 |
| 2003 | V8/4.6L | | 24[9] | 590 | 22 |
| 2002-00 | V8/4.0L | | 24[9] | 600 | 22 |
| 1999 | V8/4.0L | | 24[9] | 600 | 22 |
| 1998-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 34 | 600 | 9 |
| 1998-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 34[9] | 600 | 9 |
| 1995-94 | V8/3.9L | | 34 | 600 | 9 |
| **Land Rover Discovery Sport** | | | | | |
| 2016-15 | L4/2.0L | | 94R[33] | 850 | |
| 2016-15 | L4/2.0L | AGM | 94R[33,50,54] | 850 | |
| 2016-15 | L4/2.0L | Aux Battery | 94R[33] | 850 | |
| **Land Rover Freelander** | | | | | |
| 2005-04 | V6/2.5L | | 47 | 480 | 28 |
| 2005-02 | V6/2.5L | | 48 | 680 | 29 |
| 2003-02 | V6/2.5L | | 91 | 690 | |
| **Land Rover LR2** | | | | | |
| 2015 | L4/2.0L | | 94R | 720 | 30 |
| 2014-13 | L4/2.0L | | 94R | 720 | 30 |
| 2012-08 | L6/3.2L | | 94R | 720 | 30 |
| **Land Rover LR3** | | | | | |
| 2009-08 | V6/4.0L | | 94R | 700 | 30 |
| 2009-08 | V8/4.4L | | 94R | 700 | 30 |
| 2009-05 | V6/4.0L | | 49 | 720 | 33 |
| 2009-05 | V8/4.4L | | 49 | 720 | 33 |
| 2007-05 | V8/4.4L | | 94R | 700 | 30 |
| 2007 | V6/4.0L | | 94R | 700 | 30 |
| **Land Rover LR4** | | | | | |
| 2016 | V6/3.0L | | 94R | 720 | 30 |
| 2015 | V6/3.0L | | 94R | 720 | 30 |
| 2014 | V6/3.0L | | 94R | 720 | 30 |
| 2013-10 | V8/5.0L | | 94R | 720 | 30 |
| **Land Rover Range Rover** | | | | | |
| 2016 | V6/3.0L | | 49[33] | 900 | |
| 2016 | V8/5.0L | | 49[33] | 900 | |
| 2015 | V6/3.0L | | 49 | 720 | 33 |
| 2015 | V6/3.0L | | 49[33] | 900 | |
| 2015 | V8/5.0L | | 49 | 720 | 33 |
| 2015 | V8/5.0L | | 49[33] | 900 | |
| 2014-13 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V6/3.0L | | 49[33] | 900 | |
| 2012-11 | V8/5.0L | Can only | 49[33] | 850 | |
| 2012-10 | V8/5.0L | | 49 | 720 | 33 |
| 2012 | V8/5.0L | US (from VIN CA361272) | 49[33] | 850 | |
| 2009-07 | V8/4.2L | | 49 | 800 | |
| 2009-07 | V8/4.4L | | 49 | 800 | |
| 2009-06 | V8/4.2L | Can only | 49 | 720 | 33 |
| 2009-06 | V8/4.2L | US (to VIN CA361271) | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | Can only | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | US (to VIN CA361271) | 49 | 720 | 33 |
| 2006-03 | V8/4.4L | | 95R | 850 | |
| 2006 | V8/4.2L | | 95R | 850 | |
| 2005-03 | V8/4.4L | | 93 | 900 | |
| 2002-99 | V8/4.6L | | 30H | 900 | |
| **Land Rover Range Rover** (continued) | | | | | |
| 2002-99 | V8/4.6L | Bosch IGN from VIN XA410482 | 31A[9] | 600 | |
| 2000-99 | V8/4.0L | | 30H | 900 | |
| 2000-99 | V8/4.0L | Bosch IGN from VIN XA410482 | 31A[9] | 600 | |
| 1999-95 | V8/4.0L | GEM-IGN to XA410481 | 29H[9] | 600 | |
| 1998-96 | V8/4.6L | | 31A | 660 | |
| 1998-95 | V8/4.0L | | 30H | 825 | |
| 1995-94 | V8/4.0L | Classic Series I | 34[9] | 600 | 9 |
| 1995 | V8/3.9L | | 30H | 825 | |
| 1995 | V8/4.0L | | 24[9] | 600 | 22 |
| 1994-90 | V8/3.9L | US | 24[9] | 600 | 22 |
| 1994-90 | V8/3.9L | Can | 24[9] | 900 | |
| 1994-90 | V8/3.9L | Classic Series | 34[9] | 600 | 9 |
| 1994 | V8/4.2L | US | 24[9] | 600 | 22 |
| 1994 | V8/4.2L | Can | 24[9] | 900 | |
| 1993 | V8/4.2L | US | 24[9] | 600 | 22 |
| 1993 | V8/4.2L | Can | 24[9] | 900 | |
| **Land Rover Range Rover Evoque** | | | | | |
| 2016 | L4/2.0L | | 94R[33] | 800 | |
| 2015 | L4/2.0L | | 94R[33,50,54] | 800 | |
| 2014-12 | L4/2.0L | | 94R | 80 Ah | 30 |
| 2014 | L4/2.0L | | 94R[33,50,54] | 800 | |
| 2013-12 | L4/2.0L | | 94R[50,54] | 770 | |
| **Land Rover Range Rover Sport** | | | | | |
| 2016-15 | V6/3.0L | | 49[33] | 900 | |
| 2016 | V6/3.0L | Dsl | 49[33] | 900 | |
| 2016 | V8/5.0L | | 49[33] | 900 | |
| 2015 | V8/5.0L | | 49[33] | N/A | |
| 2015 | V6/3.0L | | 94R | 720 | 30 |
| 2015 | V6/3.0L | | 49[33] | 900 | |
| 2015 | V8/5.0L | | 94R | 720 | 30 |
| 2014 | V6/3.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2013-10 | V8/5.0L | | 94R | 720 | 30 |
| 2009-06 | V8/4.2L | | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | | 49 | 720 | 33 |
| **Lexus CT200h** | | | | | |
| 2017 | L4/1.8L | Hybrid | S46B24R[33,45,50,55] | 325 | |
| 2016-15 | L4/1.8L | Hybrid | S46B24R[33,50,55] | 325 | |
| 2014-11 | L4/1.8L | Hybrid | S46B24R[33,50,55] | 325 | |
| **Lexus ES250** | | | | | |
| 1991-90 | V6/2.5L | | 35 | 360 | 3 |
| **Lexus ES300** | | | | | |
| 2003-92 | V6/3.0L | Opt | 24F | 585 | 23 |
| 2003-92 | V6/3.0L | | 35 | 360 | 3 |
| **Lexus ES300h** | | | | | |
| 2017 | L4/2.5L | Hybrid | S65D26R[33,45,50,61] | 450 | |
| 2016 | L4/2.5L | | S65D26R | 325 | |
| 2016 | L4/2.5L | Hybrid | S65D26R[33,45,50,61] | 450 | |
| 2015 | L4/2.5L | Hybrid | S65D26R[33,50] | 450 | |
| 2014-13 | L4/2.5L | Hybrid | S65D26R[33,50] | 325 | |
| 2014-13 | L4/2.5L | Hybrid | S65D26R[33,45,50,61] | 450 | |
| **Lexus ES330** | | | | | |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| **Lexus ES350** | | | | | |
| 2017 | V6/3.5L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 580 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| **Lexus GS F** | | | | | |
| 2017-16 | V8/5.0L | | 24 | 585 | 22 |
| 2016 | V8/5.0L | | 24 | 580 | 22 |
| **Lexus GS Turbo** | | | | | |
| 2017 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus GS200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| 2016 | L4/2.0L | | 24 | 585 | 22 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001513

# Automotive/Light Truck

**57**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lexus GS300** | | | | | |
| 2006 | V6/3.0L | | 24 | 585 | 22 |
| 2005-98 | L6/3.0L | | 24 | 585 | 22 |
| 1997-93 | L6/3.0L | | 24F | 585 | 23 |
| **Lexus GS350** | | | | | |
| 2017-15 | V6/3.5L | | 24 | 585 | 22 |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| 2015 | V6/3.5L | | 24 | 580 | 22 |
| 2014-13 | V6/3.5L | | 24 | 585 | 22 |
| 2011-07 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus GS400** | | | | | |
| 2000-98 | V8/4.0L | | 24 | 585 | 22 |
| **Lexus GS430** | | | | | |
| 2007-01 | V8/4.3L | | 24 | 585 | 22 |
| **Lexus GS450h** | | | | | |
| 2017 | V6/3.5L | Hybrid | S65D26L [33,45,50,61] | 360 | |
| 2016 | V6/3.5L | | S65D26L | 360 | |
| 2015 | V6/3.5L | Hybrid | S65D26L [33,50] | 360 | |
| 2014-13 | V6/3.5L | Hybrid | S65D26L [33,50] | 360 | |
| 2011-07 | V6/3.5L | Hybrid | S65D26L [33,50] | 360 | |
| **Lexus GS460** | | | | | |
| 2011-08 | V8/4.6L | | 24 | 585 | 22 |
| **Lexus GX460** | | | | | |
| 2017 | V8/4.6L | | 24F | 585 | 23 |
| 2016 | V8/4.6L | | 24F | 585 | 23 |
| 2015 | V8/4.6L | | 24F | 585 | 23 |
| 2014-10 | V8/4.6L | | 24F | 585 | 23 |
| **Lexus GX470** | | | | | |
| 2009-03 | V8/4.7L | | 27F | 710 | 36 |
| **Lexus HS250h** | | | | | |
| 2012 | L4/2.4L | Hybrid | S55D23R [33,45,50,55] | 360 | |
| 2011-10 | L4/2.4L | Hybrid | S55D23R [33,50,54,55] | 360 | |
| **Lexus IS F** | | | | | |
| 2014-08 | V8/5.0L | | 24 | 585 | 22 |
| **Lexus IS Turbo** | | | | | |
| 2017 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus IS200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| 2016 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus IS250** | | | | | |
| 2015 | V6/2.5L | | 24 | 585 | 22 |
| 2014-06 | V6/2.5L | | 24 | 585 | 22 |
| **Lexus IS300** | | | | | |
| 2017-16 | V6/3.5L | | 24 | 585 | 22 |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| 2005-01 | L6/3.0L | | 24 | 585 | 22 |
| **Lexus IS350** | | | | | |
| 2017 | V6/3.5L | | 24 | 585 | 22 |
| 2016 | V6/3.5L | | 24 | 585 | 22 |
| 2015 | V6/3.5L | | 24 | 585 | 22 |
| 2014-06 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus LFA** | | | | | |
| 2012 | V10/4.8L | | S75D31R [33,45,50,55] | 450 | |
| **Lexus LS400** | | | | | |
| 2000-95 | V8/4.0L | | 24F | 585 | 23 |
| 1994-90 | V8/4.0L | | 27F | 580 | 36 |
| **Lexus LS430** | | | | | |
| 2006-01 | V8/4.3L | | 24F | 585 | 23 |
| **Lexus LS460** | | | | | |
| 2016 | V8/4.6L | w/o PTC Heater | 24 | 585 | 22 |
| 2016 | V8/4.6L | w/PTC Heater | 27 | 660 | 35 |
| 2016 | V8/4.6L | Cold Climate Pkg | 27 | 680 | 35 |
| 2015 | V8/4.6L | w/o PTC Heater | 24 | 585 | 22 |
| 2015 | V8/4.6L | w/o PTC Heater | 24 | 585 | 22 |
| 2015 | V8/4.6L | w/PTC Heater | 27 | 660 | 35 |
| 2014-13 | V8/4.6L | w/PTC Heater | 27 | 660 | 35 |
| 2014-07 | V8/4.6L | | 24 | 585 | 22 |
| 2014-07 | V8/4.6L | Cold Weather Pkg | 27 | 710 | 35 |
| **Lexus LS600h** | | | | | |
| 2016 | V8/5.0L | | S75D31L | 450 | |
| 2015 | V8/5.0L | Hybrid | S75D31L [33,45,50] | 450 | |
| 2014-08 | V8/5.0L | Hybrid | S75D31L [33,50] | 450 | |
| **Lexus LX450** | | | | | |
| 1997-96 | L6/4.5L | | 27F | 625 | 36 |
| **Lexus LX470** | | | | | |
| 2007-03 | V8/4.7L | | 27F | 710 | 36 |
| 2002 | V8/4.7L | | 27F | 585 | 36 |
| 2001-98 | V8/4.7L | | 27F | 650 | 36 |
| **Lexus LX570** | | | | | |
| 2017-16 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-13 | V8/5.7L | | 27F | 710 | 36 |
| 2011-08 | V8/5.7L | | 27F | 710 | 36 |
| **Lexus NX200t** | | | | | |
| 2017 | L4/2.0L | | 24F | 580 | 23 |
| 2016 | L4/2.0L | | 24F | 580 | 23 |
| 2015 | L4/2.0L | | 24F | 580 | 23 |
| **Lexus NX300h** | | | | | |
| 2017-15 | L4/2.5L | Hybrid | 47 | 460 | 28 |
| **Lexus RC Turbo** | | | | | |
| 2017 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus RC200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| 2016 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus RC300** | | | | | |
| 2017-16 | V6/3.5L | | 24 | 585 | 22 |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| **Lexus RC350** | | | | | |
| 2017-15 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus RX300** | | | | | |
| 2003-99 | V6/3.0L | | 24F | 585 | 23 |
| **Lexus RX330** | | | | | |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| **Lexus RX350** | | | | | |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F [55] | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| **Lexus RX400h** | | | | | |
| 2008-06 | V6/3.3L | Hybrid | 51R | 435 | 11 |
| **Lexus RX450h** | | | | | |
| 2017 | V6/3.5L | Hybrid | 47 | 460 | 28 |
| 2016 | V6/3.5L | Hybrid | 47 | 355 | 28 |
| 2016 | V6/3.5L | Hybrid | 47 | 460 | 28 |
| 2015 | V6/3.5L | Hybrid | S55D23L [33,45,50,55] | 360 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L [33,45,50,55] | 356 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L [33,45,50,55,61] | 360 | |
| 2010 | V6/3.5L | Hybrid | S55D23L [33,45,50,55] | 360 | |
| **Lexus SC300** | | | | | |
| 2000-97 | L6/3.0L | | 24F | 585 | 23 |
| 1996-92 | L6/3.0L | | 27F | 450 | 36 |
| **Lexus SC400** | | | | | |
| 2000-93 | V8/4.0L | | 27F | 625 | 36 |
| 1992 | V8/4.0L | | 27F | 450 | 36 |
| 1992 | V8/4.0L | Opt | 27F | 625 | 36 |
| **Lexus SC430** | | | | | |
| 2010-03 | V8/4.3L | | 48 | 585 | 29 |
| 2002 | V8/4.3L | | 48 | 625 | 29 |
| **Lincoln Aviator** | | | | | |
| 2005-03 | V8/4.6L | | 65 | 650 | 4 |
| **Lincoln Blackwood** | | | | | |
| 2002 | V8/5.4L | | 65 | 650 | 4 |
| **Lincoln Continental** | | | | | |
| 2017 | V6/2.7L | | 94R | 730 | 30 |
| 2017 | V6/3.0L | | 94R | 730 | 30 |
| 2017 | V6/3.7L | Non Livery | 48 | 610 | 29 |
| 2017 | V6/3.7L | Livery | 94R | 730 | 30 |

See page 88 for Footnotes. Selection may vary by warehouse.

# 58     Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lincoln** Continental (continued) | | | | | |
| 2002-97 | V8/4.6L | | 65 | 750 | 4 |
| 1996-95 | V8/4.6L | | 65 | 850 | 4 |
| 1994-90 | V6/3.8L | | 65 | 650 | 4 |
| 1994 | V6/3.8L | Opt | 65 | 850 | 4 |
| 1993-90 | V6/3.8L | w/HWS | 65 | 850 | 4 |
| **Lincoln** LS | | | | | |
| 2006-00 | V8/3.9L | | 66$^{50}$ | 650 | |
| 2005-01 | V6/3.0L | Opt | 66$^{50}$ | 750 | |
| 2005-01 | V8/3.9L | Opt | 66$^{50}$ | 750 | |
| 2005-00 | V6/3.0L | | 66$^{50}$ | 650 | |
| **Lincoln** Mark LT | | | | | |
| 2008-06 | V8/5.4L | LT | 59 | 540 | 34 |
| 2008-06 | V8/5.4L | LT, HD | 65 | 650 | 4 |
| **Lincoln** Mark VII | | | | | |
| 1992-90 | V8/5.0L | | 65 | 850 | 4 |
| **Lincoln** Mark VIII | | | | | |
| 1998-97 | V8/4.6L | Opt | 65 | 750 | 4 |
| 1998-93 | V8/4.6L | US | 65 | 650 | 4 |
| 1996-93 | V8/4.6L | HD or Can | 65 | 850 | 4 |
| **Lincoln** MKC | | | | | |
| 2017 | L4/2.0L | w/o Start/Stop | 48 | 610 | 29 |
| 2017 | L4/2.0L | w/Start/Stop | 48$^{33}$ | 760 | |
| 2017 | L4/2.3L | | 48 | 610 | 29 |
| 2016 | L4/2.0L | | 48 | 610 | 29 |
| 2016 | L4/2.3L | | 48 | 610 | 29 |
| 2015 | L4/2.0L | | 48 | 610 | 29 |
| 2015 | L4/2.3L | | 48 | 610 | 29 |
| **Lincoln** MKS | | | | | |
| 2016 | V6/3.5L | | 65 | 650 | 4 |
| 2016 | V6/3.7L | | 65 | 650 | 4 |
| 2015 | V6/3.5L | | 65 | 650 | 4 |
| 2015 | V6/3.7L | | 65 | 650 | 4 |
| 2014-10 | V6/3.5L | | 65 | 650 | 4 |
| 2014-09 | V6/3.7L | | 65 | 650 | 4 |
| **Lincoln** MKT | | | | | |
| 2017 | V6/3.5L | | 65 | 750 | 4 |
| 2017 | V6/3.7L | | 65 | 750 | 4 |
| 2016-15 | V6/3.5L | | 65 | 750 | 4 |
| 2016-15 | V6/3.7L | | 65 | 750 | 4 |
| 2016 | L4/2.0L | | 65 | 650 | 4 |
| 2016 | V6/3.5L | | 65 | 650 | 4 |
| 2016 | V6/3.7L | | 65 | 650 | 4 |
| 2015 | L4/2.0L | | 65 | 650 | 4 |
| 2015 | L4/2.0L | | 65 | 750 | 4 |
| 2015 | V6/3.5L | | 65 | 650 | 4 |
| 2015 | V6/3.7L | | 65 | 650 | 4 |
| 2014-13 | V6/3.5L | | 65 | 750 | 4 |
| 2014-13 | V6/3.7L | | 65 | 750 | 4 |
| 2014 | L4/2.0L | | 65 | 650 | 4 |
| 2013 | L4/2.0L | | 65 | 650 | 4 |
| 2012-10 | V6/3.5L | | 65 | 650 | 4 |
| 2012-10 | V6/3.5L | Opt | 65 | 750 | 4 |
| 2012-10 | V6/3.7L | | 65 | 650 | 4 |
| 2012-10 | V6/3.7L | Opt | 65 | 750 | 4 |
| **Lincoln** MKX | | | | | |
| 2017 | V6/2.7L | w/o Start/Stop | 94R | 730 | 30 |
| 2017 | V6/2.7L | w/Start/Stop | 94R$^{33}$ | 800 | |
| 2017 | V6/3.7L | | 94R$^{33}$ | 800 | |
| 2016 | V6/2.7L | | 94R | 730 | 30 |
| 2016 | V6/3.7L | | 94R | 730 | 30 |
| 2015 | V6/3.7L | | 65 | 650 | 4 |
| 2014-11 | V6/3.7L | | 65 | 650 | 4 |
| 2010-07 | V6/3.5L | | 36R | 650 | 18 |
| **Lincoln** MKZ | | | | | |
| 2017 | L4/2.0L | Hybrid | 90$^{50}$ | 590 | 37 |
| 2017 | L4/2.0L | Gas | 94R | 730 | 30 |
| 2017 | L4/2.0L | US, Gas | 94R | 730 | 30 |
| 2017 | L4/2.0L | Start/Stop | 94R$^{33}$ | 800 | |
| 2017 | V6/3.0L | | 94R | 730 | 30 |
| 2016 | L4/2.0L | Hybrid | 48$^{33,50}$ | 760 | |
| **Lincoln** MKZ (continued) | | | | | |
| 2016 | L4/2.0L | | 90 | 590 | 37 |
| 2016 | V6/3.7L | | 90 | 590 | 37 |
| 2015-13 | L4/2.0L | Hybrid | 67R$^{50}$ | 390 | |
| 2015 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2015 | V6/3.7L | | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Ex Hybrid | 96R | 500 | 32 |
| 2014-13 | V6/3.7L | | 90 | 590 | 37 |
| 2013 | L4/2.0L | Opt | 96R | 590 | 32 |
| 2012-11 | L4/2.5L | Hybrid | 67R | 390 | |
| 2012-10 | V6/3.5L | | 96R | 500 | 32 |
| 2009-07 | V6/3.5L | | 96R | 590 | 32 |
| **Lincoln** Navigator | | | | | |
| 2017 | V6/3.5L | | 65 | 750 | 4 |
| 2016 | V6/3.5L | | 65 | 750 | 4 |
| 2015 | V6/3.5L | | 65 | 750 | 4 |
| 2014-98 | V8/5.4L | w/o Heated Seats | 65 | 650 | 4 |
| 2014-98 | V8/5.4L | HD or Heated Seats | 65 | 750 | 4 |
| 2007 | V8/5.4L | Climate seats | 65 | 750 | 4 |
| 2006-98 | V8/5.4L | Can & Opt | 65 | 750 | 4 |
| **Lincoln** Town Car | | | | | |
| 2011-06 | V8/4.6L | Short Wheel Base | 65 | 650 | 4 |
| 2011-06 | V8/4.6L | HD & Long Wheel Base | 65 | 750 | 4 |
| 2005-99 | V8/4.6L | Limo, HD | 65 | 750 | 4 |
| 2005-97 | V8/4.6L | Ex Limo | 65 | 650 | 4 |
| 1998-97 | V8/4.6L | Limo, HD | 65 | 850 | 4 |
| 1996-95 | V8/4.6L | Ex HWS or Limo | 65 | 650 | 4 |
| 1996-95 | V8/4.6L | HWS or HD, Limo | 65 | 850 | 4 |
| 1994-91 | V8/4.6L | Ex HWS | 65 | 650 | 4 |
| 1994-91 | V8/4.6L | w/HWS | 65 | 850 | 4 |
| 1990 | V8/5.0L | Ex HWS | 65 | 650 | 4 |
| 1990 | V8/5.0L | w/HWS | 65 | 850 | 4 |
| **Lincoln** Zephyr | | | | | |
| 2006 | V6/3.0L | | 40R | 590 | 19 |
| **Lotus** Elise | | | | | |
| 2009-08 | L4/1.8L | | 47$^{50}$ | 520 | 28 |
| 2007-05 | L4/1.8L | | 26R | 550 | 38 |
| **Lotus** Exige | | | | | |
| 2009-08 | L4/1.8L | | 48$^{50}$ | 600 | 29 |
| 2007-06 | L4/1.8L | | 26R | 550 | 38 |
| **Maserati** Coupe | | | | | |
| 2007-03 | V8/4.2L | Coupe | 48$^{50,54}$ | 785 | |
| **Maserati** GranSport | | | | | |
| 2007-05 | V8/4.2L | Coupe | 48$^{50,54}$ | 785 | |
| **Maserati** GranTurismo | | | | | |
| 2013-09 | V8/4.7L | | 48$^{50,54}$ | 600 | 29 |
| 2011-08 | V8/4.2L | | 48$^{50,54}$ | 600 | 29 |
| **Maserati** Quattroporte | | | | | |
| 2013-09 | V8/4.7L | | 49$^{50,54}$ | 850 | |
| 2011-08 | V8/4.2L | | 48$^{50,54}$ | 600 | 29 |
| 2007-04 | V8/4.2L | | 48$^{50,54}$ | 785 | |
| **Maserati** Spyder | | | | | |
| 2006-02 | V8/4.2L | | 48$^{50,54}$ | 785 | |
| **Maybach** 57 | | | | | |
| 2012-06 | V12/6.0L | | 49$^{33,50,54}$ | 850 | |
| 2012-06 | V12/6.0L | | 49$^{33}$ | 95 Ah | |
| 2012-06 | V12/6.0L | Opt | 49$^{33,50,54}$ | 950 | |
| 2012-03 | V12/5.5L | | 49$^{33,50,54}$ | 850 | |
| 2012-03 | V12/5.5L | | 49$^{33}$ | 95 Ah | |
| 2012-03 | V12/5.5L | Opt | 49$^{33,50,54}$ | 950 | |
| **Maybach** 62 | | | | | |
| 2012-07 | V12/6.0L | | 49$^{33,50,54}$ | 850 | |
| 2012-07 | V12/6.0L | | 49$^{33}$ | 95 Ah | |
| 2012-07 | V12/6.0L | Opt | 49$^{33,50,54}$ | 950 | |
| 2012-03 | V12/5.5L | | 49$^{33,50,54}$ | 850 | |
| 2012-03 | V12/5.5L | | 49$^{33}$ | 95 Ah | |
| 2012-03 | V12/5.5L | Opt | 49$^{33,50,54}$ | 950 | |

Costco_001515

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda 2** | | | | | |
| 2014-11 | L4/1.5L | | 21R | 350 | 3 |
| 2014 | L4/1.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-11 | L4/1.5L | Can or Cold Climate Pkg | 35 | 525 | 3 |
| **Mazda 3** | | | | | |
| 2016-15 | L4/2.0L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016-15 | L4/2.5L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016 | L4/2.0L | i-ELOOP | N/A | 520 | |
| 2016 | L4/2.5L | i-ELOOP | N/A | 520 | |
| 2015 | L4/2.0L | | 21R | 350 | 3 |
| 2015 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2015 | L4/2.5L | SKYACTIV | 35 | 525 | 3 |
| 2015 | L4/2.5L | | 21R | 350 | 3 |
| 2015 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2014-11 | L4/2.0L | | 21R | 350 | 3 |
| 2014-11 | L4/2.5L | | 21R | 350 | 3 |
| 2014 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2014 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-11 | L4/2.0L | Cold Climate Pkg or AT | 35 | 525 | 3 |
| 2013-11 | L4/2.3L | | 35 | 525 | 3 |
| 2013-11 | L4/2.5L | Cold Climate Pkg or AT | 35 | 525 | 3 |
| 2010-08 | L4/2.0L | | 26R | 306 | 38 |
| 2010-08 | L4/2.0L | MT | 26R | 310 | 38 |
| 2010-08 | L4/2.0L | AT | 35 | 355 | 3 |
| 2010-08 | L4/2.3L | MT | 26R | 310 | 38 |
| 2010 | L4/2.5L | | 26R | 306 | 38 |
| 2010 | L4/2.5L | MT | 26R | 310 | 38 |
| 2010 | L4/2.5L | AT | 35 | 355 | 3 |
| 2009-08 | L4/2.3L | | 26R | 306 | 38 |
| 2009-08 | L4/2.3L | AT | 35 | 355 | 3 |
| 2009-07 | L4/2.3L | Mazdaspeed | 35 | 360 | 3 |
| 2007 | L4/2.0L | Cold Climate Pkg | 24F | 585 | 23 |
| 2007 | L4/2.0L | | 35 | 355 | 3 |
| 2007 | L4/2.0L | Cold Climate | 35 | 490 | 3 |
| 2007 | L4/2.0L | AT | 35 | 550 | 3 |
| 2007 | L4/2.3L | Cold Climate Pkg | 24F | 585 | 23 |
| 2007 | L4/2.3L | | 35 | 355 | 3 |
| 2007 | L4/2.3L | Cold Climate | 35 | 490 | 3 |
| 2007 | L4/2.3L | AT | 35 | 550 | 3 |
| 2006-04 | L4/2.0L | | 35 | 550 | 3 |
| 2006 | L4/2.0L | | 35 | 550 | 3 |
| 2005-04 | L4/2.0L | Opt | 35 | 520 | 3 |
| 2005 | L4/2.0L | | 21R | 350 | 3 |
| 2004 | L4/2.0L | | 21R | 310 | 3 |
| **Mazda 3 Sport** | | | | | |
| 2014-12 | L4/2.0L | | 21R | 350 | 3 |
| 2014-12 | L4/2.5L | | 21R | 350 | 3 |
| 2014 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2014 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-12 | L4/2.0L | Cold Climate Pkg | 35 | 525 | 3 |
| 2013-12 | L4/2.5L | Cold Climate Pkg | 35 | 525 | 3 |
| **Mazda 323** | | | | | |
| 1995-91 | L4/1.6L | | 35 | 350 | 3 |
| 1994-93 | L4/1.8L | | 21R | 310 | 3 |
| 1994-93 | L4/1.8L | Opt | 35 | 350 | 3 |
| 1991-90 | L4/1.6L | Ex Calif | 35 | 350 | 3 |
| 1991 | L4/1.6L | Opt | 21R | 310 | 3 |
| 1991 | L4/1.8L | Calif or HD | 21R | 310 | 3 |
| 1990 | L4/1.6L | | 21R | 310 | 3 |
| 1990 | L4/1.6L | Opt | 35 | 360 | 3 |
| 1990 | L4/1.8L | Calif | 21R | 310 | 3 |
| 1990 | L4/1.8L | Opt | 35 | 360 | 3 |
| **Mazda 5** | | | | | |
| 2015 | L4/2.5L | MT | 26R | 540 | 38 |
| 2015 | L4/2.5L | AT | 35 | 550 | 3 |
| 2014-12 | L4/2.5L | MT | 26R | 540 | 38 |
| 2014-12 | L4/2.5L | AT | 35 | 550 | 3 |
| 2012 | L4/2.5L | Cold Climate Pkg | 35 | 520 | 3 |
| 2010 | L4/2.3L | MT | 26R | 540 | 38 |
| 2010 | L4/2.3L | AT | 35 | 550 | 3 |
| 2009 | L4/2.3L | MT | 26R | 310 | 38 |
| 2009 | L4/2.3L | AT | 35 | 355 | 3 |
| 2008-06 | L4/2.3L | | 35 | 550 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda 6** | | | | | |
| 2017-14 | L4/2.5L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016-14 | L4/2.5L | i-ELOOP | N/A | 520 | |
| 2013-09 | L4/2.5L | | 96R | 590 | 32 |
| 2013-09 | V6/3.7L | | 96R | 590 | 32 |
| 2008-03 | L4/2.3L | | 40R | 590 | 19 |
| 2008 | V6/3.0L | | 40R | 590 | 19 |
| 2007-06 | L4/2.3L | Mazdaspeed | 35 | 550 | 3 |
| 2007-06 | L4/2.3L | Ex Mazdaspeed | 40R | 585 | 19 |
| 2007 | V6/3.0L | | 40R | 585 | 19 |
| 2006-03 | V6/3.0L | | 40R | 590 | 19 |
| **Mazda 626** | | | | | |
| 2002-98 | L4/2.0L | | 36R | 580 | 18 |
| 2002-98 | V6/2.5L | | 36R | 580 | 18 |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 35 | 350 | 3 |
| 1992-90 | L4/2.2L | | 21R | 310 | 3 |
| 1990 | L4/2.2L | Opt | 35 | 350 | 3 |
| **Mazda 929** | | | | | |
| 1995-92 | V6/3.0L | US | 35 | 350 | 3 |
| 1995-90 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 1991-90 | V6/3.0L | | 21R | 310 | 3 |
| **Mazda B2200** | | | | | |
| 1993-90 | L4/2.2L | | 21 | 310 | 6 |
| 1990 | L4/2.2L | Opt | 24 | 490 | 22 |
| **Mazda B2300** | | | | | |
| 2010-01 | L4/2.3L | | 59 | 540 | 34 |
| 1997-94 | L4/2.3L | Opt | 65 | 540 | 4 |
| 1997 | L4/2.3L | | 59 | 540 | 34 |
| 1996-94 | L4/2.3L | | 58 | 540 | 8 |
| **Mazda B2500** | | | | | |
| 2001-98 | L4/2.5L | | 59 | 540 | 34 |
| **Mazda B2600** | | | | | |
| 1993-91 | L4/2.6L | Can & Opt | 24 | 585 | 22 |
| 1993-90 | L4/2.6L | US | 21 | 310 | 6 |
| 1990 | L4/2.6L | | 21 | 310 | 6 |
| 1990 | L4/2.6L | Opt | 24 | 585 | 22 |
| **Mazda B3000** | | | | | |
| 2008-98 | V6/3.0L | | 59 | 540 | 34 |
| 1997-94 | V6/3.0L | | 58 | 540 | 8 |
| **Mazda B4000** | | | | | |
| 2010-98 | V6/4.0L | | 59 | 540 | 34 |
| 1997-94 | V6/4.0L | | 65 | 650 | 4 |
| **Mazda CX-3** | | | | | |
| 2017 | L4/2.0L | | 35 | 520 | 3 |
| 2016 | L4/2.0L | Ex i-ELOOP | 35 | 520 | 3 |
| **Mazda CX-5** | | | | | |
| 2016-15 | L4/2.0L | Cold Weather Pkg | 55D23L [45] | 520 | 3 |
| 2016-15 | L4/2.5L | Cold Weather Pkg | 55D23L [45] | 520 | 3 |
| 2016 | L4/2.0L | | 26R [45] | 306 | 38 |
| 2016 | L4/2.5L | | 26R [45] | 306 | 38 |
| 2014 | L4/2.0L | Cold Weather Pkg or HD | 55D23L [45] | 520 | 3 |
| 2014 | L4/2.5L | Cold Weather Pkg or HD | 55D23L [45] | 520 | 3 |
| 2013 | L4/2.0L | Cold Weather Pkg | 55D23L [45] | 520 | 3 |
| **Mazda CX-7** | | | | | |
| 2012-11 | L4/2.3L | Can & Opt | 24F | 585 | 23 |
| 2012-11 | L4/2.3L | US | 35 | 525 | 3 |
| 2012-10 | L4/2.5L | | 35 | 550 | 3 |
| 2010 | L4/2.3L | Can | 24F | 585 | 23 |
| 2010 | L4/2.3L | US | 35 | 525 | 3 |
| 2010 | L4/2.3L | | 35 | 550 | 3 |
| 2009-07 | L4/2.3L | | 35 | 360 | 3 |
| **Mazda CX-9** | | | | | |
| 2016 | L4/2.5L | | 35 | 520 | 3 |
| 2015 | V6/3.7L | | 24F | 585 | 23 |
| 2014 | V6/3.7L | | 24F | 585 | 23 |
| 2013-08 | V6/3.7L | | 24F | 585 | 23 |
| 2007 | V6/3.5L | | 24F | 585 | 23 |

See page 88 for Footnotes. Selection may vary by warehouse.

# 60

# Automotive/Light Truck

## Mazda Miata

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-99 | L4/1.8L | | 46A24L 50 | 320 | |
| 1997-94 | L4/1.8L | | 46A24L 50 | 320 | |
| 1993-90 | L4/1.6L | | 46A24L 50 | 320 | |

## Mazda Millenia

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2002-95 | V6/2.3L | Opt | 24F | 585 | 23 |
| 2002-01 | V6/2.3L | | 35 | 520 | 3 |
| 2002-01 | V6/2.5L | Opt | 24F | 490 | 23 |
| 2002 | V6/2.5L | | 35 | 520 | 3 |
| 2001 | V6/2.5L | | 35 | 360 | 3 |
| 2000-95 | V6/2.3L | | 35 | 490 | 3 |
| 2000-95 | V6/2.5L | | 35 | 350 | 3 |
| 2000-95 | V6/2.5L | Opt | 35 | 490 | 3 |

## Mazda MPV

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-02 | V6/3.0L | Opt | 24F | 490 | 23 |
| 2006-02 | V6/3.0L | | 35 | 360 | 3 |
| 2001-00 | V6/2.5L | Opt | 24F | 490 | 23 |
| 2001-00 | V6/2.5L | | 35 | 360 | 3 |
| 1998-96 | V6/3.0L | Can & Opt | 24F | 490 | 23 |
| 1998-96 | V6/3.0L | US | 35 | 350 | 3 |
| 1995-93 | V6/3.0L | RWD | 21R | 310 | 3 |
| 1995-93 | V6/3.0L | 4WD | 24F | 490 | 23 |
| 1995-93 | V6/3.0L | | 24F | 585 | 23 |
| 1994-93 | L4/2.6L | RWD | 21R | 310 | 3 |
| 1994-93 | L4/2.6L | 4WD | 24F | 490 | 23 |
| 1994-93 | L4/2.6L | | 24F | 585 | 23 |
| 1992-90 | L4/2.6L | US | 21R | 310 | 3 |
| 1992-90 | L4/2.6L | Can & Opt | 24F | 585 | 23 |
| 1992-90 | V6/3.0L | US | 21R | 310 | 3 |
| 1992-90 | V6/3.0L | Can & Opt | 24F | 585 | 23 |

## Mazda MX-3

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1996-95 | L4/1.6L | | 21R | 310 | 3 |
| 1995 | L4/1.6L | Opt | 35 | 350 | 3 |
| 1995 | V6/1.8L | | 35 | 350 | 3 |
| 1994-92 | L4/1.6L | MT | 21R | 310 | 3 |
| 1994-92 | L4/1.6L | HD w/AT | 35 | 350 | 3 |
| 1994 | V6/1.8L | Calif | 21R | 310 | 3 |
| 1994 | V6/1.8L | | 24F | 630 | 23 |
| 1994 | V6/1.8L | Ex Calif | 35 | 420 | 3 |
| 1993-92 | V6/1.8L | | 35 | 420 | 3 |

## Mazda MX-5 Miata

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-15 | L4/2.0L | | 51R | 410 | 11 |
| 2016 | L4/2.0L | | 51R | 340 | 11 |
| 2014-06 | L4/2.0L | | 51R | 410 | 11 |

## Mazda MX-6

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 35 | 350 | 3 |
| 1992-90 | L4/2.2L | | 21R | 310 | 3 |

## Mazda Navajo

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1994-91 | V6/4.0L | | 65 | 650 | 4 |

## Mazda Protegé

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2003-99 | L4/1.6L | | 21R | 310 | 3 |
| 2003-01 | L4/1.6L | Opt | 35 | 520 | 3 |
| 2003-01 | L4/2.0L | | 21R | 310 | 3 |
| 2003-01 | L4/2.0L | Opt | 35 | 520 | 3 |
| 2000-99 | L4/1.6L | Opt | 35 | 350 | 3 |
| 2000-99 | L4/1.8L | | 35 | 350 | 3 |
| 1998-95 | L4/1.5L | | 21R | 310 | 3 |
| 1998-95 | L4/1.5L | Opt | 35 | 350 | 3 |
| 1998-95 | L4/1.8L | | 21R | 310 | 3 |
| 1994-92 | L4/1.8L | | 21R | 310 | 3 |
| 1994-92 | L4/1.8L | Opt | 35 | 350 | 3 |
| 1991-90 | L4/1.8L | Ex Calif | 35 | 350 | 3 |
| 1991 | L4/1.8L | Calif or HD | 21R | 310 | 3 |
| 1990 | L4/1.8L | Calif | 21R | 310 | 3 |
| 1990 | L4/1.8L | Opt | 35 | 360 | 3 |

## Mazda Protegé5

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2003-02 | L4/2.0L | | 21R | 310 | 3 |
| 2003-02 | L4/2.0L | Opt | 35 | 520 | 3 |

## Mazda RX-7

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-94 | R2/1.3L | Can, w/AT | 24F | 490 | 23 |
| 1995-94 | R2/1.3L | MT | 35 | 420 | 3 |
| 1993 | R2/1.3L | Opt | 24F | 495 | 23 |
| 1993 | R2/1.3L | | 35 | 350 | 3 |
| 1991-90 | R2/1.3L | Can & Opt | 35 | 405 | 3 |
| 1991 | R2/1.3L | US | 35 | 350 | 3 |
| 1990 | R2/1.3L | US | 21R | 320 | 3 |

## Mazda RX-8

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2011 | R2/1.3L | Opt | 24F | 585 | 23 |
| 2011 | R2/1.3L | | 35 | 525 | 3 |
| 2010 | R2/1.3L | | 35 | 550 | 3 |
| 2009-04 | R2/1.3L | | 35 9 | 640 | 3 |

## Mazda Tribute

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2011 | L4/2.5L | | 96R | 590 | 32 |
| 2011 | V6/3.0L | | 96R | 590 | 32 |
| 2010-09 | L4/2.5L | | 40R | 590 | 19 |
| 2010-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2010 | L4/2.5L | Gas | 40R | 650 | |
| 2010 | V6/3.0L | | 40R | 650 | |
| 2009-08 | V6/3.0L | | 40R | 590 | 19 |
| 2008 | L4/2.3L | | 40R | 590 | 19 |
| 2008 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2006-05 | L4/2.3L | | 40R | 590 | 19 |
| 2006-01 | V6/3.0L | | 40R | 590 | 19 |
| 2004-01 | L4/2.0L | | 96R | 500 | 32 |

## Mercedes-Benz 190E

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-91 | L4/2.3L | | 48 | 550 | 29 |
| 1993-90 | L6/2.6L | | 48 | 550 | 29 |

## Mercedes-Benz 300CE

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| 1992-90 | L6/3.0L | | 48 | 550 | 29 |

## Mercedes-Benz 300D

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-92 | L5/2.5L | | 49 | 825 | |
| 1991-90 | L5/2.5L | | 49 | 740 | 33 |

## Mercedes-Benz 300E

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-90 | L6/3.0L | | 48 | 550 | 29 |
| 1993-90 | L6/3.0L | 4-Matic | 48 | 550 | 29 |
| 1993 | L6/2.8L | | 48 | 550 | 29 |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| 1992-90 | L6/2.6L | | 48 | 550 | 29 |

## Mercedes-Benz 300SD

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-92 | L6/3.4L | Dsl | 49 | 825 | |

## Mercedes-Benz 300SE

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-92 | L6/3.2L | | 49 | 825 | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |

## Mercedes-Benz 300SEL

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |

## Mercedes-Benz 300SL

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-92 | L6/3.0L | | 49 | 825 | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |

## Mercedes-Benz 300TE

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-90 | L6/3.0L | | 48 | 550 | 29 |
| 1993-90 | L6/3.0L | 4-Matic | 48 | 550 | 29 |
| 1993 | L6/3.2L | | 48 | 550 | 29 |

## Mercedes-Benz 350SD

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1991 | L6/3.4L | Dsl | 49 | 740 | 33 |

## Mercedes-Benz 350SDL

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1991-90 | L6/3.4L | Dsl | 49 | 740 | 33 |

## Mercedes-Benz 400E

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-92 | V8/4.2L | | 49 | 825 | |

## Mercedes-Benz 400SE

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992 | V8/4.2L | | 49 | 825 | |

## Mercedes-Benz 400SEL

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993 | V8/4.2L | | 49 | 825 | |

## Mercedes-Benz 420SEL

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1991-90 | V8/4.2L | | 49 | 740 | 33 |

Costco_001517

# Automotive/Light Truck
# 61

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz 500E** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz 500SEC** | | | | | |
| 1993 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz 500SEL** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz 500SL** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| 1991-90 | V8/5.0L | | 49 | 740 | 33 |
| **Mercedes-Benz 560SEC** | | | | | |
| 1991-90 | V8/5.6L | | 49 | 740 | 33 |
| **Mercedes-Benz 560SEL** | | | | | |
| 1991-90 | V8/5.6L | | 49 | 740 | 33 |
| **Mercedes-Benz 600SEC** | | | | | |
| 1993 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz 600SEL** | | | | | |
| 1993-92 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz 600SL** | | | | | |
| 1993 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz AMG GT** | | | | | |
| 2017 | V8/4.0L | | 47 [33,54] | 680 | |
| 2017 | V8/4.0L | | 47 [60] | 680 | |
| 2017 | V8/4.0L | Opt | 48 [33,54] | 760 | |
| **Mercedes-Benz AMG GT S** | | | | | |
| 2017-16 | V8/4.0L | Opt | 48 [33,54] | 760 | |
| 2017 | V8/4.0L | | 47 [33,54] | 680 | |
| 2017 | V8/4.0L | | 47 [60] | 680 | |
| 2016 | V8/4.0L | | 47 [60] | 680 | |
| 2016 | V8/4.0L | Opt | 48 [33] | 80 Ah | |
| **Mercedes-Benz B Electric Drive** | | | | | |
| 2015-14 | Electric | | 47 [33,54] | 680 | |
| **Mercedes-Benz B200** | | | | | |
| 2011 | L4/2.0L | | 48 [50,54] | 680 | 29 |
| 2010-06 | L4/2.0L | | 48 [50,54] | 680 | 29 |
| **Mercedes-Benz B250** | | | | | |
| 2017-13 | L4/2.0L | Aux Battery | 400 [33,54] | 200 | |
| 2017 | L4/2.0L | | 48 [33,50,54] | N/A | |
| 2017 | L4/2.0L | Opt | 48 [33,50,54] | N/A | |
| 2016-13 | L4/2.0L | | 48 [33,54] | 760 | |
| 2016-13 | L4/2.0L | Opt | 48 [33,50,54] | 800 | |
| **Mercedes-Benz B250e** | | | | | |
| 2017 | Electric | | 47 [33,50,54] | 680 | |
| 2017 | Electric | | 47 [60] | 680 | |
| 2016 | Electric | | 47 [60] | 680 | |
| **Mercedes-Benz C220** | | | | | |
| 1996-94 | L4/2.2L | | 49 [50] | 825 | |
| **Mercedes-Benz C230** | | | | | |
| 2009-08 | V6/2.5L | | 49 [50,54] | 760 | |
| 2007-06 | V6/2.5L | | 49 [50] | 760 | |
| 2005-04 | L4/1.8L | S/C | 49 [50] | 825 | |
| 2003 | L4/1.8L | S/C | 49 [33,50] | 825 | |
| 2002 | L4/2.3L | | 49 [50] | 825 | |
| 2000-97 | L4/2.3L | | 49 [50] | 825 | |
| **Mercedes-Benz C240** | | | | | |
| 2005-01 | V6/2.6L | w/o AGM | 49 [50] | 825 | |
| 2003 | V6/2.6L | w/AGM | 49 [33,50] | 850 | |
| **Mercedes-Benz C250** | | | | | |
| 2015-14 | L4/1.8L | Opt Rear | 49 [33,50,54] | 95 Ah | |
| 2015 | L4/1.8L | Opt Front | 48 | 74 Ah | |
| 2015 | L4/1.8L | | 48 [33,54] | 760 | |
| 2015 | L4/1.8L | Front | 94R [50,54] | 84 Ah | |
| 2014-13 | L4/1.8L | Front | 94R [50,54] | 84 Ah | |
| 2014-12 | L4/1.8L | Opt Front | 48 | 74 Ah | |
| 2014-12 | L4/1.8L | | 48 [33,54] | 760 | |
| 2012-10 | V6/2.5L | Opt | 48 [33,54] | 760 | |
| 2012-10 | V6/2.5L | | 94R [50] | 700 | 30 |
| 2012 | L4/1.8L | Opt Rear | 49 [33,50,54] | 95 Ah | |
| **Mercedes-Benz C280** | | | | | |
| 2007-06 | V6/3.0L | | 49 [50] | 760 | |
| 2000-98 | V6/2.8L | | 49 [50] | 825 | |
| 1997-94 | L6/2.8L | | 49 [50] | 825 | |
| **Mercedes-Benz C300** | | | | | |
| 2017-16 | L4/2.0L | | 47 [33,50,54] | 680 | |
| 2017 | L4/2.0L | Opt | 48 [33,54] | 760 | |
| 2016 | L4/2.0L | | 48 [33,54] | 760 | |
| 2015 | L4/2.0L | | 47 [33,50,54] | 680 | |
| 2015 | L4/2.0L | Opt | 48 [33,54] | 760 | |
| 2015 | L4/2.0L | | 94R [33,54] | 700 | |
| 2014-13 | V6/3.5L | AGM Opt Trunk Mtd | 49 [33,50,54] | 90-95 Ah | |
| 2014-13 | V6/3.5L | | 94R [50,54] | 700 | 30 |
| 2014-13 | V6/3.5L | Front Battery | 94R [50] | 84 Ah | |
| 2012-10 | V6/3.0L | | 94R [50,54] | 700 | 30 |
| 2012-08 | V6/3.0L | | 94R [50,54] | 84 Ah | |
| 2012 | V6/3.0L | AGM Opt Trunk Mtd | 49 [33,50,54] | 90-95 Ah | |
| 2009-08 | V6/3.0L | | 94R [50,54] | 700 | 30 |
| **Mercedes-Benz C32 AMG** | | | | | |
| 2004-03 | V6/3.2L | | 49 [50] | 825 | |
| 2002 | V6/3.2L | | 48 [50] | 74 Ah | |
| 2002 | V6/3.2L | | 49 [50] | 850 | |
| **Mercedes-Benz C320** | | | | | |
| 2005-04 | V6/3.2L | | 49 [50] | 825 | |
| 2003 | V6/3.2L | | 49 [33,50] | 850 | |
| 2002-01 | V6/3.2L | | 49 [50] | 825 | |
| 2002 | V6/3.2L | | 48 [50] | 74 Ah | |
| 2001 | V6/3.2L | w/o AGM | 49 [50,54] | 100 Ah | |
| **Mercedes-Benz C350** | | | | | |
| 2016 | V6/3.5L | | 94R [50,54] | 700 | 30 |
| 2015 | V6/3.5L | | 94R [50,54] | 700 | 30 |
| 2015 | V6/3.5L | | 94R [50,54] | 84 Ah | |
| 2014-08 | V6/3.5L | | 94R [50,54] | 700 | 30 |
| 2014-08 | V6/3.5L | | 94R [50] | 84 Ah | |
| 2007-06 | V6/3.5L | | 49 [50] | 760 | |
| **Mercedes-Benz C350e** | | | | | |
| 2017-16 | L4/2.0L | Hybrid | 49 [33,50,54] | 850 | |
| **Mercedes-Benz C36 AMG** | | | | | |
| 1997-95 | L6/3.6L | | 49 [50] | 825 | |
| **Mercedes-Benz C400** | | | | | |
| 2015 | V6/3.0L | | 48 [33,50,54] | 760 | |
| **Mercedes-Benz C43 AMG** | | | | | |
| 2017 | V6/3.0L | | 48 [33,50,54] | 760 | |
| 2017 | V6/3.0L | Opt | 48 [33,50,54] | 800 | |
| 2000-99 | V8/4.3L | | 49 [50] | 825 | |
| 1998 | V8/4.3L | | 49 [50] | 825 | |
| **Mercedes-Benz C450 AMG** | | | | | |
| 2016 | V6/3.0L | | 48 [33,54] | 760 | |
| **Mercedes-Benz C55 AMG** | | | | | |
| 2006-05 | V8/5.5L | | 49 [50,54] | 100 Ah | |
| 2006 | V8/5.5L | | 49 [50] | 760 | |
| 2005 | V8/5.5L | | 49 [50] | 825 | |
| **Mercedes-Benz C63 AMG** | | | | | |
| 2017 | V8/4.0L | | 48 [33,50,54] | 800 | |
| 2017 | V8/4.0L | Opt | 49 [33,50,54] | 850 | |
| 2016 | V8/4.0L | | 48 [33,50,54] | 800 | |
| 2016 | V8/4.0L | Opt | 49 [33,50,54] | 850 | |
| 2015-08 | V8/6.3L | | 48 [33,50,54] | 800 | |
| 2015-08 | V8/6.3L | | 49 [33,50,54] | 800 | |
| 2015 | V8/6.3L | | 49 [33,50,54] | 850 | |
| 2014-09 | V8/6.3L | | 49 [33,54] | 850 | |
| 2008 | V8/6.3L | | 49 [33,50,54] | 850 | |
| **Mercedes-Benz C63 AMG S** | | | | | |
| 2017 | V8/4.0L | | 48 [33,50,54] | 800 | |
| 2017 | V8/4.0L | Opt | 49 [33,50,54] | 850 | |
| 2016-15 | V8/4.0L | | 48 [33,50,54] | 800 | |
| 2016-15 | V8/4.0L | Opt | 49 [33,50,54] | 850 | |
| **Mercedes-Benz CL500** | | | | | |
| 2006-02 | V8/5.0L | | 49 [33,50] | 95 Ah | |
| 2006 | V8/5.0L | | 49 [33] | 850 | |

See page 88 for Footnotes. Selection may vary by warehouse.

**Mercedes-Benz**

# 62

# Automotive/Light Truck

### Mercedes-Benz CL500 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-02 | V8/5.0L | | 49[50] | 825 | |
| 2003 | V8/5.0L | AGM | 49[33,50] | 95 Ah | |
| 2001-98 | V8/5.0L | w/o AGM | 49[50] | 825 | |

### Mercedes-Benz CL55 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006 | V8/5.5L | | 49[33] | 850 | |
| 2006 | V8/5.5L | | 49[33] | 95 Ah | |
| 2005-04 | V8/5.5L | | 49[50] | 825 | |
| 2005-02 | V8/5.5L | | 49[33,50] | 95 Ah | |
| 2003 | V8/5.5L | | 49[50] | 850 | |
| 2002 | V8/5.5L | | 49[50] | 825 | |
| 2001 | V8/5.5L | | 49[50] | 825 | |

### Mercedes-Benz CL550

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-12 | V8/4.6L | Secondary, 4-Matic | N/A | 1.2 Ah | |
| 2014-11 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2014-11 | V8/4.6L | On-Board Electrical System Battery | 48[33,50,54] | 850 | |
| 2014-11 | V8/4.6L | Primary, 4-Matic | 49[33,50,54] | 95 Ah | |
| 2011 | V8/4.6L | Secondary, 4-Matic | V4 | 35 Ah | |
| 2010-09 | V8/5.5L | 4-Matic | 49[33,47,50] | 95 Ah | |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery, Opt | 49[50] | 760 | |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2008-07 | V8/5.5L | Primary Battery | 49[33,47,50,54] | 95 Ah | |
| 2008-07 | V8/5.5L | Secondary | V4[50] | 35 Ah | |

### Mercedes-Benz CL600

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-07 | V12/5.5L | Primary Battery | 49[33,47,50,54] | 95 Ah | |
| 2014-07 | V12/5.5L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2010 | V12/5.5L | Secondary | V4[50] | 35 Ah | |
| 2007 | V12/5.5L | Starting Motor Battery | V4[45,54] | 520 | |
| 2006-03 | V12/5.5L | | 49[33,50,54] | 850 | |
| 2006-03 | V12/5.5L | | 49[33,50] | 95 Ah | |
| 2002 | V12/5.8L | | 49[50] | 825 | |
| 2001 | V12/5.8L | | 49[50] | 825 | |
| 1999-98 | V12/6.0L | | 49[50,54] | 760 | 33 |
| 1999-98 | V12/6.0L | | 49[50] | 825 | 33 |

### Mercedes-Benz CL63 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-11 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2014-11 | V8/5.5L | Primary Battery | 49[33,50,54] | 850 | |
| 2010-08 | V8/6.3L | Secondary | 47[33] | 60 Ah | |
| 2010-08 | V8/6.3L | | 49[33,50,54] | 850 | |
| 2010-08 | V8/6.3L | Primary Battery | 49[33,47,50] | 95 Ah | |

### Mercedes-Benz CL65 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-08 | V12/6.0L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2014-08 | V12/6.0L | Primary Battery | 49[33,47,50] | 95 Ah | |
| 2011-08 | V12/6.0L | Secondary | V4[50] | 35 Ah | |
| 2006-05 | V12/6.0L | | 49[33,50,54] | 850 | |
| 2006-05 | V12/6.0L | | 49[33,50] | 95 Ah | |

### Mercedes-Benz CLA250

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | Aux Battery | 400[33,54] | 200 | |
| 2017 | L4/2.0L | | 48[33,50,54] | 760 | |
| 2017 | L4/2.0L | Opt | 48[33,50,54] | 800 | |
| 2016-14 | L4/2.0L | Aux Battery | 400[33,54] | 200 | |
| 2016-14 | L4/2.0L | | 48[33,54] | 760 | |
| 2016-14 | L4/2.0L | Opt | 48[33,50,54] | 800 | |

### Mercedes-Benz CLA45 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | Aux Battery | 400[33,54] | 200 | |
| 2017 | L4/2.0L | | 48[33,50,54] | 760 | |
| 2017 | L4/2.0L | Opt | 48[33,50,54] | 800 | |
| 2016-14 | L4/2.0L | Aux Battery | 400[33,54] | 200 | |
| 2016-14 | L4/2.0L | | 48[33,54] | 760 | |
| 2016-14 | L4/2.0L | Opt | 48[33,50,54] | 800 | |

### Mercedes-Benz CLK320

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-98 | V6/3.2L | | 49[50] | 825 | |

### Mercedes-Benz CLK350

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-06 | V6/3.5L | | 49[50] | 760 | |
| 2009 | V6/3.5L | Cabrio, w/o AGM | 49[47,50] | 100 Ah | |
| 2008-06 | V6/3.5L | w/o AGM | 49[47,50] | 100 Ah | |

### Mercedes-Benz CLK430

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2003-99 | V8/4.3L | | 49[50] | 825 | |

### Mercedes-Benz CLK500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006 | V8/5.0L | | 49[50] | 760 | |
| 2005-03 | V8/5.0L | w/o AGM | 49[50] | 825 | |

### Mercedes-Benz CLK55 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-01 | V8/5.0L | | 49[50] | 825 | |
| 2006 | V8/5.5L | | 49[50] | 760 | |

### Mercedes-Benz CLK550

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-08 | V8/5.5L | | 49[50] | 760 | |
| 2009 | V8/5.5L | Cabrio | 49[47,50] | 100 Ah | |
| 2008 | V8/5.5L | | 49[47,50] | 100 Ah | |
| 2007 | V8/5.5L | | 49[50] | 760 | |

### Mercedes-Benz CLK63 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-08 | V8/6.3L | Cabrio | 49[47,50] | 100 Ah | |
| 2009-07 | V8/6.3L | | 49[50] | 760 | |
| 2008 | V8/6.3L | Black | 48[33,50] | 70 Ah | |
| 2008 | V8/6.3L | Opt | 48[33] | 760 | |
| 2007 | V8/6.3L | | 49[47,50] | 100 Ah | |

### Mercedes-Benz CLS400

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.0L | Aux Battery | 400[33,54] | 200 | |
| 2017-16 | V6/3.0L | | 48[33,50,54] | 760 | |
| 2017-16 | V6/3.0L | Opt | 49[33,50,54] | 850 | |
| 2017-16 | V6/3.0L | Opt | 94R[33,50,54] | 800 | |
| 2016 | V6/3.0L | Opt | 48[33,50,54] | 800 | |
| 2015 | V6/3.0L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V6/3.0L | | 48[33,50,54] | 760 | |
| 2015 | V6/3.0L | Opt | 48[33,50,54] | 800 | |
| 2015 | V6/3.0L | Opt | 49[33,50,54] | 850 | |
| 2015 | V6/3.0L | Opt | 94R[33,50,54] | 800 | |

### Mercedes-Benz CLS500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006 | V8/5.0L | | 49[50,54] | 760 | |
| 2006 | V8/5.0L | | 49[33] | 850 | |

### Mercedes-Benz CLS55 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006 | V8/5.5L | | 49[50,54] | 760 | |
| 2006 | V8/5.5L | | 49[33,50] | 850 | |

### Mercedes-Benz CLS550

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V8/4.6L | | 48[33,50,54] | 800 | |
| 2017 | V8/4.6L | Opt | 49[33,50,54] | 850 | |
| 2016 | V8/4.6L | | 48[33,50,54] | 800 | |
| 2016 | V8/4.6L | | 49[33,50,54] | 850 | |
| 2015-12 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2015-12 | V8/4.6L | | 48[33,50,54] | 800 | |
| 2015-12 | V8/4.6L | | 49[33,50,54] | 800 | |
| 2015 | V8/4.6L | | 94R[33,47,50] | 80 Ah | |
| 2014-13 | V8/4.6L | | 49[33,50,54] | 850 | |
| 2012 | V8/4.6L | Opt | 49[33,50,54] | 850 | |
| 2012 | V8/4.6L | Primary Battery | 94R[33,47,50] | 80 Ah | |
| 2011-07 | V8/5.5L | | 49[50,54] | 760 | |
| 2011-07 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2011-07 | V8/5.5L | | 49[33,47,50] | 95 Ah | |

### Mercedes-Benz CLS63 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-12 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2014-12 | V8/5.5L | | 48[33,50,54] | 800 | |
| 2014-12 | V8/5.5L | | 49[33,50,54] | 800 | |
| 2014-12 | V8/5.5L | Opt | 49[33,50,54] | 850 | |
| 2014-12 | V8/5.5L | | 94R[33,47,50] | 80 Ah | |
| 2012 | V8/5.5L | Opt | 94R[33,50,56] | 80 Ah | |
| 2011-07 | V8/6.3L | | 49[33,50,54] | 850 | |
| 2011-07 | V8/6.3L | | 49[33,47,50] | 95 Ah | |

### Mercedes-Benz CLS63 AMG S

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2017-16 | V8/5.5L | Opt | 49[33,50,54] | 850 | |
| 2017 | V8/5.5L | | 48[33,50,54] | 800 | |
| 2016 | V8/5.5L | | 48[33,50,54] | 800 | |
| 2015-14 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2015-14 | V8/5.5L | | 48[33,50,54] | 800 | |
| 2015 | V8/5.5L | Opt | 49[33,50,54] | 850 | |
| 2014 | V8/5.5L | | 49[33,50,54] | 850 | |

Costco_001519

# Automotive/Light Truck

### Mercedes-Benz E250

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.1L | Aux, Dsl | 400 [33,54] | 200 | |
| 2016 | L4/2.1L | Dsl | 48 [33,54] | 760 | |
| 2016 | L4/2.1L | Dsl, Opt | 49 [33,54] | 850 | |
| 2015-14 | L4/2.1L | Aux, Dsl | 400 [33,54] | 200 | |
| 2015-14 | L4/2.1L | Dsl | 48 [33,54] | 760 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 49 [33,54] | 850 | |

### Mercedes-Benz E280

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007 | V6/3.0L | | 49 [50,54] | 850 | |

### Mercedes-Benz E300

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | | 48 [33,54] | 760 | |
| 2017 | L4/2.0L | Opt | 49 [33,54] | 850 | |
| 2016-15 | V6/3.5L | Aux Battery | 400 [33,54] | 200 | |
| 2016-15 | V6/3.5L | | 48 [33,54] | 760 | |
| 2016-15 | V6/3.5L | Opt | 49 [33,54] | 850 | |
| 2013-12 | V6/3.5L | Aux Battery | 400 [33,54] | 200 | |
| 2013-12 | V6/3.5L | | 49 [50,54] | 850 | |
| 2009-08 | V6/3.5L | | 49 [50,54] | 850 | |
| 1999-96 | L6/3.0L | Dsl | 49 [50] | 100 Ah | |
| 1999-96 | L6/3.0L | Dsl | 49 [50] | 825 | |
| 1995 | L6/3.0L | Dsl | 49 [47,50] | 100 Ah | |
| 1995 | L6/3.0L | Dsl | 49 [50] | 825 | |

### Mercedes-Benz E320

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-08 | V6/3.0L | Dsl | 49 [33,50,54] | 850 | |
| 2009-08 | V6/3.0L | BLUETEC w/AGM | 49 [33,47,50] | 95 Ah | |
| 2007 | V6/3.0L | Dsl | 49 [33,50] | 850 | |
| 2006 | L6/3.2L | Dsl | 49 [33,50] | 850 | |
| 2005-04 | V6/3.2L | E320S | 49 [47,50] | 100 Ah | |
| 2005-03 | V6/3.2L | w/AGM | 49 [33,47,50] | 95 Ah | |
| 2005-02 | V6/3.2L | | 49 [50] | 825 | |
| 2005 | L6/3.2L | Dsl | 49 [50] | 850 | |
| 2005 | L6/3.2L | CDI Dsl w/AGM | 49 [33,47,50] | 95 Ah | |
| 2005 | V6/3.2L | w/AGM | 49 [33,47,50] | 95 Ah | |
| 2002-98 | V6/3.2L | | 49 [47,50] | 100 Ah | |
| 2001 | V6/3.2L | Sedan | 49 [50] | 825 | |
| 2001 | V6/3.2L | Wagon | 49 [50] | 825 | |
| 2000-99 | V6/3.2L | | 49 [50] | 825 | |
| 1998 | V6/3.2L | | 48 | 690 | |
| 1997-96 | L6/3.2L | | 48 | 690 | |
| 1997-96 | V6/3.2L | | 49 [47,50] | 100 Ah | |
| 1995-94 | L6/3.2L | E320C-A | 49 [47,50] | 100 Ah | |
| 1995 | L6/3.2L | | 48 [50] | 660 | 29 |
| 1994 | L6/3.2L | Ex Cabriolet | 48 [50] | 660 | 29 |

### Mercedes-Benz E350

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/3.5L | Aux Battery | 400 [33,54] | 200 | |
| 2016 | V6/3.5L | | 48 [33,54] | 760 | |
| 2016 | V6/3.5L | Opt | 49 [33,50,54] | 850 | |
| 2015-12 | V6/3.5L | Aux Battery | 400 [33,54] | 200 | |
| 2015-12 | V6/3.5L | | 48 [33,50,54] | 760 | |
| 2015-12 | V6/3.5L | Opt | 49 [33,50,54] | 850 | |
| 2015 | V6/3.5L | | 94R [33,50,54] | 80 Ah | |
| 2014-12 | V6/3.5L | | 94R [33,50,54] | 80 Ah | |
| 2014-10 | V6/3.5L | Opt | 48 [33,50,56] | 70 Ah | |
| 2013-12 | V6/3.0L | Aux, Dsl | 400 [33,54] | 200 | |
| 2013-11 | V6/3.0L | Dsl | 48 [33,50,54] | 760 | |
| 2013-11 | V6/3.0L | Dsl, Opt | 49 [33,50,54] | 850 | |
| 2011-10 | V6/3.5L | Aux Battery | 400 [33,54] | 200 | |
| 2011-10 | V6/3.5L | | 48 [33,50,54] | 760 | |
| 2011-08 | V6/3.5L | Opt | 49 [33,50,54] | 850 | |
| 2011 | V6/3.5L | Aux, Dsl | 400 [33,54] | 200 | |
| 2009-08 | V6/3.5L | | 48 [50,54] | 680 | |
| 2009-08 | V6/3.5L | Opt | 48 [33,50,54] | 760 | |
| 2009-08 | V6/3.5L | Opt | 49 [50,54] | 760 | |
| 2009-06 | V6/3.5L | | 49 [33,47,50] | 95 Ah | |
| 2007 | V6/3.5L | | 48 [50,54] | 680 | |
| 2007 | V6/3.5L | Opt | 48 [33,50,54] | 760 | |
| 2007 | V6/3.5L | Opt | 49 [50,54] | 760 | |
| 2007 | V6/3.5L | Opt | 49 [33,50,54] | 850 | |
| 2006 | V6/3.5L | | 48 [50,54] | 680 | |
| 2006 | V6/3.5L | Opt | 48 [33,50,54] | 760 | |
| 2006 | V6/3.5L | Opt | 49 [50,54] | 760 | |
| 2006 | V6/3.5L | Opt | 49 [33,50,54] | 850 | |

### Mercedes-Benz E400

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.0L | Aux Battery | 400 [33,54] | 200 | |
| 2017-16 | V6/3.0L | | 48 [33,54] | 760 | |
| 2017-16 | V6/3.0L | Opt | 49 [33,50,54] | 850 | |
| 2015-13 | V6/3.5L | Hybrid, Aux | 400 [33,54] | 200 | |
| 2015-13 | V6/3.5L | Hybrid | 49 [33,50,54] | 850 | |
| 2015 | V6/3.0L | Aux Battery | 400 [33,54] | 200 | |
| 2015 | V6/3.0L | | 48 [33,50,54] | 760 | |
| 2015 | V6/3.0L | Opt | 49 [33,50,54] | 850 | |

### Mercedes-Benz E420

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1997 | V8/4.2L | | 48 | 690 | |
| 1997 | V8/4.2L | Opt | 49 [47,50] | 100 Ah | |
| 1995-94 | V8/4.2L | | 49 [47,50] | 100 Ah | |
| 1995-94 | V8/4.2L | | 49 [50] | 825 | |

### Mercedes-Benz E43 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V6/3.0L | | 47 [33,50,54] | 680 | |
| 2017 | V6/3.0L | Opt | 48 [33,50,54] | 760 | |
| 2017 | V6/3.0L | Opt | 48 [33,50,54] | 800 | |
| 2017 | V6/3.0L | Opt | 49 [33,50,54] | 850 | |

### Mercedes-Benz E430

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2002 | V8/4.3L | | 49 [47,50] | 100 Ah | |
| 2002 | V8/4.3L | | 49 [50] | 825 | |
| 2001 | V8/4.3L | | 49 [47,50] | 100 Ah | |
| 2000-98 | V8/4.3L | | 49 [47,50] | 100 Ah | |
| 2000-98 | V8/4.3L | | 49 [50] | 825 | |

### Mercedes-Benz E500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-03 | V8/5.0L | | 49 [33,47,50] | 95 Ah | |
| 2006 | V8/5.0L | | 49 [33,50] | 850 | |
| 2005-03 | V8/5.0L | | 49 [50] | 825 | |
| 1994 | V8/5.0L | | 49 [47,50] | 100 Ah | |
| 1994 | V8/5.0L | | 49 [50] | 825 | |

### Mercedes-Benz E55 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-04 | V8/5.5L | | 49 [33,47,50] | 95 Ah | |
| 2006 | V8/5.5L | | 49 [33,50] | 850 | |
| 2005-04 | V8/5.5L | | 49 [50] | 825 | |
| 2003 | V8/5.5L | | 49 [50] | 850 | |
| 2002-99 | V8/5.5L | | 49 [50] | 825 | |

### Mercedes-Benz E550

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V8/4.6L | | 94R [50,54] | 700 | 30 |
| 2016 | V8/4.6L | Aux Battery | 400 [33,54] | 200 | |
| 2016 | V8/4.6L | | 94R [50,54] | 700 | 30 |
| 2016 | V8/4.6L | | 94R [33,54] | 80 Ah | |
| 2015-12 | V8/4.6L | Aux Battery | 400 [33,54] | 200 | |
| 2015 | V8/4.6L | | 94R [50,54] | 700 | 30 |
| 2015 | V8/4.6L | | 94R [33,50] | 80 Ah | |
| 2014-12 | V8/4.6L | | 94R [50,54] | 700 | 30 |
| 2014-12 | V8/4.6L | | 94R [33,50] | 80 Ah | |
| 2011-10 | V8/5.5L | Aux Battery | 400 [33,54] | 200 | |
| 2011-10 | V8/5.5L | | 49 [50,54] | 850 | |
| 2011-10 | V8/5.5L | | 94R [33,50] | 80 Ah | |
| 2009-07 | V8/5.5L | | 49 [50,54] | 760 | |
| 2009-07 | V8/5.5L | Opt | 49 [33,50,54] | 850 | |
| 2009-07 | V8/5.5L | | 49 [33,47,50] | 95 Ah | |

### Mercedes-Benz E63 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015-12 | V8/5.5L | Aux Battery | 400 [33,54] | 200 | |
| 2015 | V8/5.5L | | 48 [33,50,54] | 760 | |
| 2015 | V8/5.5L | | 94R [33,50,54] | 80 Ah | |
| 2014-12 | V8/5.5L | | 48 [33,50,54] | 760 | |
| 2014-12 | V8/5.5L | | 49 [33,50,54] | 95 Ah | |
| 2014-12 | V8/5.5L | Opt | 94R [33,50,54] | 80 Ah | |
| 2011-10 | V8/6.3L | Aux Battery | 400 [33,54] | 200 | |
| 2011-10 | V8/6.3L | | 48 [33,50,54] | 760 | |
| 2011-10 | V8/6.3L | | 94R [33,50,54] | 80 Ah | |
| 2009-08 | V8/6.3L | | 49 [33,50,54] | 850 | |
| 2009-07 | V8/6.3L | | 49 [33,47,50] | 95 Ah | |
| 2007 | V8/6.3L | | 49 [33,50,54] | 850 | |

### Mercedes-Benz E63 AMG S

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V8/5.5L | Aux Battery | 400 [33,54] | 200 | |
| 2016 | V8/5.5L | | 48 [33,54] | 760 | |
| 2015-14 | V8/5.5L | Aux Battery | 400 [33,54] | 200 | |
| 2015-14 | V8/5.5L | | 48 [33,50,54] | 760 | |
| 2014 | V8/5.5L | | 48 [33,50,54] | 70 Ah | |

See page 88 for Footnotes. Selection may vary by warehouse.

Mercedes-Benz

# 64

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz G500** | | | | | |
| 2008-07 | V8/5.0L | | 49[50] | 850 | |
| 2008-02 | V8/5.0L | Aux Battery | 400[33, 54] | 200 | |
| 2008 | V8/5.0L | AGM | 49[33, 47, 50] | 95 Ah | |
| 2007-02 | V8/5.0L | AGM | 49[33, 47, 50] | 90 Ah | |
| 2006-02 | V8/5.0L | | 49[50] | 825 | |
| **Mercedes-Benz G55 AMG** | | | | | |
| 2011-10 | V8/5.5L | | 49[50, 54] | 850 | |
| 2011-08 | V8/5.5L | | 49[33, 47, 50] | 95 Ah | |
| 2011-03 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2009-07 | V8/5.5L | | 49[50, 54] | 850 | |
| 2007-03 | V8/5.5L | AGM | 49[33, 47, 50] | 90 Ah | |
| 2006-03 | V8/5.5L | | 49[50] | 825 | |
| 2003 | V8/5.5L | Opt | 49[33, 50] | 850 | |
| **Mercedes-Benz G550** | | | | | |
| 2017-16 | V8/4.0L | | 49[33, 50, 54] | 850 | |
| 2015-09 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2015 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2014-09 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2014-09 | V8/5.5L | AGM | 49[33, 47, 50] | 90-95 Ah | |
| **Mercedes-Benz G63 AMG** | | | | | |
| 2017-16 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2016 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2015-13 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2015 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2014-13 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2014-13 | V8/5.5L | | 94R[33, 50] | 80 Ah | |
| **Mercedes-Benz G65 AMG** | | | | | |
| 2017 | V12/6.0L | | 49[33, 50, 54] | 850 | |
| 2016 | V12/6.0L | | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GL320** | | | | | |
| 2009-07 | V6/3.0L | Dsl | 49[50, 54] | 850 | |
| 2009-07 | V6/3.0L | Dsl, w/AGM | 49[33, 47, 50] | 90-95 Ah | |
| **Mercedes-Benz GL350** | | | | | |
| 2016 | V6/3.0L | Aux, Dsl | 400[33, 54] | 200 | |
| 2016 | V6/3.0L | Dsl | 49[33, 50, 54] | 850 | |
| 2015-13 | V6/3.0L | Aux, Dsl | 400[33, 54] | 200 | |
| 2015 | V6/3.0L | Dsl | 49[33, 50, 54] | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[33, 50, 54] | 850 | |
| 2014-10 | V6/3.0L | Dsl, w/AGM | 49[33, 47, 50] | 90-95 Ah | |
| **Mercedes-Benz GL450** | | | | | |
| 2016 | V6/3.0L | Aux Battery | 400[33, 54] | 200 | |
| 2016 | V6/3.0L | | 49[33, 50, 54] | 850 | |
| 2015 | V6/3.0L | Aux Battery | 400[33, 54] | 200 | |
| 2015 | V6/3.0L | | 49[33, 50, 54] | 850 | |
| 2014-13 | V8/4.6L | Aux Battery | 400[33, 54] | 200 | |
| 2014-07 | V8/4.6L | | 49[33, 50, 54] | 850 | |
| 2014-07 | V8/4.6L | AGM | 49[33, 47, 50] | 90-95 Ah | |
| **Mercedes-Benz GL550** | | | | | |
| 2016 | V8/4.6L | Aux Battery | 400[33, 54] | 200 | |
| 2016 | V8/4.6L | | 49[33, 50, 54] | 850 | |
| 2015-13 | V8/4.6L | Aux Battery | 400[33, 54] | 200 | |
| 2015 | V8/4.6L | | 49[33, 50, 54] | 850 | |
| 2014-13 | V8/4.6L | | 49[33, 50, 54] | 850 | |
| 2014-13 | V8/4.6L | AGM | 49[33, 47, 50] | 90-95 Ah | |
| 2012-08 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2012-08 | V8/5.5L | AGM | 49[33, 47, 50] | 90-95 Ah | |
| **Mercedes-Benz GL63 AMG** | | | | | |
| 2016 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2016 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2015-13 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2015 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2014-13 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2014-13 | V8/5.5L | AGM | 49[33, 47, 50] | 90-95 Ah | |
| **Mercedes-Benz GLA250** | | | | | |
| 2017 | L4/2.0L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | L4/2.0L | | 48[33, 54] | 760 | |
| 2016-15 | L4/2.0L | Aux Battery | 400[33, 54] | 200 | |
| 2016-15 | L4/2.0L | | 48[33, 54] | 760 | |
| **Mercedes-Benz GLA45 AMG** | | | | | |
| 2017 | L4/2.0L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | L4/2.0L | | 48[33, 54] | 760 | |
| 2016-15 | L4/2.0L | Aux Battery | 400[33, 54] | 200 | |
| 2016-15 | L4/2.0L | | 48[33, 54] | 760 | |
| **Mercedes-Benz GLC300** | | | | | |
| 2017-16 | L4/2.0L | | 47[33, 54] | 680 | |
| 2017-16 | L4/2.0L | Opt | 48[33, 54] | 760 | |
| **Mercedes-Benz GLC43 AMG** | | | | | |
| 2017 | V6/3.0L | | 48[33, 54] | 760 | |
| **Mercedes-Benz GLE300d** | | | | | |
| 2017-16 | L4/2.1L | Aux, Dsl | 400[33, 54] | 200 | |
| 2017 | L4/2.1L | Dsl | 49[33, 50, 54] | 850 | |
| 2016 | L4/2.1L | Dsl | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLE350** | | | | | |
| 2017-16 | V6/3.5L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | V6/3.5L | | 49[33, 50, 54] | 850 | |
| 2016 | V6/3.5L | | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLE350d** | | | | | |
| 2016 | V6/3.0L | Aux, Dsl | 400[33, 54] | 200 | |
| 2016 | V6/3.0L | Dsl | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLE400** | | | | | |
| 2017-16 | V6/3.0L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | V6/3.0L | | 49[33, 50, 54] | 850 | |
| 2016 | V6/3.0L | | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLE43 AMG** | | | | | |
| 2017 | V6/3.0L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | V6/3.0L | | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLE450 AMG** | | | | | |
| 2016 | V6/3.0L | Aux Battery | 400[33, 54] | 200 | |
| 2016 | V6/3.0L | | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLE550** | | | | | |
| 2017-16 | V8/4.6L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | V8/4.6L | | 49[33, 50, 54] | 850 | |
| 2016 | V8/4.6L | | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLE550e** | | | | | |
| 2017-16 | V6/3.0L | Hybrid, Aux | 400[33, 54] | 200 | |
| 2017-16 | V6/3.0L | Hybrid | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLE63 AMG** | | | | | |
| 2017-16 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2016 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLE63 AMG S** | | | | | |
| 2017-16 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| 2016 | V8/5.5L | | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLK250** | | | | | |
| 2015-13 | L4/2.1L | Aux, Dsl | 400[33, 54] | 200 | |
| 2015-13 | L4/2.1L | Dsl | 48[33, 50, 54] | 800 | |
| **Mercedes-Benz GLK350** | | | | | |
| 2015-10 | V6/3.5L | Aux Battery | 400[33, 54] | 200 | |
| 2015 | V6/3.5L | | 48[33, 50, 54] | 760 | |
| 2015 | V6/3.5L | | 94R[33, 50, 54] | 80 Ah | |
| 2014-13 | V6/3.5L | | 48[33, 50, 54] | 760 | |
| 2012-10 | V6/3.5L | | 48[50, 54] | 680 | |
| 2012-10 | V6/3.5L | Opt | 48[33, 50, 54] | 760 | |
| 2012-10 | V6/3.5L | Opt | 48[33, 50, 54] | 800 | |
| 2012-10 | V6/3.5L | Opt | 49[33, 50, 54] | 800 | |
| 2012-10 | V6/3.5L | Opt | 94R[50, 54] | 700 | 30 |
| 2012-10 | V6/3.5L | AGM | 94R[33, 50] | 80 Ah | |
| **Mercedes-Benz GLS350d** | | | | | |
| 2017 | V6/3.0L | Aux, Dsl | 400[33, 54] | 200 | |
| 2017 | V6/3.0L | Dsl | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLS450** | | | | | |
| 2017 | V6/3.0L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | V6/3.0L | | 49[33, 50, 54] | 850 | |
| **Mercedes-Benz GLS550** | | | | | |
| 2017 | V8/4.6L | Aux Battery | 400[33, 54] | 200 | |
| 2017 | V8/4.6L | | 49[33, 50, 54] | 850 | |

Costco _001521

# Automotive/Light Truck

**65**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz GLS63 AMG** | | | | | |
| 2017 | V8/5.5L | Aux Battery | 400 [33, 54] | 200 | |
| 2017 | V8/5.5L | | 49 [33, 50, 54] | 850 | |
| **Mercedes-Benz Maybach S550** | | | | | |
| 2017 | V8/4.6L | Aux Battery | 400 [33, 54] | 200 | |
| 2017 | V8/4.6L | | 48 [33, 54] | 760 | |
| 2017 | V8/4.6L | Opt | 49 [33, 50, 54] | 800 | |
| 2017 | V8/4.6L | Opt | 49 [33, 50, 54] | 850 | |
| **Mercedes-Benz Maybach S600** | | | | | |
| 2017-16 | V12/6.0L | Aux Battery | 400 [33, 54] | 200 | |
| 2017-16 | V12/6.0L | | 48 [33, 54] | 760 | |
| 2017-16 | V12/6.0L | Opt | 49 [33, 54] | 850 | |
| **Mercedes-Benz Metris** | | | | | |
| 2017 | L4/2.0L | | 48 [50, 54] | 680 | 29 |
| 2017 | L4/2.0L | Opt | 49 [33, 50, 54] | 760 | |
| 2017 | L4/2.0L | Opt | 49 [50, 54] | 760 | |
| 2017 | L4/2.0L | Opt | 49 [33, 50, 54] | 850 | |
| 2016 | L4/2.0L | | 48 [50, 54] | 680 | |
| 2016 | L4/2.0L | Opt | 49 [33, 50, 54] | 760 | |
| 2016 | L4/2.0L | Opt | 49 [50, 54] | 760 | |
| 2016 | L4/2.0L | Opt | 49 [33, 50, 54] | 850 | |
| **Mercedes-Benz ML250** | | | | | |
| 2015 | L4/2.1L | Aux, Dsl | 400 [33, 54] | 200 | |
| 2015 | L4/2.1L | Dsl | 49 [33, 50, 54] | 850 | |
| **Mercedes-Benz ML320** | | | | | |
| 2009-07 | V6/3.0L | AGM, CDI/BlueTEC | 49 [33, 47, 50] | 95 Ah | |
| 2009 | V6/3.0L | Dsl | 49 [50] | 760 | |
| 2008-07 | V6/3.0L | Dsl | 49 [50] | 850 | |
| 2003-98 | V6/3.2L | | 49 | 825 | |
| 2003-98 | V6/3.2L | AGM, Opt | 49 [33, 50, 54] | 90-95 Ah | |
| **Mercedes-Benz ML350** | | | | | |
| 2015-12 | V6/3.0L | Aux, Dsl | 400 [33, 54] | 200 | |
| 2015-12 | V6/3.5L | Aux Battery | 400 [33, 54] | 200 | |
| 2015 | V6/3.0L | Dsl | 49 [33, 50, 54] | 850 | |
| 2015 | V6/3.5L | | 49 [33, 50, 54] | 850 | |
| 2014-12 | V6/3.0L | Dsl | 49 [33, 50, 54] | 850 | |
| 2014-12 | V6/3.5L | | 49 [33, 50, 54] | 850 | |
| 2014-06 | V6/3.5L | AGM | 49 [33, 47, 50] | 95 Ah | |
| 2012-10 | V6/3.0L | Dsl, w/AGM | 49 [33, 47, 50] | 95 Ah | |
| 2011-10 | V6/3.0L | Dsl | 49 [33, 50, 54] | 850 | |
| 2011-08 | V6/3.5L | | 49 [33, 50, 54] | 850 | |
| 2007-06 | V6/3.5L | AGM, 163/164 Series | 49 [33, 47, 50] | 90 Ah | |
| 2007-06 | V6/3.5L | | 49 [33, 50, 54] | 950 | |
| 2005-04 | V6/3.7L | | 49 [50, 54] | 760 | |
| 2005-04 | V6/3.7L | | 49 [50] | 825 | |
| 2003 | V6/3.7L | | 49 | 825 | |
| **Mercedes-Benz ML400** | | | | | |
| 2015 | V6/3.0L | Aux Battery | 400 [33, 54] | 200 | |
| 2015 | V6/3.0L | | 49 [33, 50, 54] | 850 | |
| **Mercedes-Benz ML430** | | | | | |
| 2001-99 | V8/4.3L | | 49 | 825 | |
| **Mercedes-Benz ML450** | | | | | |
| 2011-10 | V6/3.5L | Hybrid | 49 [50, 54] | 850 | |
| 2011-10 | V6/3.5L | AGM | 49 [33, 47, 50] | 95 Ah | |
| **Mercedes-Benz ML500** | | | | | |
| 2007-06 | V8/5.0L | AGM | 49 [33, 47, 50] | 95 Ah | |
| 2007 | V8/5.0L | | 49 [50] | 950 | |
| 2006 | V8/5.0L | | 49 [33, 50] | 950 | |
| 2005-03 | V8/5.0L | | 49 | 825 | |
| 2005-02 | V8/5.0L | | 49 [50] | 825 | |
| 2002 | V8/5.0L | | 49 | 100 Ah | |
| 2002 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz ML55 AMG** | | | | | |
| 2003-00 | V8/5.5L | | 49 [47, 50] | 100 Ah | |
| 2003-00 | V8/5.5L | | 49 | 825 | |
| **Mercedes-Benz ML550** | | | | | |
| 2015 | V8/4.6L | Aux Battery | 400 [33, 54] | 200 | |
| 2015 | V8/4.6L | | 49 [50, 54] | 850 | |
| 2014-12 | V8/4.6L | Aux Battery | 400 [33, 54] | 200 | |
| 2014-12 | V8/4.6L | | 49 [50, 54] | 850 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz ML550** (continued) | | | | | |
| 2014-12 | V8/4.6L | AGM | 49 [33, 47, 50] | 95 Ah | |
| 2011-10 | V8/5.5L | | 49 [50, 54] | 850 | |
| 2011-08 | V8/5.5L | AGM | 49 [33, 47, 50] | 95 Ah | |
| 2009-08 | V8/5.5L | | 49 [50, 54] | 850 | |
| **Mercedes-Benz ML63 AMG** | | | | | |
| 2015-12 | V8/5.5L | Aux Battery | 400 [33, 54] | 200 | |
| 2015 | V8/5.5L | | 49 [50, 54] | 850 | |
| 2014-12 | V8/5.5L | | 49 [50, 54] | 850 | |
| 2014-12 | V8/5.5L | AGM | 49 [33, 47, 50] | 95 Ah | |
| 2011-10 | V8/6.3L | | 49 [50, 54] | 850 | |
| 2011-07 | V8/6.3L | AGM | 49 [33, 47, 50] | 95 Ah | |
| 2009-07 | V8/6.3L | | 49 [50, 54] | 850 | |
| **Mercedes-Benz R320** | | | | | |
| 2009-07 | V6/3.0L | Dsl | 49 [33, 50, 54] | 850 | |
| 2009 | V6/3.0L | Dsl w/AGM, BlueTEC | 49 [33, 47, 50] | 90-95 Ah | |
| **Mercedes-Benz R350** | | | | | |
| 2013-12 | V6/3.5L | | 48 [33, 50, 54] | 760 | |
| 2013-12 | V6/3.5L | Opt | 49 [33, 50, 54] | 850 | |
| 2013-10 | V6/3.0L | Dsl | 49 [33, 50, 54] | 850 | |
| 2013-06 | V6/3.5L | AGM | 49 [33, 47, 50] | 90-95 Ah | |
| 2012-10 | V6/3.0L | Dsl w/AGM, BlueTEC | 49 [33, 50, 54] | 90-95 Ah | |
| 2011-08 | V6/3.5L | | 49 [33, 50, 54] | 850 | |
| 2007-06 | V6/3.5L | | 49 [33, 50, 54] | 950 | |
| **Mercedes-Benz R500** | | | | | |
| 2007-06 | V8/5.0L | AGM | 49 [33, 47, 50] | 90-95 Ah | |
| 2007-06 | V8/5.0L | | 49 [33, 50, 54] | 950 | |
| **Mercedes-Benz R63 AMG** | | | | | |
| 2007 | V8/6.3L | | 49 [33, 50, 54] | 850 | |
| 2007 | V8/6.3L | AGM | 49 [33, 47, 50] | 90-95 Ah | |
| **Mercedes-Benz S320** | | | | | |
| 1999-94 | L6/3.2L | | 49 [50] | 825 | |
| **Mercedes-Benz S350** | | | | | |
| 2013-12 | V6/3.0L | Aux, Dsl | 400 [33, 54] | 200 | |
| 2013-12 | V6/3.0L | Dsl w/AGM, BlueTEC | 49 [33, 50] | 850 | |
| 2006 | V6/3.7L | AGM | 49 [33, 50] | 850 | |
| 1995-94 | L6/3.4L | Dsl | 49 [33, 50, 54] | 760 | |
| 1995-94 | L6/3.4L | | 49 | 825 | |
| **Mercedes-Benz S400** | | | | | |
| 2013-10 | V6/3.5L | Hybrid, Aux | 400 [33, 54] | 200 | |
| 2013 | V6/3.5L | Hybrid | 48 [33, 50, 54] | 760 | |
| 2012-10 | V6/3.5L | Hybrid | 48 [33, 50, 54] | 760 | |
| 2012-10 | V6/3.5L | Hybrid | 94R [33, 50, 54] | 80 Ah | |
| **Mercedes-Benz S420** | | | | | |
| 1999-94 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz S430** | | | | | |
| 2006-02 | V8/4.3L | AGM | 49 [33, 50] | 850 | |
| 2005-02 | V8/4.3L | | 49 [33, 50] | 825 | |
| 2001-00 | V8/4.3L | | 49 | 825 | |
| **Mercedes-Benz S450** | | | | | |
| 2011-08 | V8/4.6L | Aux Battery | 400 [33, 54] | 200 | |
| 2011-08 | V8/4.6L | On-Board Electrical System Battery | 49 [33, 50, 54] | 850 | |
| 2011-08 | V8/4.6L | Starting Motor Battery | V4 [45, 54] | 520 | |
| **Mercedes-Benz S500** | | | | | |
| 2006-02 | V8/5.0L | AGM | 49 [33, 50] | 850 | |
| 2001-94 | V8/5.0L | | 49 [33, 50, 54] | 760 | |
| 2001-94 | V8/5.0L | | 49 [50] | 825 | |
| **Mercedes-Benz S55 AMG** | | | | | |
| 2006 | V8/5.5L | | 49 [33, 50] | 850 | |
| 2005-04 | V8/5.5L | | 49 [33, 50] | 825 | |
| 2003 | V8/5.5L | | 49 [50] | 850 | |
| 2002-01 | V8/5.5L | | 49 [33, 50] | 825 | |
| **Mercedes-Benz S550** | | | | | |
| 2017-16 | V8/4.6L | Aux Battery | 400 [33, 54] | 200 | |
| 2017-16 | V8/4.6L | On-Board Electrical System Battery | 49 [33, 50, 54] | 850 | |
| 2016 | V8/4.6L | Starting Battery | V4 [50, 54] | 520 | |
| 2015-14 | V8/4.6L | Opt | 95R [33, 50, 54] | 105 Ah | |
| 2015-12 | V8/4.6L | Aux Battery | 400 [33, 54] | 200 | |
| 2015 | V8/4.6L | On-Board Electrical System Battery | 49 [33, 50, 54] | 850 | |
| 2015 | V8/4.6L | Starting Battery | V4 [54] | 520 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001522

# 66

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Mercedes-Benz S550** (continued) | | | | | |
| 2014-12 | V8/4.6L | | 49 33, 50 | 850 | |
| 2013-12 | V8/4.6L | Opt | 94R 33, 50, 54 | 80 Ah | |
| 2011-07 | V8/5.5L | Aux Battery | 400 33, 54 | 200 | |
| 2011-07 | V8/5.5L | | 49 33, 50 | 850 | |
| 2011-07 | V8/5.5L | Secondary | V4 | 35 Ah | |
| 2008-07 | V8/5.5L | Opt | 47 33, 50, 54 | 60 Ah | |
| **Mercedes-Benz S550e** | | | | | |
| 2017-15 | V6/3.0L | Hybrid, Aux | 400 33, 54 | 200 | |
| 2017-15 | V6/3.0L | Hybrid | 48 33, 54 | 760 | |
| 2017-15 | V6/3.0L | Hybrid, Opt | 49 33, 54 | 850 | |
| **Mercedes-Benz S600** | | | | | |
| 2017-16 | V12/6.0L | Aux Battery | 400 33, 54 | 200 | |
| 2017-16 | V12/6.0L | | 48 33, 54 | 760 | |
| 2017-16 | V12/6.0L | Opt | 49 33, 54 | 850 | |
| 2015 | V12/6.0L | Aux Battery | 400 33, 54 | 200 | |
| 2015 | V12/6.0L | | 48 33, 54 | 760 | |
| 2015 | V12/6.0L | Opt | 49 33, 54 | 850 | |
| 2013-08 | V12/5.5L | Aux Battery | 49 33, 47, 50 | 95 Ah | |
| 2013-08 | V12/5.5L | Primary Battery | V4 50 | 35 Ah | |
| 2013-07 | V12/5.5L | Aux Battery | 400 33, 54 | 200 | |
| 2013-07 | V12/5.5L | On-Board Electrical System Battery | 49 33, 50, 54 | 850 | |
| 2007-03 | V12/5.5L | AGM | 49 33, 50 | 95 Ah | |
| 2006-03 | V12/5.5L | | 49 33, 50, 54 | 850 | |
| 2002-01 | V12/5.5L | | 49 | 825 | |
| 1999-94 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz S63 AMG** | | | | | |
| 2017-16 | V8/5.5L | | 48 33, 50, 54 | 760 | |
| 2017-11 | V8/5.5L | Aux Battery | 400 33, 54 | 200 | |
| 2017 | V8/5.5L | Opt | 49 33, 50, 54 | 850 | |
| 2016 | V8/5.5L | | 49 33, 50, 54 | 850 | |
| 2015-14 | V8/5.5L | Opt | 95R 33, 50, 54 | 105 Ah | |
| 2015 | V8/5.5L | | 48 33, 54 | 760 | |
| 2015 | V8/5.5L | | 49 33, 50, 54 | 850 | |
| 2014-11 | V8/5.5L | AGM | 49 33, 47, 50 | 95 Ah | |
| 2014 | V8/5.5L | | 48 33, 50, 54 | 760 | |
| 2014 | V8/5.5L | Opt | 49 33, 50, 54 | 850 | |
| 2013-11 | V8/5.5L | | 49 33, 50, 54 | 850 | |
| 2013-11 | V8/5.5L | Opt | 94R 33, 50, 54 | 80 Ah | |
| 2010-09 | V8/6.3L | AGM | 49 33, 47, 50 | 95 Ah | |
| 2010-08 | V8/6.3L | Aux Battery | 400 33, 54 | 200 | |
| 2010-08 | V8/6.3L | | 49 33, 50, 54 | 850 | |
| **Mercedes-Benz S65 AMG** | | | | | |
| 2017-16 | V12/6.0L | | 48 33, 54 | 760 | |
| 2017-16 | V12/6.0L | Opt | 49 33, 54 | 850 | |
| 2017-15 | V12/6.0L | Aux Battery | 400 33, 54 | 200 | |
| 2015 | V12/6.0L | | 48 33, 54 | 760 | |
| 2015 | V12/6.0L | Opt | 49 33, 54 | 850 | |
| 2013-08 | V12/6.0L | AGM, Secondary | 49 33, 47, 50 | 95 Ah | |
| 2013-08 | V12/6.0L | Primary Battery | V4 50 | 35 Ah | |
| 2013-07 | V12/6.0L | Aux Battery | 400 33, 54 | 200 | |
| 2013-07 | V12/6.0L | On-Board Electrical System Battery | 49 33, 50, 54 | 850 | |
| 2007-06 | V12/6.0L | AGM | 49 33, 47, 50 | 95 Ah | |
| 2006 | V12/6.0L | | 49 33, 50, 54 | 850 | |
| **Mercedes-Benz SL320** | | | | | |
| 1997-94 | L6/3.2L | | 49 | 825 | |
| **Mercedes-Benz SL400** | | | | | |
| 2016 | V6/3.0L | | 49 33, 54 | 850 | |
| 2015 | V6/3.0L | | 49 33, 54 | 850 | |
| **Mercedes-Benz SL450** | | | | | |
| 2017 | V6/3.0L | | 49 33, 50, 54 | 850 | |
| **Mercedes-Benz SL500** | | | | | |
| 2006-03 | V8/5.0L | AGM | 48 33, 47, 50 | 70 Ah | |
| 2006-03 | V8/5.0L | On-Board Electrical System Battery | 48 33, 50, 54 | 760 | |
| 2002-94 | V8/5.0L | | 49 50 | 825 | |
| **Mercedes-Benz SL55 AMG** | | | | | |
| 2008-03 | V8/5.5L | AGM | 48 33, 47, 50 | 70 Ah | |
| 2008-03 | V8/5.5L | On-Board Electrical System Battery | 48 33, 50, 54 | 760 | |
| 2008-03 | V8/5.5L | Secondary | V4 50 | 35 Ah | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Mercedes-Benz SL550** | | | | | |
| 2017 | V8/4.6L | | 49 33, 50, 54 | 850 | |
| 2016 | V8/4.6L | Aux Electronics Battery | 49 33, 50, 54 | 850 | |
| 2015 | V8/4.6L | On-Board Electrical System Battery | 49 33, 50, 54 | 850 | |
| 2015 | V8/4.6L | Starting Motor Battery | V4 54 | 520 | |
| 2014-13 | V8/4.6L | On-Board Electrical System Battery | 49 33, 50, 54 | 850 | |
| 2014-13 | V8/4.6L | Starting Motor Battery | V4 45, 54 | 520 | |
| 2012-07 | V8/5.5L | AGM, In trunk | 48 33, 47 | 70 Ah | |
| 2012-07 | V8/5.5L | On-Board Electrical System Battery | 48 33, 50, 54 | 760 | |
| 2012-07 | V8/5.5L | AGM, Opt | 49 33, 47 | 95 Ah | |
| 2012-07 | V8/5.5L | Secondary | V4 50 | 35 Ah | |
| **Mercedes-Benz SL600** | | | | | |
| 2011-04 | V12/5.5L | AGM | 48 33, 47 | 70 Ah | |
| 2011-04 | V12/5.5L | On-Board Electrical System Battery | 48 33, 50, 54 | 760 | |
| 2009-05 | V12/5.5L | Secondary | V4 | 35 Ah | |
| 2002-94 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz SL63 AMG** | | | | | |
| 2017 | V8/5.5L | | 49 33, 50, 54 | 860 | |
| 2016 | V8/5.5L | | 49 33, 50, 54 | 850 | |
| 2016 | V8/5.5L | Starting Battery | V4 50, 54 | 520 | |
| 2015-13 | V8/5.5L | | 49 33, 50, 54 | 850 | |
| 2015-13 | V8/5.5L | On-Board Electrical System Battery, Opt | 49 33, 50, 54 | 95 Ah | |
| 2015-13 | V8/5.5L | Aux Battery | N/A 33 | 12 Ah | |
| 2015 | V8/5.5L | On-Board Electrical System Battery | 48 33, 50, 54 | 760 | |
| 2015 | V8/5.5L | Starting Motor Battery | V4 54 | 520 | |
| 2012-09 | V8/6.3L | On-Board Electrical System Battery | 48 33, 50, 54 | 760 | |
| 2011-09 | V8/6.3L | Aux Battery | 48 33, 50 | 70 Ah | |
| 2011-09 | V8/6.3L | Starting Battery | V4 50 | 35 Ah | |
| **Mercedes-Benz SL65 AMG** | | | | | |
| 2017-16 | V12/6.0L | | 49 33, 50, 54 | 850 | |
| 2016 | V12/6.0L | Starting Battery | V4 50, 54 | 520 | |
| 2015-13 | V12/6.0L | | 49 33, 50, 54 | 850 | |
| 2015-13 | V12/6.0L | Aux Battery | N/A 33 | 12 Ah | |
| 2015 | V12/6.0L | On-Board Electrical System Battery | 48 33, 50, 54 | 760 | |
| 2015 | V12/6.0L | Starting Motor Battery | V4 54 | 520 | |
| 2014-13 | V12/6.0L | On-Board Electrical System Battery | 48 33, 50, 54 | 760 | |
| 2011-05 | V12/6.0L | AGM | 48 33, 47 | 70 Ah | |
| 2011-05 | V12/6.0L | On-Board Electrical System Battery | 48 33, 50, 54 | 760 | |
| **Mercedes-Benz SLC300** | | | | | |
| 2017 | L4/2.0L | | 48 33, 54 | 760 | |
| **Mercedes-Benz SLC43 AMG** | | | | | |
| 2017 | V6/3.0L | | 48 33, 54 | 760 | |
| **Mercedes-Benz SLK230** | | | | | |
| 2004-02 | L4/2.3L | | 48 50 | 690 | 29 |
| 2001-00 | L4/2.3L | | 49 | 825 | |
| 1999-98 | L4/2.3L | | 48 | 690 | 29 |
| **Mercedes-Benz SLK250** | | | | | |
| 2015 | L4/1.8L | | 48 33, 50, 54 | 760 | |
| 2015 | L4/1.8L | Opt | 94R 33, 50, 54 | 80 Ah | |
| 2014-13 | L4/1.8L | | 94R 33, 50, 54 | 80 Ah | |
| 2014-12 | L4/1.8L | | 48 33, 50, 54 | 760 | |
| 2012 | L4/1.8L | | 94R 33, 50, 56 | 80 Ah | |
| **Mercedes-Benz SLK280** | | | | | |
| 2008-06 | V6/3.0L | | 48 50, 54 | 680 | 29 |
| 2006 | V6/3.0L | | 98R 33, 50 | 760 | |
| **Mercedes-Benz SLK300** | | | | | |
| 2016 | L4/2.0L | | 48 33, 54 | 760 | |
| 2011-09 | V6/3.0L | | 48 50, 54 | 680 | 29 |
| **Mercedes-Benz SLK32 AMG** | | | | | |
| 2004-02 | V6/3.2L | | 48 | 690 | 29 |
| **Mercedes-Benz SLK320** | | | | | |
| 2004-02 | V6/3.2L | | 48 | 690 | 29 |
| 2001 | V6/3.2L | | 49 50 | 825 | |
| **Mercedes-Benz SLK350** | | | | | |
| 2016 | V6/3.5L | | 48 33, 50, 54 | 760 | |
| 2015-12 | V6/3.5L | | 48 33, 50, 54 | 760 | |
| 2015 | V6/3.5L | | 48 50, 54 | 680 | 29 |
| 2015 | V6/3.5L | Opt | 94R 33, 50, 54 | 80 Ah | |
| 2014-12 | V6/3.5L | Opt | 94R 33, 50, 54 | 80 Ah | |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz SLK350** (continued) | | | | | |
| 2011-05 | V6/3.5L | | 47[50,54] | 480 | 28 |
| 2011-05 | V6/3.5L | | 48[50,54] | 680 | 29 |
| **Mercedes-Benz SLK55 AMG** | | | | | |
| 2016 | V8/5.5L | | 48[33,50] | 680 | |
| 2015-12 | V8/5.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2015 | V8/5.5L | | 48[50,54] | 680 | 29 |
| 2014-12 | V8/5.5L | | 48[50,54] | 680 | 29 |
| 2011-10 | V8/5.5L | | 48[50,54] | 680 | |
| 2011-05 | V8/5.5L | | 48[50] | 74 Ah | |
| 2009-07 | V8/5.5L | | 48[50,54] | 680 | |
| 2006 | V8/5.5L | | 98R[33,50] | 760 | |
| 2006 | V8/5.5L | Opt | 98R[33,50] | 760 | |
| 2005 | V8/5.5L | | 49 | 825 | |
| **Mercedes-Benz SLR McLaren** | | | | | |
| 2009-06 | V8/5.5L | On-Board Electrical System Battery | 98R[33,50] | 760 | |
| 2009-05 | V8/5.5L | Starting Motor Battery | V4[45,54] | 520 | |
| 2005 | V8/5.5L | On-Board Electrical System Battery | 49 | 825 | |
| **Mercedes-Benz SLS AMG** | | | | | |
| 2014-11 | V8/6.3L | | 48[33,50,54] | 70 Ah | |
| 2014-11 | V8/6.3L | | 48[33,50,54] | 760 | |
| **Mercedes-Benz Sprinter 2500** | | | | | |
| 2017 | L4/2.1L | Dsl | 48[50,54] | 680 | 29 |
| 2017 | L4/2.1L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2017 | L4/2.1L | Dsl, Opt | 49[50,54] | 760 | |
| 2017 | L4/2.1L | Dsl, Opt | 49[33,50,54] | 850 | |
| 2017 | V6/3.0L | Dsl | 48[50,54] | 680 | 29 |
| 2017 | V6/3.0L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2017 | V6/3.0L | Dsl, Opt | 49[50,54] | 760 | |
| 2017 | V6/3.0L | Dsl, Opt | 49[33,50,54] | 850 | |
| 2016-14 | L4/2.1L | | 49[50] | 850 | |
| 2016 | L4/2.1L | Dsl | 48[50,54] | 680 | |
| 2016 | L4/2.1L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2016 | L4/2.1L | Dsl, Opt | 49[50,54] | 760 | |
| 2016 | V6/3.0L | Dsl | 48[50,54] | 680 | |
| 2016 | V6/3.0L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2016 | V6/3.0L | Dsl, Opt | 49[50,54] | 760 | |
| 2016 | V6/3.0L | | 49[50] | 850 | |
| 2015-14 | L4/2.1L | Dsl | 48[50,54] | 680 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 49[50,54] | 760 | |
| 2015-10 | V6/3.0L | Dsl | 48[50,54] | 680 | |
| 2015-10 | V6/3.0L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2015-10 | V6/3.0L | Dsl, Opt | 49[50,54] | 760 | |
| 2015 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[50] | 850 | |
| **Mercedes-Benz Sprinter 3500** | | | | | |
| 2017 | L4/2.1L | Dsl | 48[50,54] | 680 | 29 |
| 2017 | L4/2.1L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2017 | L4/2.1L | Dsl, Opt | 49[50,54] | 760 | |
| 2017 | L4/2.1L | Dsl, Opt | 49[33,50,54] | 850 | |
| 2017 | V6/3.0L | Dsl | 48[50,54] | 680 | 29 |
| 2017 | V6/3.0L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2017 | V6/3.0L | Dsl, Opt | 49[50,54] | 760 | |
| 2017 | V6/3.0L | Dsl, Opt | 49[33,50,54] | 850 | |
| 2016-14 | L4/2.1L | | 49[50] | 850 | |
| 2016 | L4/2.1L | Dsl | 48[50,54] | 680 | |
| 2016 | L4/2.1L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2016 | L4/2.1L | Dsl, Opt | 49[50,54] | 760 | |
| 2016 | V6/3.0L | Dsl | 48[50,54] | 680 | |
| 2016 | V6/3.0L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2016 | V6/3.0L | Dsl, Opt | 49[50,54] | 760 | |
| 2016 | V6/3.0L | | 49[50] | 850 | |
| 2015-14 | L4/2.1L | Dsl | 48[50,54] | 680 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 49[50,54] | 760 | |
| 2015-10 | V6/3.0L | Dsl | 48[50,54] | 680 | |
| 2015-10 | V6/3.0L | Dsl, Opt | 48[33,50,54] | 760 | |
| 2015-10 | V6/3.0L | Dsl, Opt | 49[50,54] | 760 | |
| 2015 | V6/3.0L | Dsl | 49 | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[50] | 850 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercury Capri** | | | | | |
| 1994 | L4/1.6L | | 35 | 460 | 3 |
| 1993-91 | L4/1.6L | | 35 | 390 | 3 |
| **Mercury Colony Park** | | | | | |
| 1991 | V8/5.0L | | 65 | 650 | 4 |
| 1990 | V8/5.0L | | 58 | 540 | 8 |
| **Mercury Comet** | | | | | |
| 1970-64 | V8/7.0L | Ex 428 | 22F | 250 | 38 |
| **Mercury Cougar** | | | | | |
| 2002-99 | L4/2.0L | | 40R | 590 | 19 |
| 2002-99 | V6/2.5L | | 40R | 590 | 19 |
| 1997-94 | V6/3.8L | Can & Opt | 65 | 650 | 4 |
| 1997-94 | V8/4.6L | | 65 | 650 | 4 |
| 1997 | V6/3.8L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | US, Late | 59 | 540 | 34 |
| 1995-94 | V6/3.8L | | 58 | 540 | 8 |
| 1993-91 | V8/5.0L | | 65 | 650 | 4 |
| 1993-90 | V6/3.8L | Can or Cold Climate Pkg | 65 | 650 | 4 |
| 1993 | V6/3.8L | US | 58 | 540 | 8 |
| 1993 | V6/3.8L | Opt | 65 | 650 | 4 |
| 1992-90 | V6/3.8L | | 58 | 460 | 8 |
| 1992-90 | V6/3.8L | Opt | 58 | 540 | 8 |
| 1990 | V6/3.8L | S/C | 65 | 650 | 4 |
| 1980 | L6/3.3L | | 63 | 450 | |
| 1980 | V8/4.2L | | 63 | 450 | |
| 1980 | V8/5.0L | | 63 | 450 | |
| 1979-78 | V8/5.0L | Opt | 56 | 535 | |
| 1979-78 | V8/5.8L | Opt | 56 | 535 | |
| 1978 | V8/6.6L | Opt | 56 | 535 | |
| 1977-73 | V8/6.6L | | 24F | 325 | 23 |
| 1977-69 | V8/5.8L | | 24F | 325 | 23 |
| 1977 | V8/5.0L | | 24F | 325 | 23 |
| 1976-73 | V8/7.5L | | 24F | 325 | 23 |
| 1971-68 | V8/5.8L | | 24F | 325 | 23 |
| 1971-68 | V8/7.0L | | 24F | 325 | 23 |
| 1970-67 | V8/6.4L | | 24F | 325 | 23 |
| 1968-67 | V8/4.7L | | 24F | 325 | 23 |
| **Mercury Grand Marquis** | | | | | |
| 2011-98 | V8/4.6L | | 65 | 650 | 4 |
| 2011-09 | V8/4.6L | HD or PPkg | 65 | 750 | 4 |
| 2006-97 | V8/4.6L | Can & Opt | 65 | 750 | 4 |
| 1997 | V8/4.6L | US | 59 | 540 | 34 |
| 1996-95 | V8/4.6L | PPkg | 65 | 850 | 4 |
| 1996-93 | V8/4.6L | US, Opt or Can | 65 | 750 | 4 |
| 1996 | V8/4.6L | US, Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-93 | V8/4.6L | US | 58 | 540 | 8 |
| 1993-92 | V8/4.6L | w/HWS | 65 | 850 | 4 |
| 1992 | V8/4.6L | Ex HWS | 65 | 650 | 4 |
| 1991-90 | V8/5.0L | w/HWS | 65 | 850 | 4 |
| 1991 | V8/5.0L | | 65 | 650 | 4 |
| 1990 | V8/5.0L | | 58 | 540 | 8 |
| 1990 | V8/5.0L | Opt | 65 | 650 | 4 |
| 1980 | V8/5.0L | | 64 | 535 | |
| 1980 | V8/5.8L | | 64 | 535 | |
| 1979-78 | V8/5.8L | | 56 | 535 | |
| 1979 | V8/5.0L | | 56 | 535 | |
| 1978 | V8/6.6L | | 56 | 535 | |
| 1978 | V8/7.5L | | 56 | 535 | |
| 1977-75 | V8/6.6L | | 24F | 325 | 23 |
| 1977-75 | V8/7.5L | | 24F | 325 | 23 |
| **Mercury Marauder** | | | | | |
| 2004-03 | V8/4.6L | | 65 | 650 | 4 |
| **Mercury Mariner** | | | | | |
| 2011-10 | V6/3.0L | | 96R | 590 | 32 |
| 2011-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2009-05 | V6/3.0L | | 40R | 590 | 19 |
| 2009 | L4/2.5L | | 40R | 590 | 19 |
| 2008-06 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2008-05 | L4/2.3L | | 40R | 590 | 19 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001524

# 68

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercury Marquis** | | | | | |
| 1967 | V8/7.0L | | 27F | 350 | 36 |
| **Mercury Milan** | | | | | |
| 2011-10 | L4/2.5L | Hybrid | 67R | 390 | |
| 2011-10 | L4/2.5L | | 96R | 500 | 32 |
| 2011-10 | V6/3.0L | | 96R | 500 | 32 |
| 2009-08 | L4/2.3L | | 96R | 500 | 32 |
| 2009 | V6/3.0L | | 96R | 590 | 32 |
| 2008 | V6/3.0L | | 96R | 500 | 32 |
| 2007-06 | L4/2.3L | | 40R | 590 | 19 |
| 2007-06 | V6/3.0L | | 40R | 590 | 19 |
| **Mercury Montego** | | | | | |
| 2007 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | | 36R | 600 | 18 |
| **Mercury Monterey** | | | | | |
| 2007 | V6/4.2L | | 65 | 750 | 4 |
| 2006-04 | V6/4.2L | | 59 | 540 | 34 |
| 2006-04 | V6/4.2L | Opt | 65 | 750 | 4 |
| **Mercury Mountaineer** | | | | | |
| 2010-98 | V6/4.0L | | 65 | 650 | 4 |
| 2010-02 | V8/4.6L | | 65 | 650 | 4 |
| 2001-97 | V8/5.0L | | 65 | 650 | 4 |
| **Mercury Mystique** | | | | | |
| 2000-98 | L4/2.0L | | 40R | 590 | 19 |
| 2000-98 | V6/2.5L | | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 650 | |
| 1997-95 | L4/2.0L | | 96R | 590 | 32 |
| 1997-95 | V6/2.5L | | 40R | 650 | |
| **Mercury Sable** | | | | | |
| 2009-08 | V6/3.5L | | 59 | 540 | 34 |
| 2005 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2005 | V6/3.0L | OHV | 36R | 600 | 18 |
| 2004 | V6/3.0L | | 36R | 540 | 18 |
| 2004 | V6/3.0L | US | 36R | 540 | 18 |
| 2004 | V6/3.0L | US, Opt or Can | 36R | 600 | 18 |
| 2003 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2003 | V6/3.0L | OHV | 36R | 600 | 18 |
| 2002 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2002 | V6/3.0L | OHV | 36R | 600 | 18 |
| 2001 | V6/3.0L | | 36R | 540 | 18 |
| 2001 | V6/3.0L | US | 36R | 540 | 18 |
| 2001 | V6/3.0L | US, Opt or Can | 36R | 600 | 18 |
| 2000 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2000 | V6/3.0L | | 58R | 540 | |
| 1999-96 | V6/3.0L | HD & Can, DOHC | 36R | 650 | 18 |
| 1999-96 | V6/3.0L | | 58R | 540 | |
| 1995-93 | V6/3.0L | Opt | 65 | 650 | 4 |
| 1995-90 | V6/3.0L | | 58 | 540 | 8 |
| 1995-90 | V6/3.8L | | 65 | 650 | 4 |
| 1995-90 | V6/3.8L | HD, w/HWS or PPkg | 65 | 850 | 4 |
| 1992-91 | V6/3.0L | HD, w/HWS or PPkg | 65 | 850 | 4 |
| 1990 | V6/3.0L | Opt | 65 | 850 | 4 |
| **Mercury Tracer, Topaz** | | | | | |
| 1999-98 | | | 58 | 500 | 8 |
| 1997 | L4/2.0L | | 58 | 540 | 8 |
| 1996-95 | L4/1.8L | | 35 | 540 | 3 |
| 1996-94 | L4/1.9L | | 35 | 460 | 3 |
| 1994-92 | V6/3.0L | | 58 | 460 | 8 |
| 1994-92 | V6/3.0L | Opt | 58 | 540 | 8 |
| 1994-91 | L4/1.8L | | 35 | 460 | 3 |
| 1994-91 | L4/2.3L | | 58 | 540 | 8 |
| 1993-92 | L4/1.9L | | 35 | 390 | 3 |
| 1993-92 | L4/1.9L | Opt | 35 | 460 | 3 |
| 1993-92 | L4/2.3L | AT & Opt | 58 | 540 | 8 |
| 1993 | L4/1.9L | MT | 58 | 460 | 8 |
| 1992-90 | L4/2.3L | MT | 58 | 460 | 8 |
| 1991 | L4/1.9L | | 35 | 460 | 3 |
| 1990 | L4/1.9L | | 35 | 390 | 3 |
| 1990 | L4/2.3L | AT | 58 | 540 | 8 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercury Villager** | | | | | |
| 2002-99 | V6/3.3L | Can & Opt | 24F | 525 | 23 |
| 2002-99 | V6/3.3L | | 35 | 450 | 3 |
| 1998-94 | V6/3.0L | Can & Opt | 24F | 525 | 23 |
| 1998-94 | V6/3.0L | US | 35 | 450 | 3 |
| 1993 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 1993 | V6/3.0L | US | 35 | 350 | 3 |
| **Mini Cooper** | | | | | |
| 2017-15 | L3/1.5L | | 48[33, 50, 54, 55, 56] | 760 | |
| 2017-15 | L3/1.5L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2017-15 | L4/2.0L | | 48[33, 50, 54, 55, 56] | 760 | |
| 2017-15 | L4/2.0L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2015-14 | L4/1.6L | | 47[50, 54, 55, 56] | 480 | 28 |
| 2015-14 | L4/1.6L | Opt | 47[33, 50, 54, 55, 56] | 680 | |
| 2015-14 | L4/2.0L | | 94R[33, 50, 54, 55, 56] | 800 | |
| 2015-13 | L4/1.6L | Opt | 48[50, 54, 55, 56] | 570 | 29 |
| 2015 | L4/1.6L | | 140R[18, 50, 54, 56] | 480 | |
| 2014 | L3/1.5L | | 94R[33, 50, 54, 55, 56] | 800 | |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2013 | L4/1.6L | | 47[50, 54, 55, 56] | 480 | 28 |
| 2013 | L4/1.6L | Opt | 47[33, 50, 54, 55, 56] | 680 | |
| 2012-11 | L4/1.6L | | 47[50, 54, 55, 56] | 480 | 28 |
| 2012-11 | L4/1.6L | Opt | 47[33, 50, 54, 55, 56] | 680 | |
| 2012-10 | L4/1.6L | | 48[50, 54, 55, 56] | 570 | 29 |
| 2011-10 | L4/1.6L | Starting Battery | 48[50, 54, 55, 56] | 570 | 29 |
| 2010-07 | L4/1.6L | Opt | 47[33, 50, 54, 55] | 680 | |
| 2010 | L4/1.6L | Opt, AGM | 47[9, 33, 50, 54] | 480 | |
| 2009-07 | L4/1.6L | Opt | 48[50, 54, 55, 56] | 570 | 29 |
| 2009-02 | L4/1.6L | w/o AGM | 47[50] | 480 | 28 |
| 2009 | L4/1.6L | Turbo | 47[50] | 480 | 28 |
| 2005-04 | L4/1.6L | Naturally Aspirated | 47[50] | 480 | 28 |
| **Mini Cooper Clubman** | | | | | |
| 2017-16 | L3/1.5L | | 48[33, 50, 54, 55, 56] | 760 | |
| 2017 | L4/2.0L | | 94R[33, 50, 54, 55, 56] | 800 | |
| 2016 | L4/2.0L | | 48[33, 50, 54, 55, 56] | 760 | |
| **Mini Cooper Countryman** | | | | | |
| 2017 | L3/1.5L | | 48[33, 50, 54, 55, 56] | 760 | |
| 2017 | L3/1.5L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2017 | L4/2.0L | | 48[33, 50, 54, 55, 56] | 760 | |
| 2017 | L4/2.0L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2016-14 | L4/1.6L | | 47[50, 54, 55, 56] | 480 | 28 |
| 2016-14 | L4/1.6L | Opt | 47[33, 50, 54, 55, 56] | 680 | |
| 2016 | L4/1.6L | Opt | 48[50, 54, 55, 56] | 570 | 29 |
| 2015-13 | L4/1.6L | Opt | 48[18, 50, 54, 56] | 570 | 29 |
| 2015 | L4/1.6L | | 140R[50, 54, 55, 56] | 480 | |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2013 | L4/1.6L | | 47[50, 54, 55, 56] | 480 | 28 |
| 2013 | L4/1.6L | Opt | 47[33, 50, 54, 55, 56] | 680 | |
| 2012-11 | L4/1.6L | | 47[50, 54, 55, 56] | 480 | 28 |
| 2012-11 | L4/1.6L | Opt | 47[33, 50, 54, 55, 56] | 680 | |
| 2012-11 | L4/1.6L | | 48[50, 54, 55, 56] | 570 | 29 |
| **Mini Cooper Paceman** | | | | | |
| 2016-14 | L4/1.6L | | 47[50, 54, 55, 56] | 480 | 28 |
| 2016-14 | L4/1.6L | Opt | 47[33, 50, 54, 55, 56] | 680 | |
| 2016 | L4/1.6L | Opt | 48[50, 54, 55, 56] | 570 | 29 |
| 2015 | L4/1.6L | | 140R[18, 50, 54, 56] | 480 | |
| 2015 | L4/1.6L | Opt | 48[18, 54, 55, 56] | 570 | 29 |
| 2014-13 | L4/1.6L | Opt | 48[18, 50, 54, 56] | 570 | 29 |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2013 | L4/1.6L | | 47[50, 54, 55, 56] | 480 | 28 |
| 2013 | L4/1.6L | Opt | 47[33, 50, 54, 55, 56] | 680 | |
| **Mitsubishi 3000GT** | | | | | |
| 1999-97 | V6/3.0L | | 25 | 520 | 6 |
| 1996 | V6/3.0L | | 25 | 520 | 6 |
| 1995-94 | V6/3.0L | | 24 | 430 | 22 |
| 1993-91 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi Diamante** | | | | | |
| 2004 | V6/3.5L | | 24 | 600 | 22 |
| 2003-99 | V6/3.5L | | 86 | 520 | 31 |
| 1998-97 | V6/3.5L | | 24 | 490 | 22 |
| 1996-92 | V6/3.0L | | 24 | 490 | 22 |

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mitsubishi** Eclipse | | | | | |
| 2012-06 | V6/2.4L | | 24 | 550 | 22 |
| 2012-00 | L4/2.4L | | 86 | 525 | 31 |
| 2005-00 | V6/3.0L | | 86 | 525 | 31 |
| 1999-96 | L4/2.4L | | 86 | 430 | 31 |
| 1999-95 | L4/2.0L | MT | 86 | 430 | 31 |
| 1999-95 | L4/2.0L | Turbo, AT | 86 | 525 | 31 |
| 1999 | L4/2.0L | | 86 | 525 | 31 |
| 1998-95 | L4/2.0L | AT | 86 | 525 | 31 |
| 1994-90 | L4/1.8L | | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | | 86 | 430 | 31 |
| **Mitsubishi** Endeavor | | | | | |
| 2011-10 | V6/3.8L | | 24 | 550 | 22 |
| 2008-04 | V6/3.8L | | 24 | 550 | 22 |
| **Mitsubishi** Expo | | | | | |
| 1995-92 | L4/2.4L | | 24 | 490 | 22 |
| **Mitsubishi** Expo LRV | | | | | |
| 1994-93 | L4/2.4L | | 24 | 490 | 22 |
| 1994-92 | L4/1.8L | | 25 | 360 | 6 |
| **Mitsubishi** Galant | | | | | |
| 2012-99 | L4/2.4L | | 86 | 525 | 31 |
| 2009-04 | V6/3.8L | | 24 | 550 | 22 |
| 2003-99 | V6/3.0L | | 86 | 525 | 31 |
| 1998-94 | L4/2.4L | | 26 | 490 | |
| 1993-90 | L4/2.0L | | 51 | 435 | 20 |
| **Mitsubishi** i-MiEV | | | | | |
| 2017-16 | Electric | | 151R | 370 | |
| 2014 | Electric | | 151R | 370 | |
| 2012 | Electric | | 151R | 370 | |
| **Mitsubishi** Lancer | | | | | |
| 2017 | L4/2.0L | | 35 | 520 | 3 |
| 2017 | L4/2.4L | | 35 | 520 | 3 |
| 2016 | L4/2.0L | | 35 | 520 | 3 |
| 2016 | L4/2.4L | | 35 | 520 | 3 |
| 2015 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2015 | L4/2.0L | Evolution | N/A[50] | 700 | |
| 2015 | L4/2.4L | | 35 | 520 | 3 |
| 2014-13 | L4/2.4L | | 35 | 520 | 3 |
| 2014-11 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2013-08 | L4/2.0L | Evolution | 34[50] | 700 | |
| 2012-11 | L4/2.4L | Ex Evolution | 35 | 520 | 3 |
| 2010-08 | L4/2.0L | | 35 | 520 | 3 |
| 2010 | L4/2.4L | | 35 | 520 | 3 |
| 2009-08 | L4/2.0L | ES, DE | 35 | 520 | 3 |
| 2009 | L4/2.4L | GTS | 35 | 520 | 3 |
| 2007 | L4/2.0L | | 35 | 550 | 3 |
| 2006-05 | V6/3.0L | | 35 | 520 | 3 |
| 2006-04 | L4/2.4L | | 35 | 520 | 3 |
| 2006-03 | L4/2.0L | | 35 | 520 | 3 |
| 2002 | L4/2.0L | | 35 | 435 | 3 |
| **Mitsubishi** Mighty Max | | | | | |
| 1996-95 | L4/2.4L | | 51 | 435 | 20 |
| 1994-91 | L4/2.4L | RWD, Can | 24 | 490 | 22 |
| 1994-91 | L4/2.4L | RWD, US, 4WD All | 51 | 435 | 20 |
| 1994-90 | V6/3.0L | | 24 | 490 | 22 |
| 1992-91 | L4/2.4L | Opt | 24 | 580 | 22 |
| 1992-91 | V6/3.0L | Opt | 24 | 580 | 22 |
| 1990 | L4/2.4L | Can | 24 | 580 | 22 |
| 1990 | L4/2.4L | US | 51 | 435 | 20 |
| **Mitsubishi** Mirage | | | | | |
| 2017 | L3/1.2L | | 35 | 435 | 3 |
| 2015-14 | L3/1.2L | | 35 | 360 | 3 |
| 2015-14 | L3/1.2L | | 35 | 435 | 3 |
| 2002-98 | L4/1.5L | | 35 | 435 | 3 |
| 2002-98 | L4/1.8L | | 35 | 435 | 3 |
| 1997 | L4/1.5L | | 51R | 435 | 11 |
| 1997 | L4/1.8L | | 51R | 435 | 11 |
| 1996-93 | L4/1.5L | | 51 | 430 | 20 |
| 1996-93 | L4/1.8L | | 51 | 430 | 20 |
| 1992-91 | L4/1.6L | | 25 | 355 | 6 |
| 1992-90 | L4/1.5L | | 25 | 355 | 6 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mitsubishi** Mirage G4 | | | | | |
| 2017 | L3/1.2L | | 35 | 435 | 3 |
| **Mitsubishi** Montero | | | | | |
| 2006-03 | V6/3.8L | | 24F | 585 | 23 |
| 2002-01 | V6/3.5L | | 24F | 585 | 23 |
| 2002 | V6/3.5L | Opt | 27F | 675 | 36 |
| 2000-94 | V6/3.5L | | 24 | 490 | 22 |
| 1996-90 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Montero Sport | | | | | |
| 2004 | V6/3.5L | | 24 | 585 | 22 |
| 2003-99 | V6/3.5L | Opt | 24 | 585 | 22 |
| 2003-97 | V6/3.5L | Opt | 24 | 585 | 22 |
| 2003 | V6/3.0L | | 25 | 520 | 6 |
| 2002-97 | V6/3.0L | | 25 | 520 | 6 |
| 2001-99 | V6/3.5L | | 25 | 520 | 6 |
| 1999-97 | L4/2.4L | Opt | 24 | 585 | 22 |
| 1999-97 | L4/2.4L | | 25 | 520 | 6 |
| **Mitsubishi** Outlander | | | | | |
| 2017-08 | L4/2.4L | | 35 | 520 | 3 |
| 2017 | V6/3.0L | | 24F | 585 | 23 |
| 2016-15 | V6/3.0L | | 24F | 585 | 23 |
| 2014 | V6/3.0L | | 24F | 585 | 23 |
| 2013-12 | V6/3.0L | | 35 | 520 | 3 |
| 2011-07 | V6/3.0L | | 24F | 585 | 23 |
| 2006 | L4/2.4L | Opt | 24F | 620 | 23 |
| 2006 | L4/2.4L | | 35 | 520 | 3 |
| 2005-04 | L4/2.4L | | 24F | 620 | 23 |
| 2003 | L4/2.4L | | 35 | 520 | 3 |
| **Mitsubishi** Outlander Sport | | | | | |
| 2017-15 | L4/2.4L | | 35 | 520 | 3 |
| 2017-11 | L4/2.0L | | 35 | 520 | 3 |
| 2016-15 | L4/2.0L | | 35 | 530 | 3 |
| 2016-15 | L4/2.4L | | 35 | 530 | 3 |
| **Mitsubishi** Precis | | | | | |
| 1994-90 | L4/1.5L | | 25 | 420 | 6 |
| **Mitsubishi** Raider | | | | | |
| 2009-06 | V6/3.7L | | 65 | 600 | 4 |
| 2007-06 | V8/4.7L | | 65 | 600 | 4 |
| 2006 | V6/3.7L | Opt | 65 | 650 | 4 |
| 2006 | V8/4.7L | Opt | 65 | 650 | 4 |
| **Mitsubishi** RVR | | | | | |
| 2017-16 | L4/2.4L | | 35 | 520 | 3 |
| 2017-15 | L4/2.0L | | 35 | 520 | 3 |
| 2015 | L4/2.4L | | 35 | 520 | 3 |
| 2014-11 | L4/2.0L | | 35 | 520 | 3 |
| **Mitsubishi** Sigma | | | | | |
| 1990 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Van | | | | | |
| 1990 | L4/2.4L | | 51 | 435 | 20 |
| **Mobility Ventures** MV-1 | | | | | |
| 2017-15 | V6/3.7L | | 65 | 750 | 4 |
| 2015 | V8/4.6L | | 65 | 760 | 4 |
| 2014 | V8/4.6L | | 65 | 750 | 4 |
| **Nissan** 200SX | | | | | |
| 1998-95 | L4/1.6L | Can | 24F | 550 | 23 |
| 1998-95 | L4/1.6L | US | 35 | 490 | 3 |
| 1998-95 | L4/2.0L | Can & Opt | 24F | 550 | 23 |
| 1998-95 | L4/2.0L | US | 35 | 490 | 3 |
| **Nissan** 240SX | | | | | |
| 1998-97 | L4/2.4L | US | 25 | 360 | 6 |
| 1998-90 | L4/2.4L | Can & Opt | 24 | 415 | 22 |
| 1996-90 | L4/2.4L | US | 25 | 360 | 6 |
| **Nissan** 300ZX | | | | | |
| 1996-93 | V6/3.0L | Ex Conv w/MT | 24F | 415 | 23 |
| 1996-93 | V6/3.0L | AT | 24F | 575 | 23 |
| 1996-93 | V6/3.0L | Conv | 35 | 550 | 3 |
| 1992-90 | V6/3.0L | MT | 24F | 415 | 23 |
| 1992-90 | V6/3.0L | AT | 24F | 585 | 23 |
| **Nissan** 350Z | | | | | |
| 2009-03 | V6/3.5L | | 35 | 585 | 3 |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Nissan** 370Z | | | | | |
| 2017-16 | V6/3.7L | | 35 | 585 | 3 |
| 2015 | V6/3.7L | | 35 | 585 | 3 |
| 2014-09 | V6/3.7L | | 35 | 585 | 3 |
| **Nissan** Altima | | | | | |
| 2017-16 | L4/2.5L | | 35 | 550 | 3 |
| 2017-16 | V6/3.5L | | 35 | 550 | 3 |
| 2015 | L4/2.5L | | 35 | 550 | 3 |
| 2015 | V6/3.5L | | 35 | 550 | 3 |
| 2014-07 | L4/2.5L | Ex Hybrid | 35 | 550 | 3 |
| 2014-07 | V6/3.5L | | 35 | 550 | 3 |
| 2011-07 | L4/2.5L | Hybrid | 34⁵⁰ | 700 | |
| 2006-02 | L4/2.5L | | 24F | 550 | 23 |
| 2006-02 | V6/3.5L | | 24F | 550 | 23 |
| 2001-96 | L4/2.4L | | 24F | 550 | 23 |
| 1995-93 | L4/2.4L | Can & Opt | 24F | 585 | 23 |
| 1995-93 | L4/2.4L | US | 35 | 350 | 3 |
| **Nissan** Armada | | | | | |
| 2017 | V8/5.6L | | 27 | 780 | 35 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-05 | V8/5.6L | | 24F | 650 | 23 |
| 2014-05 | V8/5.6L | TTPkg | 27F | 710 | 36 |
| **Nissan** Axxess | | | | | |
| 1992-90 | L4/2.4L | Can | 24F | 415 | 23 |
| 1990 | L4/2.4L | US | 35 | 350 | 3 |
| **Nissan** Cube | | | | | |
| 2014-09 | L4/1.8L | | 35 | 405 | 3 |
| 2014-09 | L4/1.8L | | 35 | 410 | 3 |
| **Nissan** D21 | | | | | |
| 1994-92 | L4/2.4L | US | 25 | 360 | 6 |
| 1994-92 | V6/3.0L | US | 25 | 360 | 6 |
| 1994 | L4/2.4L | | 24 | 530 | 22 |
| 1994 | V6/3.0L | | 24 | 530 | 22 |
| 1993-92 | L4/2.4L | Can | 24 | 450 | 22 |
| 1993-92 | V6/3.0L | Can | 27 | 450 | 35 |
| 1991-90 | L4/2.4L | Can & Opt | 24 | 415 | 22 |
| 1991-90 | L4/2.4L | US | 25 | 355 | 6 |
| 1991-90 | V6/3.0L | US | 25 | 355 | 6 |
| 1991-90 | V6/3.0L | Can & Opt | 27 | 450 | 35 |
| **Nissan** Frontier | | | | | |
| 2017-16 | L4/2.5L | | 35 | 550 | 3 |
| 2017-16 | V6/4.0L | | 35 | 550 | 3 |
| 2015 | L4/2.5L | | 35 | 550 | 3 |
| 2015 | V6/4.0L | | 35 | 550 | 3 |
| 2014-11 | L4/2.5L | | 35 | 550 | 3 |
| 2014-11 | V6/4.0L | | 35 | 550 | 3 |
| 2010 | L4/2.5L | | 24F | 575 | 23 |
| 2010 | V6/4.0L | | 24F | 575 | 23 |
| 2009-05 | L4/2.5L | | 24F | 550 | 23 |
| 2009-05 | V6/4.0L | | 24F | 550 | 23 |
| 2004-03 | L4/2.4L | Opt | 24 | 575 | 22 |
| 2004-03 | L4/2.4L | | 25 | 490 | 6 |
| 2004 | V6/3.3L | | 24 | 575 | 22 |
| 2004 | V6/3.3L | | 24 | N/A | 22 |
| 2003 | V6/3.3L | | 24 | 575 | 22 |
| 2002-99 | V6/3.3L | US | 25 | 490 | 6 |
| 2002-98 | L4/2.4L | Can | 24 | 550 | 22 |
| 2002-98 | L4/2.4L | US | 25 | 490 | 6 |
| 2002 | V6/3.3L | Can | 24 | 550 | 22 |
| 2001-99 | V6/3.3L | Can | 24 | 550 | 22 |
| **Nissan** GT-R | | | | | |
| 2017 | V6/3.8L | | 51R | 410 | 11 |
| 2016 | V6/3.8L | | 51R | 410 | 11 |
| 2015 | V6/3.8L | | 51R | 410 | 11 |
| 2014-09 | V6/3.8L | | 51R | 410 | 11 |
| **Nissan** Juke | | | | | |
| 2017-16 | L4/1.6L | | 35 | 570 | 3 |
| 2015-11 | L4/1.6L | | 35 | 570 | 3 |
| 2015 | L4/1.6L | | 35 | 550 | 3 |
| 2014-11 | L4/1.6L | | 35 | 550 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Nissan** Leaf | | | | | |
| 2017 | Electric | | 51R | 410 | 11 |
| 2016-11 | Electric | | 51R | 410 | 11 |
| **Nissan** Maxima | | | | | |
| 2017-16 | V6/3.5L | | 35 | 550 | 3 |
| 2014-09 | V6/3.5L | | 35 | 550 | 3 |
| 2008-04 | V6/3.5L | | 24F | 550 | 23 |
| 2003 | V6/3.5L | | 24F | 445 | 23 |
| 2002 | V6/3.5L | | 24F | 585 | 23 |
| 2001-00 | V6/3.5L | | 24F | 585 | 23 |
| 1999-95 | V6/3.0L | Calif & Can | 24F | 585 | 23 |
| 1999-95 | V6/3.0L | US, Ex Calif | 35 | 360 | 3 |
| 1994-90 | V6/3.0L | Can | 24F | 585 | 23 |
| 1994-90 | V6/3.0L | Can & Opt | 27F | 625 | 36 |
| 1994-90 | V6/3.0L | | 35 | 350 | 3 |
| **Nissan** Murano | | | | | |
| 2017-16 | V6/3.5L | | 35 | 550 | 3 |
| 2016 | V6/3.5L | | 35 | 585 | 3 |
| 2015 | V6/3.5L | | 35 | 585 | 3 |
| 2014-09 | V6/3.5L | | 35 | 585 | 3 |
| 2007 | V6/3.5L | Ex Intelligent Key (I-Key) | 24F | 575 | 23 |
| 2007 | V6/3.5L | Intelligent Key (I-Key) | 24F | 700 | 23 |
| 2006-04 | V6/3.5L | w/o Intelligent Key (I-Key) | 24F | 575 | 23 |
| 2006-04 | V6/3.5L | w/Intelligent Key (I-Key) | 24F | 700 | 23 |
| 2006-04 | V6/3.5L | | 35 | 582 | 3 |
| 2003 | V6/3.5L | | 35 | 490 | 3 |
| **Nissan** NV1500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2015 | V6/4.0L | | 24F | 650 | 23 |
| 2014 | V6/4.0L | | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| **Nissan** NV200 | | | | | |
| 2017 | L4/2.0L | | 21R | 470 | 39 |
| 2016 | L4/2.0L | | 21R | 470 | 39 |
| 2015-13 | L4/2.0L | | 21R | 470 | 39 |
| 2015 | L4/2.0L | | 121R | 470 | 39 |
| 2014-13 | L4/2.0L | | 121R | 470 | 39 |
| **Nissan** NV2500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2016 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2016 | V8/5.6L | | 24F | 650 | 23 |
| 2016 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V8/5.6L | w/o TTPkg | 24F | 650 | 23 |
| **Nissan** NV3500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2016 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2016 | V8/5.6L | | 24F | 650 | 23 |
| 2016 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V8/5.6L | w/o TTPkg | 24F | 650 | 23 |
| **Nissan** NX, Pulsar NX | | | | | |
| 1993-91 | L4/1.6L | Can | 24F | 415 | 23 |
| 1993-91 | L4/1.6L | US | 35 | 350 | 3 |
| 1993-91 | L4/2.0L | Can & Opt | 24F | 585 | 23 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001527

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** NX, Pulsar NX (continued) | | | | | |
| 1993-91 | L4/2.0L | US | 35 | 350 | 3 |
| 1990 | L4/1.6L | Can & Opt | 24F | 415 | 23 |
| 1990 | L4/1.6L | US | 35 | 350 | 3 |
| **Nissan** Pathfinder | | | | | |
| 2017 | V6/3.5L | | 35 | 550 | 3 |
| 2016 | V6/3.5L | Gas | 35[2] | 550 | 3 |
| 2015 | V6/3.5L | | 35 | 550 | 3 |
| 2014-13 | V6/3.5L | | 35 | 550 | 3 |
| 2012-10 | V6/4.0L | | 35 | 550 | 3 |
| 2012-08 | V8/5.6L | | 24F | 650 | 23 |
| 2009-07 | V6/4.0L | | 24F | 550 | 23 |
| 2006-05 | V6/4.0L | | 24F | 700 | 23 |
| 2004-03 | V6/3.5L | | 24 | 455 | 22 |
| 2002-01 | V6/3.5L | US | 25 | 360 | 6 |
| 2002-01 | V6/3.5L | Can & Opt | 27 | 450 | 35 |
| 2000-97 | V6/3.3L | | 25 | 360 | 6 |
| 2000-96 | V6/3.3L | Can & Opt | 27 | 450 | 35 |
| 1996 | V6/3.3L | | 25 | 360 | 6 |
| 1995-92 | V6/3.0L | US | 25 | 360 | 6 |
| 1995-92 | V6/3.0L | Can | 27 | 450 | 35 |
| 1991-90 | V6/3.0L | US | 25 | 355 | 6 |
| 1991-90 | V6/3.0L | Can & Opt | 27 | 450 | 35 |
| **Nissan** Pathfinder Armada | | | | | |
| 2004 | V8/5.6L | | 24F | 700 | 23 |
| 2004 | V8/5.6L | Opt | 27F | 710 | 36 |
| **Nissan** Pickup | | | | | |
| 1997-95 | L4/2.4L | Can | 24 | 525 | 22 |
| 1997 | L4/2.4L | US | 25 | 360 | 6 |
| 1996-95 | L4/2.4L | US | 25 | 360 | 6 |
| 1995 | V6/3.0L | Can | 24 | 525 | 22 |
| 1995 | V6/3.0L | US | 25 | 360 | 6 |
| **Nissan** Quest | | | | | |
| 2016 | V6/3.5L | | 24F | 550 | 23 |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014-11 | V6/3.5L | | 24F | 550 | 23 |
| 2009-04 | V6/3.5L | | 24F | 550 | 23 |
| 2002-99 | V6/3.3L | Can & Opt | 24F | 525 | 23 |
| 2002-99 | V6/3.3L | | 35 | 450 | 3 |
| 1998-93 | V6/3.0L | Can & Opt | 24F | 525 | 23 |
| 1998-93 | V6/3.0L | US | 35 | 450 | 3 |
| **Nissan** Rogue | | | | | |
| 2017 | L4/2.5L | | 35 | 550 | 3 |
| 2016 | L4/2.5L | | 35 | 585 | 3 |
| 2015 | L4/2.5L | | 35 | 585 | 3 |
| 2014-08 | L4/2.5L | | 35 | 585 | 3 |
| **Nissan** Rogue Select | | | | | |
| 2015-14 | L4/2.5L | | 35 | 585 | 3 |
| **Nissan** Sentra | | | | | |
| 2017 | L4/1.8L | | 21R | 470 | 3 |
| 2016 | L4/1.8L | | 21R | 470 | 3 |
| 2015 | L4/1.8L | | 21R | 470 | 3 |
| 2014-13 | L4/1.8L | | 21R | 470 | 3 |
| 2012-09 | L4/2.5L | | 40R | 550 | 19 |
| 2012-07 | L4/2.0L | | 21R | 470 | 3 |
| 2012-07 | L4/2.5L | SE-R | 40R | 590 | 19 |
| 2008-06 | L4/2.5L | | 35 | 550 | 3 |
| 2008 | L4/2.5L | | 40R | 550 | 19 |
| 2006 | L4/1.8L | | 35 | 550 | 3 |
| 2005-03 | L4/2.5L | | 35 | 355 | 3 |
| 2005-00 | L4/1.8L | | 35 | 355 | 3 |
| 2002 | L4/2.5L | | 21R | 490 | 3 |
| 2001 | L4/2.0L | | 21R | 490 | 3 |
| 2000-99 | L4/2.0L | | 35 | 490 | 3 |
| 1999 | L4/1.6L | | 35 | 490 | 3 |
| 1998-95 | L4/1.6L | Can | 24F | 550 | 23 |
| 1998-95 | L4/1.6L | US | 35 | 490 | 3 |
| 1998 | L4/2.0L | Can | 24F | 550 | 23 |
| 1998 | L4/2.0L | US | 35 | 490 | 3 |
| 1994-91 | L4/2.0L | Can & Opt | 24F | 585 | 23 |
| 1994-91 | L4/2.0L | US | 35 | 350 | 3 |
| 1994-90 | L4/1.6L | Can & Opt | 24F | 415 | 23 |
| 1994-90 | L4/1.6L | US | 35 | 350 | 3 |
| **Nissan** Stanza | | | | | |
| 1992-90 | L4/2.4L | Can & Opt | 24F | 415 | 23 |
| 1992-90 | L4/2.4L | | 35 | 350 | 3 |
| **Nissan** Titan | | | | | |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2013-06 | V8/5.6L | TTPkg | 27F | 710 | 36 |
| 2013-04 | V8/5.6L | | 24F | 650 | 23 |
| 2008 | V8/5.6L | Ex Flex Fuel & Ex TTPkg | 24F | 650 | 23 |
| 2008 | V8/5.6L | Flex Fuel or TTPkg | 27F | 710 | 36 |
| **Nissan** Titan XD | | | | | |
| 2017 | V8/5.0L | Dsl | 35[2] | 550 | 3 |
| 2016 | V8/5.0L | Dsl | 35[2] | 550 | 3 |
| **Nissan** Versa | | | | | |
| 2017-16 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2017-16 | L4/1.6L | Ex CVT | 99R[45] | 470 | |
| 2016 | L4/1.6L | Ex CVT | 99R | 470 | |
| 2016 | L4/1.6L | Ex CVT | T4[45] | 470 | |
| 2015 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2015 | L4/1.6L | Ex CVT | 99R | 470 | |
| 2015 | L4/1.6L | Ex CVT | 99R[45] | 470 | |
| 2015 | L4/1.6L | Ex CVT | T4[45] | 470 | |
| 2014-12 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2014 | L4/1.6L | Ex CVT | 99R[45] | 470 | |
| 2013-09 | L4/1.6L | Ex CVT | 99R | 470 | |
| 2013 | L4/1.6L | Ex CVT | 99R[45] | 470 | |
| 2013 | L4/1.6L | Ex CVT | T4[45] | 470 | |
| 2012-10 | L4/1.6L | Ex CVT | 90 | 470 | 37 |
| 2012-10 | L4/1.6L | Ex CVT | 90 | 470 | 37 |
| 2012-09 | L4/1.6L | Ex CVT | 99R | 590 | |
| 2012-09 | L4/1.8L | w/CVT | 51R[45] | 410 | 11 |
| 2012-07 | L4/1.8L | Ex CVT | 99R | 470 | |
| 2012 | L4/1.8L | w/CVT | 51R[45] | 500 | 11 |
| 2008-07 | L4/1.8L | CVT-Transmission | 51R | 410 | 11 |
| 2008-07 | L4/1.8L | Ex CVT | 90 | 470 | 37 |
| **Nissan** Versa Note | | | | | |
| 2017-16 | L4/1.6L | | 99R[45] | 470 | |
| 2016 | L4/1.6L | | 99R | 470 | |
| 2016 | L4/1.6L | | T4[45] | 470 | |
| 2015 | L4/1.6L | | 99R | 470 | |
| 2015 | L4/1.6L | | 99R[45] | 470 | |
| 2015 | L4/1.6L | | T4[45] | 470 | |
| 2014 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2014 | L4/1.6L | | 99R[45] | 470 | |
| **Nissan** Xterra | | | | | |
| 2015 | V6/4.0L | | 35 | 550 | 3 |
| 2014-10 | V6/4.0L | | 35 | 550 | 3 |
| 2009-05 | V6/4.0L | | 24F | 550 | 23 |
| 2004-00 | V6/3.3L | | 25 | 490 | 6 |
| 2004 | L4/2.4L | Opt | 24 | 550 | 22 |
| 2004 | L4/2.4L | | 25 | 490 | 6 |
| 2004 | V6/3.3L | Opt | 24 | 550 | 22 |
| 2003-00 | L4/2.4L | Can & Opt | 24 | 550 | 22 |
| 2003-00 | L4/2.4L | US | 25 | 490 | 6 |
| 2003-00 | V6/3.3L | Can & Opt | 24 | 550 | 22 |
| **Nissan** X-Trail | | | | | |
| 2006 | L4/2.5L | Can | 24F | 550 | 23 |
| 2005 | L4/2.5L | US | 35 | 550 | 3 |
| **Oldsmobile 88** | | | | | |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-92 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1994-92 | V6/3.8L | | 75 | 630 | 5 |
| 1994 | V6/3.8L | HD or HWS | 78 | 770 | 7 |
| 1954 | V8/5.3L | | 2 | 500 | |
| 1950 | V8/5.0L | | 2 | 500 | |
| **Oldsmobile 98** | | | | | |
| 1996-95 | V6/3.8L | | 78 | 690 | 7 |
| 1996-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1994 | V6/3.8L | | 78 | 600 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

**Oldsmobile**

# 72

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Oldsmobile** 98 (continued) | | | | | |
| 1993-90 | V6/3.8L | | 75 | 630 | 5 |
| 1992 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1991 | V6/3.8L | HD or HWS | 78 | 770 | 7 |
| 1990 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1967 | V8/7.0L | | 24 | 325 | 22 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| 1954 | V8/5.3L | | 2 | 500 | |
| 1953-50 | V8/5.0L | | 2 | 500 | |
| **Oldsmobile** Achieva | | | | | |
| 1998-96 | L4/2.4L | | 75 | 600 | 5 |
| 1998-94 | V6/3.1L | | 75 | 600 | 5 |
| 1995-92 | L4/2.3L | | 75 | 600 | 5 |
| 1993-92 | V6/3.3L | | 75 | 600 | 5 |
| **Oldsmobile** Alero | | | | | |
| 2004-99 | V6/3.4L | | 75 | 600 | 5 |
| 2004 | L4/2.2L | | 75 | 525 | 5 |
| 2003-02 | L4/2.2L | | 75 | 600 | 5 |
| 2001-99 | L4/2.4L | | 75 | 600 | 5 |
| **Oldsmobile** Aurora | | | | | |
| 2003-01 | V8/4.0L | | 100[50] | 770 | 40 |
| 2002-01 | V6/3.5L | | 100[50] | 770 | 40 |
| 1999-98 | V8/4.0L | | 79[50] | 840 | 41 |
| 1997-95 | V8/4.0L | | 76[50] | 970 | 41 |
| **Oldsmobile** Bravada | | | | | |
| 2004-02 | L6/4.2L | | 78 | 600 | 7 |
| 2001-96 | V6/4.3L | | 75 | 525 | 5 |
| 2001-96 | V6/4.3L | Opt | 75 | 690 | |
| 1994-91 | V6/4.3L | | 75 | 525 | 5 |
| 1994 | V6/4.3L | Opt | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Oldsmobile** Custom Cruiser, Delta 88, Regency | | | | | |
| 1998-97 | V6/3.8L | | 78 | 690 | 7 |
| 1997 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1992-90 | V8/5.0L | | 75 | 525 | 5 |
| 1992 | V8/5.7L | | 75 | 525 | 5 |
| 1991-90 | V6/3.8L | | 75 | 630 | 5 |
| 1991-90 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1991-90 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1991 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1970-68 | V8/5.7L | | 24 | 325 | 22 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1967 | V8/7.0L | | 24 | 325 | 22 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| **Oldsmobile** Cutlass Calais | | | | | |
| 1991-90 | L4/2.3L | | 75 | 630 | 5 |
| 1991-90 | L4/2.5L | | 75 | 630 | 5 |
| 1991-90 | V6/3.3L | | 75 | 630 | 5 |
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme | | | | | |
| 1999-98 | V6/3.1L | | 75 | 600 | 5 |
| 1997-96 | V6/3.1L | | 78 | 600 | 7 |
| 1996-94 | L4/2.2L | | 75 | 525 | 5 |
| 1996 | V6/3.1L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | Early | 75 | 525 | 5 |
| 1995 | V6/3.1L | Late Incl Supreme | 78 | 600 | 7 |
| 1995 | V6/3.4L | Early | 75 | 690 | |
| 1995 | V6/3.4L | Late Incl Supreme | 78 | 690 | 7 |
| 1994-91 | V6/3.4L | | 75 | 690 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1994 | V6/3.1L | | 75 | 630 | 5 |
| 1993-90 | V6/3.3L | | 75 | 630 | 5 |
| 1993 | L4/2.2L | | 75 | 630 | 5 |
| 1992-90 | L4/2.5L | | 75 | 630 | 5 |
| 1991-90 | L4/2.3L | | 75 | 630 | 5 |
| 1990 | V6/3.3L | | 75 | 630 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Oldsmobile** Delta 88 (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Intrigue | | | | | |
| 2002-99 | V6/3.5L | | 78 | 690 | 7 |
| 1999-98 | V6/3.8L | | 78 | 690 | 7 |
| **Oldsmobile** LSS | | | | | |
| 1999-96 | V6/3.8L | | 78 | 690 | 7 |
| **Oldsmobile** Omega | | | | | |
| 1980 | L4/2.5L | | 74 | 450 | 7 |
| 1980 | V6/2.8L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | | 71 | 325 | 5 |
| 1979-78 | V8/5.0L | | 71 | 325 | 5 |
| 1979-78 | V8/5.7L | | 71 | 325 | 5 |
| 1977-76 | V8/4.3L | | 72 | 350 | 5 |
| 1977-76 | V8/5.7L | | 72 | 350 | 5 |
| 1977 | V6/3.8L | | 72 | 350 | 5 |
| 1977 | V8/5.0L | | 72 | 350 | 5 |
| 1976 | L6/4.1L | | 72 | 350 | 5 |
| **Oldsmobile** Regency (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Silhouette | | | | | |
| 2004-97 | V6/3.4L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-92 | V6/3.8L | | 75 | 630 | 5 |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| **Oldsmobile** Starfire | | | | | |
| 1980-78 | L4/2.5L | | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 74 | 450 | 7 |
| 1979-78 | V8/5.0L | | 74 | 450 | 7 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| **Oldsmobile** Toronado | | | | | |
| 1992-91 | V6/3.8L | | 78 | 770 | 7 |
| 1990 | V6/3.8L | | 78 | 730 | 7 |
| 1980-79 | V8/5.7L | Dsl | 74[2] | 450 | 7 |
| 1980-79 | V8/5.7L | Gas | 74 | 450 | 7 |
| 1978-77 | V8/6.6L | Gas | 74 | 450 | 7 |
| 1976-71 | V8/7.5L | | 74 | 450 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1966 | V8/7.0L | | 27 | 350 | 35 |
| 1966 | V8/7.0L | | 60 | 350 | |
| **Panoz** AIV Roadster | | | | | |
| 2000-99 | V8/4.6L | | 58R | 580 | |
| **Panoz** Esperante | | | | | |
| 2007-01 | V8/4.6L | | 58R | 580 | |
| **Peugeot** 405 | | | | | |
| 1991-90 | L4/1.9L | | 24 | 420 | 22 |
| **Peugeot** 505 | | | | | |
| 1991-90 | L4/2.2L | Turbo | 48[5] | 495 | 29 |
| 1991-90 | L4/2.2L | Ex Turbo | 48[6] | 660 | 29 |
| 1990 | L4/2.2L | | 48[6] | 495 | 29 |
| 1990 | V6/2.8L | | 48 | 660 | 29 |
| **Plymouth** Acclaim | | | | | |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| **Plymouth** Barracuda | | | | | |
| 1974-71 | V8/5.9L | | 24 | 325 | 22 |
| 1974-66 | V8/5.2L | | 24 | 325 | 22 |
| 1973-68 | V8/5.6L | | 24 | 325 | 22 |
| 1972-71 | V8/7.2L | | 24 | 325 | 22 |
| 1972-64 | L6/3.7L | | 24 | 325 | 22 |
| 1971-70 | L6/3.2L | | 24 | 325 | 22 |
| 1971 | V8/6.3L | | 24 | 325 | 22 |
| 1971 | V8/7.0L | | 24 | 325 | 22 |
| 1970-68 | V8/7.0L | | 27 | 440 | 35 |
| 1970-67 | V8/6.3L | | 27 | 440 | 35 |
| 1970 | V8/7.2L | | 27 | 440 | 35 |
| 1968-64 | V8/4.5L | | 24 | 325 | 22 |
| 1966-64 | L6/2.8L | | 24 | 325 | 22 |

# Automotive/Light Truck

**73**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Plymouth** Belvedere | | | | | |
| 1970-64 | V8/6.3L | | 27 | 440 | 35 |
| 1970-60 | L6/3.7L | | 24 | 325 | 22 |
| 1970-58 | V8/5.2L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 27 | 440 | 35 |
| 1968-64 | V8/4.5L | | 24 | 325 | 22 |
| 1967-66 | V8/7.2L | | 27 | 440 | 35 |
| 1967-64 | V8/7.0L | | 27 | 440 | 35 |
| 1966-59 | V8/5.9L | | 24 | 325 | 22 |
| 1964 | V8/6.7L | | 27 | 440 | 35 |
| 1963-61 | V8/6.7L | | 24 | 325 | 22 |
| 1963-60 | V8/6.3L | | 24 | 325 | 22 |
| 1963 | V8/7.0L | | 24 | 325 | 22 |
| 1959-56 | L6/3.8L | | 24 | 325 | 22 |
| 1958-57 | V8/5.1L | | 24 | 325 | 22 |
| 1958 | V8/5.7L | | 24 | 325 | 22 |
| 1957-56 | V8/4.5L | | 24 | 325 | 22 |
| 1957 | V8/4.9L | | 24 | 325 | 22 |
| 1956 | V8/4.4L | | 24 | 325 | 22 |
| 1956 | V8/5.0L | | 24 | 325 | 22 |
| 1955-54 | L6/3.8L | Ex w/AT | 1 | 400 | |
| 1955-54 | L6/3.8L | AT | 2 | 500 | |
| 1955 | V8/3.9L | | 1 | 400 | |
| 1955 | V8/3.9L | AT | 2 | 500 | |
| 1955 | V8/4.0L | | 1 | 400 | |
| 1955 | V8/4.0L | AT | 2 | 500 | |
| 1955 | V8/4.2L | | 1 | 400 | |
| 1955 | V8/4.2L | AT | 2 | 500 | |
| 1955 | V8/4.3L | | 1 | 400 | |
| 1955 | V8/4.3L | AT | 2 | 500 | |
| 1954 | L6/3.6L | Ex w/AT | 1 | 400 | |
| 1954 | L6/3.6L | AT | 2 | 500 | |
| **Plymouth** Breeze | | | | | |
| 2000-97 | L4/2.4L | | 75 | 510 | 5 |
| 2000-96 | L4/2.0L | | 75 | 510 | 5 |
| 1996 | L4/2.4L | | 75 | 575 | 5 |
| **Plymouth** Colt | | | | | |
| 1995-93 | L4/1.5L | US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-92 | L4/2.4L | US | 24 | 490 | 22 |
| 1994-92 | L4/2.4L | HD or Can | 24 | 580 | 22 |
| 1994 | L4/1.5L | US | 25 | 435 | 6 |
| 1992-91 | L4/1.5L | US | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 430 | 6 |
| 1992 | L4/1.5L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | Wagon | 24 | 580 | 22 |
| 1992 | L4/1.8L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | Opt | 25 | 430 | 6 |
| 1992 | L4/1.8L | US | 51 | 350 | 20 |
| 1992 | L4/2.4L | Can | 24 | 580 | 22 |
| 1992 | L4/2.4L | Wagon | 24 | 580 | 22 |
| 1992 | L4/2.4L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/2.4L | Opt | 25 | 430 | 6 |
| 1991-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | US | 51 | 435 | 20 |
| 1990 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1990 | L4/1.5L | Wagon | 51 | 435 | 20 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.8L | | 51 | 435 | 20 |
| 1990 | L4/1.8L | Wagon | 51 | 435 | 20 |
| **Plymouth** Duster | | | | | |
| 1976-74 | V8/5.9L | | 24 | 370 | 22 |
| 1976-74 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1976-70 | L6/3.7L | | 24 | 370 | 22 |
| 1976-70 | L6/3.7L | Opt | 24 | 460 | 22 |
| 1976-70 | V8/5.2L | | 24 | 370 | 22 |
| 1976-70 | V8/5.2L | Opt | 24 | 460 | 22 |
| 1974-70 | L6/3.2L | | 24 | 370 | 22 |
| 1974-70 | L6/3.2L | Opt | 24 | 460 | 22 |
| 1973-70 | V8/5.6L | | 24 | 370 | 22 |
| 1973-70 | V8/5.6L | Opt | 24 | 460 | 22 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Plymouth** Grand Voyager, Voyager | | | | | |
| 2000-96 | L4/2.4L | | 34 | 600 | 9 |
| 2000-90 | V6/3.0L | | 34 | 500 | 9 |
| 2000-90 | V6/3.3L | | 34 | 500 | 9 |
| 1999-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1999-94 | V6/3.8L | | 34 | 600 | 9 |
| 1999-94 | V6/3.8L | Opt | 34 | 685 | 9 |
| 1999-91 | V6/3.0L | Opt | 34 | 685 | 9 |
| 1999-91 | V6/3.3L | Opt | 34 | 685 | 9 |
| 1997-96 | L4/2.4L | | 34 | 600 | 9 |
| 1997-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-91 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.0L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.3L | Opt | 34 | 625 | 9 |
| **Plymouth** Horizon | | | | | |
| 1990 | L4/2.2L | | 34 | 430 | 9 |
| **Plymouth** Laser | | | | | |
| 1994-90 | L4/1.8L | | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | US | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | Can | 86 | 525 | 31 |
| **Plymouth** Neon | | | | | |
| 2001-00 | L4/2.0L | | 26R | 450 | 38 |
| 2001-00 | L4/2.0L | Opt | 26R | 540 | 38 |
| 1999-95 | L4/2.0L | | 58[6] | 450 | 8 |
| **Plymouth** Prowler | | | | | |
| 2001-99 | V6/3.5L | | 34 | 525 | 9 |
| 1997 | V6/3.5L | | 34 | 525 | 9 |
| **Plymouth** Sundance | | | | | |
| 1994-93 | V6/3.0L | | 34 | 500 | 9 |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1994-90 | L4/2.2L | | 34 | 500 | 9 |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Plymouth** Valiant | | | | | |
| 1976-68 | L6/3.7L | | 24 | 370 | 22 |
| 1976-68 | L6/3.7L | Opt | 24 | 460 | 22 |
| 1976-68 | V8/5.2L | | 24 | 370 | 22 |
| 1976-68 | V8/5.2L | Opt | 24 | 460 | 22 |
| 1976 | V8/5.9L | | 24 | 370 | 22 |
| 1976 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1974-71 | V8/5.9L | | 24 | 370 | 22 |
| 1974-71 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1974-70 | L6/3.2L | | 24 | 370 | 22 |
| 1974-70 | L6/3.2L | Opt | 24 | 460 | 22 |
| 1973-68 | V8/5.6L | | 24 | 370 | 22 |
| 1973-68 | V8/5.6L | Opt | 24 | 460 | 22 |
| 1971-68 | L6/2.8L | | 24 | 370 | 22 |
| 1971-68 | L6/2.8L | Opt | 24 | 460 | 22 |
| 1969-68 | V8/4.5L | | 24 | 370 | 22 |
| 1969-68 | V8/4.5L | Opt | 24 | 460 | 22 |
| 1967-65 | L6/2.8L | | 24 | 375 | 22 |
| 1967-65 | L6/3.7L | | 24 | 375 | 22 |
| 1967-65 | V8/4.5L | | 24 | 375 | 22 |
| **Plymouth** Voyager (See Grand Voyager, Voyager) | | | | | |
| **Pontiac** 6000, Grand Am | | | | | |
| 2005-99 | V6/3.4L | | 75 | 600 | 5 |
| 2005 | L4/2.2L | | 75 | 600 | 5 |
| 2004 | L4/2.2L | | 75 | 525 | 5 |
| 2003-02 | L4/2.2L | | 75 | 600 | 5 |
| 2001-96 | L4/2.4L | | 75 | 600 | 5 |
| 1998-94 | V6/3.1L | | 75 | 600 | 5 |
| 1995-93 | L4/2.3L | | 75 | 600 | 5 |
| 1993 | V6/3.3L | | 75 | 600 | 5 |
| 1992-90 | L4/2.3L | | 75 | 630 | 5 |
| 1992 | V6/3.3L | | 75 | 630 | 5 |
| 1991-90 | L4/2.5L | | 75 | 630 | 5 |
| 1991-90 | V6/3.1L | | 75 | 525 | 5 |
| 1991-90 | V6/3.1L | Can & Opt | 75 | 630 | 5 |

# 74

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Pontiac** Aztek | | | | | |
| 2005-01 | V6/3.4L | | 78 | 600 | 7 |
| **Pontiac** Bonneville | | | | | |
| 2005-04 | V8/4.6L | | 100[50] | 770 | 40 |
| 2005-02 | V6/3.8L | | 100[50] | 770 | 40 |
| 2003-02 | V6/3.8L | S/C | 79[50] | 800 | 41 |
| 2001-00 | V6/3.8L | | 79[50] | 840 | 41 |
| 1999-98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-92 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1994-90 | V6/3.8L | | 75 | 630 | 5 |
| 1990 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1975-73 | V8/6.6L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1974 | V8/5.7L | Top Terminal | 24 | 450 | 22 |
| 1974 | V8/5.7L | Side Terminal | 74 | 450 | 7 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-69 | V8/6.6L | | 24 | 325 | 22 |
| 1971 | V8/5.7L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/6.6L | | 27 | 350 | 35 |
| 1967 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 27 | 350 | 35 |
| 1966 | V8/6.4L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 24 | 325 | 22 |
| 1965-63 | V8/6.9L | | 60 | 350 | |
| 1965-59 | V8/6.4L | | 60 | 350 | |
| 1962-59 | V8/6.4L | | 24 | 325 | 22 |
| 1958 | V8/6.1L | | 60 | 350 | |
| 1957 | V8/5.7L | | 60 | 350 | |
| **Pontiac** Catalina | | | | | |
| 1975-73 | V8/6.6L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1974-73 | V8/5.7L | Top Terminal | 24 | 450 | 22 |
| 1974-73 | V8/5.7L | Side Terminal | 74 | 450 | 7 |
| 1974 | L6/4.1L | Top Terminal | 24 | 450 | 22 |
| 1974 | L6/4.1L | Side Terminal | 74 | 450 | 7 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-70 | V8/5.7L | | 24 | 325 | 22 |
| 1972-69 | V8/6.6L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| 1968-67 | V8/6.6L | Opt | 27 | 350 | 35 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| 1968-67 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 22F | 250 | 38 |
| 1966 | V8/6.4L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | Opt | 27 | 350 | 35 |
| 1965-61 | V8/6.9L | | 60 | 350 | |
| 1965-59 | V8/6.4L | | 60 | 350 | |
| 1958 | V8/6.1L | | 60 | 350 | |
| 1957 | V8/5.7L | | 60 | 350 | |
| 1956 | V8/5.2L | | 60 | 350 | |
| 1955 | V8/4.7L | | 60 | 350 | |
| 1954-50 | L6/3.9L | | 2E | 485 | |
| 1954-50 | L8/4.4L | | 2E | 485 | |
| **Pontiac** Executive | | | | | |
| 1970-69 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.5L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 22F | 250 | 38 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| **Pontiac** Firebird | | | | | |
| 2002-95 | V6/3.8L | | 75 | 690 | |
| 2002-93 | V8/5.7L | | 75 | 525 | 5 |
| 1995-93 | V6/3.4L | | 75 | 525 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Pontiac** Firebird (continued) | | | | | |
| 1992-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | MT | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | AT | 75 | 570 | 5 |
| 1992-87 | V8/5.7L | | 75 | 630 | 5 |
| 1989-88 | V8/5.0L | Ex 110 Amp Generator | 70 | 525 | 5 |
| 1989-88 | V8/5.0L | w/110 Amp Generator | 75 | 525 | 5 |
| 1989-88 | V8/5.0L | Opt | 75 | 570 | 5 |
| 1989-87 | V6/2.8L | | 75 | 525 | 5 |
| 1989-86 | V6/2.8L | Opt | 75 | 570 | 5 |
| 1989 | V6/3.8L | | 75 | 525 | 5 |
| 1987 | V8/5.0L | Opt | 70 | 500 | 5 |
| 1987 | V8/5.0L | MT, Ex HO | 75 | 525 | 5 |
| 1987 | V8/5.0L | HD w/AT | 75 | 570 | 5 |
| 1986-85 | L4/2.5L | | 75 | 630 | 5 |
| 1986 | L4/2.5L | Opt | 75 | 570 | 5 |
| 1986 | V6/2.8L | | 70 | 525 | 5 |
| 1986 | V8/5.0L | | 70 | 525 | 5 |
| 1985-84 | V6/2.8L | | 70 | 405 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | 5 |
| 1985 | V6/2.8L | Opt | 75 | 630 | 5 |
| 1985 | V8/5.0L | | 70 | 405 | 5 |
| 1984-83 | L4/2.5L | | 70 | 405 | 5 |
| 1984-83 | L4/2.5L | Opt | 75 | 500 | 5 |
| 1984-83 | V6/2.8L | Opt | 75 | 500 | 5 |
| 1984 | V8/5.0L | | 75 | 500 | 5 |
| 1983-82 | V6/2.8L | | 70 | 315 | 5 |
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | L4/2.5L | | 70 | 315 | 5 |
| 1982 | L4/2.5L | Opt | 73 | 465 | 5 |
| 1982 | V6/2.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 400 | 5 |
| 1981 | V6/3.8L | | 70 | 315 | 5 |
| 1981 | V6/3.8L | HBL & AC | 70 | 370 | 5 |
| 1981 | V8/4.3L | | 70 | 370 | 5 |
| 1981 | V8/4.3L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.9L | | 70 | 370 | 5 |
| 1981 | V8/4.9L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1980-77 | V8/6.6L | | 74 | 450 | 7 |
| 1980 | V8/4.3L | | 74 | 450 | 7 |
| 1980 | V8/4.9L | | 74 | 450 | 7 |
| 1980 | V8/5.0L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/5.0L | | 71 | 350 | 5 |
| 1979-78 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/5.7L | | 71 | 350 | 5 |
| 1979-78 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/6.6L | | 73 | 430 | 5 |
| 1979-78 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1979 | V8/4.9L | | 71 | 350 | 5 |
| 1979 | V8/4.9L | Opt | 74 | 450 | 7 |
| 1977-73 | V8/5.7L | | 74 | 450 | 7 |
| 1977-73 | V8/6.6L | | 74 | 450 | 7 |
| 1977 | V8/4.9L | | 74 | 450 | 7 |
| 1977 | V8/5.0L | | 74 | 450 | 7 |
| 1976-73 | L6/4.1L | | 74 | 450 | 7 |
| 1976-73 | V8/7.5L | | 74 | 450 | 7 |
| 1972-71 | V8/5.7L | | 24 | 325 | 22 |
| 1972-68 | L6/4.1L | | 24 | 325 | 22 |
| 1972-68 | V8/5.7L | | 24 | 325 | 22 |
| 1972-67 | V8/6.6L | | 24 | 325 | 22 |
| **Pontiac** Firefly | | | | | |
| 2000-95 | L3/1.0L | | 26R | 390 | 38 |
| 2000-94 | L4/1.3L | | 26R | 390 | 38 |
| 1994 | L3/1.0L | | 26 | 390 | |
| 1991-90 | L3/1.0L | | 26 | 440 | |
| **Pontiac** G3 | | | | | |
| 2010-09 | L4/1.6L | | 86 | 590 | 31 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001531

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac G3 Wave** | | | | | |
| 2009 | L4/1.6L | | 86 | 550 | 31 |
| **Pontiac G5, Pursuit** | | | | | |
| 2010-09 | L4/2.2L | | 90[50] | 590 | 37 |
| 2008-07 | L4/2.2L | | 90[50] | 600 | 37 |
| 2008-07 | L4/2.4L | | 90 | 600 | 37 |
| 2006-05 | L4/2.2L | | 90[50] | 600 | 37 |
| 2006 | L4/2.4L | | 90 | 600 | 37 |
| **Pontiac G6** | | | | | |
| 2010-08 | L4/2.4L | | 90 | 590 | 37 |
| 2010-08 | V6/3.5L | | 90 | 590 | 37 |
| 2009-08 | V6/3.6L | | 90 | 590 | 37 |
| 2009-08 | V6/3.9L | | 90 | 590 | 37 |
| 2007-06 | L4/2.4L | | 75 | 525 | 5 |
| 2007-06 | V6/3.9L | | 75 | 525 | 5 |
| 2007-05 | V6/3.5L | | 75 | 525 | 5 |
| 2007 | V6/3.6L | | 75 | 525 | 5 |
| **Pontiac G8** | | | | | |
| 2009 | V6/3.6L | | 94R[50] | 720 | 30 |
| 2009 | V8/6.0L | | 94R[50] | 720 | 30 |
| 2009 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2008 | V6/3.6L | | 94R[50] | 700 | 30 |
| 2008 | V8/6.0L | | 94R[50] | 700 | 30 |
| **Pontiac Grand Am (See 6000, Grand Am)** | | | | | |
| **Pontiac Grand Prix** | | | | | |
| 2008-06 | V6/3.8L | w/AGM | 34[33] | 690 | |
| 2008 | V8/5.3L | | 85 | 590 | |
| 2007-05 | V8/5.3L | | 85 | 625 | |
| 2005-04 | V6/3.8L | w/AGM | 34[33] | 680 | |
| 2003-97 | V6/3.8L | | 78 | 690 | 7 |
| 2003-97 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2003-96 | V6/3.1L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | Early | 75 | 525 | 5 |
| 1995 | V6/3.1L | Late | 78 | 600 | 7 |
| 1995 | V6/3.4L | Early | 75 | 690 | |
| 1995 | V6/3.4L | Late | 78 | 690 | 7 |
| 1994-91 | V6/3.4L | | 75 | 690 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1991-90 | L4/2.3L | | 75 | 630 | 5 |
| 1980-78 | V6/3.8L | | 74 | 450 | 7 |
| 1980-78 | V8/4.9L | | 74 | 450 | 7 |
| 1980-78 | V8/5.0L | | 74 | 450 | 7 |
| 1980 | V8/4.3L | | 74 | 450 | 7 |
| 1977-76 | V8/5.7L | | 72 | 350 | 5 |
| 1977-76 | V8/6.6L | | 72 | 350 | 5 |
| 1977 | V8/4.9L | | 72 | 350 | 5 |
| 1977 | V8/6.6L | | 74 | 450 | 7 |
| 1976 | V8/7.5L | | 74 | 450 | 7 |
| 1975-73 | V8/6.6L | | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-69 | V8/6.6L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 27 | 350 | 35 |
| 1968-67 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | Opt | 27 | 350 | 35 |
| **Pontiac GTO, Tempest** | | | | | |
| 2006-05 | V8/6.0L | | 85 | 600 | |
| 2004 | V8/5.7L | | 85 | 600 | |
| 1991-90 | L4/2.2L | MT | 75 | 525 | 5 |
| 1991-90 | L4/2.2L | AT & Opt | 75 | 630 | 5 |
| 1991-90 | V6/3.1L | MT | 75 | 525 | 5 |
| 1991-90 | V6/3.1L | AT | 75 | 630 | 5 |
| 1973-71 | V8/6.6L | | 74 | 465 | 7 |
| 1973-71 | V8/7.5L | | 74 | 465 | 7 |
| 1970-68 | L6/4.1L | | 22F | 250 | 38 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac GTO, Tempest** (continued) | | | | | |
| 1970-68 | V8/5.7L | | 24 | 325 | 22 |
| 1970-67 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.5L | | 24 | 325 | 22 |
| 1967-65 | L6/3.8L | | 22F | 250 | 38 |
| 1967-63 | V8/5.3L | | 24 | 325 | 22 |
| 1966-64 | V8/6.4L | | 24 | 325 | 22 |
| 1965-64 | L6/3.5L | | 22F | 250 | 38 |
| 1962 | V8/3.5L | | 24 | 325 | 22 |
| **Pontiac LeMans, Optima** | | | | | |
| 1993-90 | L4/1.6L | | 85 | 550 | |
| 1991-90 | L4/1.6L | | 85 | 550 | |
| 1990 | L4/2.0L | | 85 | 550 | |
| 1990 | L4/2.0L | AT | 85 | 630 | |
| **Pontiac Montana** | | | | | |
| 2009-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006 | V6/3.5L | SV6 | 34 | 600 | 9 |
| 2005-99 | V6/3.4L | | 78 | 600 | 7 |
| 2005 | V6/3.5L | | 34 | 600 | 9 |
| **Pontiac Solstice** | | | | | |
| 2009-08 | L4/2.0L | | 86 | 590 | 31 |
| 2009-08 | L4/2.4L | | 86 | 590 | 31 |
| 2007 | L4/2.0L | | 86 | 640 | |
| 2007 | L4/2.4L | | 86 | 640 | |
| 2006 | L4/2.4L | | 86 | 590 | 31 |
| **Pontiac Sunbird** | | | | | |
| 1994-92 | V6/3.1L | | 75 | 525 | 5 |
| 1994-90 | L4/2.0L | | 75 | 630 | 5 |
| 1991 | V6/3.1L | | 75 | 630 | 5 |
| **Pontiac Sunfire** | | | | | |
| 2005-95 | L4/2.2L | | 75 | 525 | 5 |
| 2002 | L4/2.4L | | 75 | 525 | 5 |
| 2001-96 | L4/2.4L | | 75 | 600 | 5 |
| 1995 | L4/2.3L | | 75 | 600 | 5 |
| **Pontiac Sunrunner** | | | | | |
| 1997-95 | L4/1.6L | | 26R | 390 | 38 |
| 1994 | L4/1.6L | | 26 | 500 | |
| **Pontiac Tempest (See GTO, Tempest)** | | | | | |
| **Pontiac Torrent** | | | | | |
| 2009-08 | V6/3.6L | | 47 | 650 | |
| 2009-07 | V6/3.4L | | 47 | 650 | |
| 2006 | V6/3.4L | | 75 | 600 | 5 |
| **Pontiac Trans Sport** | | | | | |
| 1999-97 | V6/3.4L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-92 | V6/3.8L | | 75 | 630 | 5 |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| **Pontiac Vibe** | | | | | |
| 2010-09 | L4/2.4L | | 24F | 575 | 23 |
| 2010-03 | L4/1.8L | | 35 | 550 | 3 |
| **Pontiac Wave, Wave 5** | | | | | |
| 2008-05 | L4/1.6L | | 86 | 550 | 31 |
| 2007-05 | L4/1.6L | | 86 | 590 | 31 |
| **Porsche 911** | | | | | |
| 2016-13 | H6/3.4L | | 49[50] | 740 | 33 |
| 2016-13 | H6/3.8L | | 49[50] | 740 | 33 |
| 2016 | H6/4.0L | | 49[50] | 740 | 33 |
| 2012-10 | H6/3.8L | Option 1 | 49[50] | 740 | 33 |
| 2012-09 | H6/3.6L | Option 1 | 49[50] | 740 | 33 |
| 2012 | H6/3.4L | Option 1 | 49[50] | 740 | 33 |
| 2011 | H6/4.0L | | 49[50] | 740 | 33 |
| 2009-05 | H6/3.8L | | 94R[50] | 740 | 30 |
| 2009-05 | H6/3.6L | | 94R[50] | 740 | 30 |
| 2004-02 | H6/3.6L | GT2 | 91[9, 50] | 650 | |
| 2004-02 | H6/3.6L | Ex GT2 | 94R | 650 | 30 |
| 2004-02 | H6/3.6L | Ex GT2 | 94R[9, 50] | 740 | 30 |
| 2004-01 | H6/3.6L | GT2 | 48[50] | 650 | 29 |
| 2001-99 | H6/3.4L | | 48[50] | 650 | 29 |
| 2001 | H6/3.6L | Ex GT2 | 91[50] | 650 | |
| 1998-90 | H6/3.6L | | 48[50] | 650 | 29 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

## Porsche 911 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992 | H6/3.3L | | 48[54] | 650 | 29 |
| 1991 | H6/3.3L | Turbo | 48[54] | 650 | 29 |
| 1980-78 | H6/3.0L | | 49 | 650 | 33 |
| 1977-76 | H6/2.7L | | 39 | 650 | |
| 1977-76 | H6/3.0L | | 39 | 650 | |
| 1975-74 | H6/2.7L | | 42 | 300 | |
| 1973-72 | H6/2.3L | | 39 | 300 | |
| 1973-72 | H6/2.4L | | 39 | 300 | |
| 1971-70 | H6/2.2L | | 39 | 300 | |
| 1969 | H6/2.0L | | 39 | 300 | |
| 1968-67 | H6/2.0L | | 22NF | 300 | 11 |

## Porsche 912

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1976 | H4/2.0L | | 42 | 300 | |
| 1969-67 | H4/1.6L | | 22NF | 300 | 11 |
| 1969 | H4/1.6L | | 39 | 300 | |

## Porsche 914

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1976-74 | H4/2.0L | | 42 | 300 | |
| 1975-74 | H4/1.8L | | 42 | 300 | |
| 1973-70 | H4/1.7L | | 39 | 300 | |
| 1973 | H4/2.0L | | 39 | 300 | |
| 1972-70 | H6/2.0L | | 39 | 300 | |

## Porsche 928

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-93 | V8/5.4L | | 48 | 650 | 29 |
| 1991-90 | V8/5.0L | | 48 | 650 | 29 |

## Porsche 968

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-92 | L4/3.0L | | 91 | 600 | |

## Porsche Boxster

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-13 | H6/2.7L | | 94R[50] | 650 | 30 |
| 2014-07 | H6/3.4L | | 94R[50] | 650 | 30 |
| 2012-09 | H6/2.9L | | 94R[50] | 650 | 30 |
| 2008-06 | H6/2.7L | | 94R[50] | 650 | 30 |
| 2006 | H6/3.2L | | 94R[50] | 650 | 30 |
| 2005-02 | H6/2.7L | Opt | 94R[50] | 650 | 30 |
| 2005-02 | H6/3.2L | Opt | 94R[50] | 650 | 30 |
| 2005-00 | H6/2.7L | | 48[50] | 650 | 29 |
| 2005-00 | H6/3.2L | | 48[50] | 650 | 29 |
| 1999-97 | H6/2.5L | | 48[50] | 650 | 29 |

## Porsche Carrera GT

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-04 | V10/5.7L | | 48[54] | 650 | 29 |

## Porsche Cayenne

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-11 | V6/3.0L | Hybrid | 94R[50] | 650 | 30 |
| 2014-08 | V6/3.6L | | 94R[50] | 650 | 30 |
| 2014-08 | V8/4.8L | | 49[50] | 740 | 33 |
| 2006-04 | V6/3.2L | | 94R[50] | 640 | 30 |
| 2006-03 | V8/4.5L | | 49[50] | 740 | 33 |

## Porsche Cayman

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014 | H6/2.7L | | 49[50] | 740 | 33 |
| 2014 | H6/3.4L | | 49[50] | 740 | 33 |
| 2012-10 | H6/3.4L | | 49[50] | 740 | 33 |
| 2012-09 | H6/2.9L | | 49[50] | 740 | 33 |
| 2009-06 | H6/3.4L | | 94R[50] | 740 | 30 |
| 2008-07 | H6/2.7L | | 94R[50] | 740 | 30 |

## Porsche Panamera

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-12 | V6/3.0L | | 49[50] | 740 | 33 |
| 2014-11 | V6/3.6L | | 49[50] | 740 | 33 |
| 2014-10 | V8/4.8L | | 49[50] | 740 | 33 |

## Ram 1500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V6/3.0L | Dsl | 49[33] | 800 | |
| 2017 | V6/3.6L | | 94R | 730 | 30 |
| 2017 | V8/5.7L | | 94R | 730 | 30 |
| 2016-14 | V6/3.0L | Dsl | 49[33] | 800 | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2014-13 | V6/3.6L | | 94R | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2013-11 | V8/4.7L | | 94R | 730 | 30 |
| 2012-11 | V6/3.7L | | 94R | 730 | 30 |

## Ram 2500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2017 | V8/5.7L | | 94R | 730 | 30 |
| 2017 | V8/6.4L | | 94R | 730 | 30 |
| 2016 | L6/6.7L | Dsl | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V8/6.4L | | 94R | 730 | 30 |
| 2014-11 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2014 | V8/5.7L | | 94R | 730 | 30 |
| 2014 | V8/6.4L | | 94R | 730 | 30 |

## Ram 3500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2017 | V8/5.7L | | 94R | 730 | 30 |
| 2017 | V8/6.4L | | 94R | 730 | 30 |
| 2016 | L6/6.7L | Dsl | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V8/6.4L | | 94R | 730 | 30 |
| 2014-11 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2014 | V8/5.7L | | 94R | 730 | 30 |
| 2014 | V8/6.4L | | 94R | 730 | 30 |

## Ram C/V

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |

## Ram Dakota

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2011 | V6/3.7L | | 65 | 600 | 4 |
| 2011 | V6/3.7L | Opt | 65 | 750 | 4 |
| 2011 | V8/4.7L | | 65 | 600 | 4 |
| 2011 | V8/4.7L | Opt | 65 | 750 | 4 |

## Ram ProMaster 1500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-14 | L4/3.0L | Dsl, Opt | 95R[50] | 950 | |
| 2017-14 | V6/3.6L | Opt | 95R[50] | 950 | |
| 2017 | L4/3.0L | Dsl | 49[50] | 800 | |
| 2017 | V6/3.6L | | 49[50] | 800 | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |

## Ram ProMaster 2500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-14 | L4/3.0L | Dsl, Opt | 95R[50] | 950 | |
| 2017-14 | V6/3.6L | Opt | 95R[50] | 950 | |
| 2017 | L4/3.0L | Dsl | 49[50] | 800 | |
| 2017 | V6/3.6L | | 49[50] | 800 | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |

## Ram ProMaster 3500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-14 | L4/3.0L | Dsl, Opt | 95R[50] | 950 | |
| 2017-14 | V6/3.6L | Opt | 95R[50] | 950 | |
| 2017 | L4/3.0L | Dsl | 49[50] | 800 | |
| 2017 | V6/3.6L | | 49[50] | 800 | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |

## Ram ProMaster City

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.4L | | 48 | 750 | 29 |
| 2016-15 | L4/2.4L | | 48 | 750 | 29 |

Costco_001533

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Renault** Fuego | | | | | |
| 1984-82 | L4/1.6L | Opt | 42[50] | 320 | |
| 1984 | L4/2.2L | Opt | 42[50] | 320 | |
| **Renault** R18 | | | | | |
| 1981 | L4/1.6L | Opt | 42[50] | 320 | |
| **Renault** R18i | | | | | |
| 1984 | L4/2.2L | Opt | 42[50] | 320 | |
| 1983-81 | L4/1.6L | Opt | 42[50] | 320 | |
| **Rolls-Royce** Ghost | | | | | |
| 2015 | V12/6.6L | | 49[33, 50, 54] | 900 | |
| 2014-11 | V12/6.6L | | 49[33, 50, 54] | 900 | |
| 2010 | V12/6.6L | | 49[33, 50, 54] | 900 | |
| **Rolls-Royce** Phantom | | | | | |
| 2015 | V12/6.7L | | 48[33, 50, 54] | 760 | |
| 2014-04 | V12/6.7L | | 48[33, 50, 54] | 760 | |
| 2014-04 | V12/6.7L | Opt | 49[33, 50, 54] | 900 | |
| **Rolls-Royce** Wraith | | | | | |
| 2015 | V12/6.6L | | 49[33, 50, 54] | 900 | |
| 2014 | V12/6.6L | | 49[33, 50, 54] | 900 | |
| **Saab** 900 | | | | | |
| 1998-94 | L4/2.0L | | 47 | 520 | 28 |
| 1998-94 | L4/2.3L | | 47 | 520 | 28 |
| 1997-94 | V6/2.5L | | 47 | 520 | 28 |
| 1994 | L4/2.1L | | 47 | 520 | 28 |
| 1993-91 | L4/2.1L | | 26 | 405 | |
| 1993-90 | L4/2.0L | | 26 | 405 | |
| **Saab** 9000 | | | | | |
| 1998-94 | L4/2.3L | | 41 | 570 | |
| 1998-94 | L4/2.3L | Group 47 fits 9 1/2" tray | 91[56] | 520 | |
| 1997-95 | V6/3.0L | | 41 | 570 | |
| 1997-95 | V6/3.0L | Group 47 fits 9 1/2" tray | 91[56] | 520 | |
| 1993-92 | L4/2.3L | | 47 | 520 | 28 |
| 1991-90 | L4/2.3L | Opt | 34R | 450 | |
| 1991-90 | L4/2.3L | | 47 | 450 | 28 |
| 1990 | L4/2.0L | Opt | 34R | 450 | |
| 1990 | L4/2.0L | | 47 | 450 | 28 |
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X | | | | | |
| 2011-10 | L4/2.0L | | 48[50] | 700 | 29 |
| 2011-10 | V6/2.8L | | 48 | 700 | 29 |
| 2011-10 | V6/2.8L | 9-5 | 48 | 700 | 29 |
| 2011-08 | L4/2.0L | | 48 | 70 Ah | 29 |
| 2011-08 | L4/2.0L | 9-3 | 48 | 70 Ah | 29 |
| 2011 | L4/2.0L | | 91 | 550 | |
| 2011 | L4/2.0L | 9-5 | 91 | 550 | |
| 2011 | V6/2.8L | 9-4X | 48 | 700 | 29 |
| 2011 | V6/3.0L | | 48 | 700 | 29 |
| 2011 | V6/2.8L | 9-4X | 48 | 700 | 29 |
| 2009-08 | L4/2.3L | | 48 | 70 Ah | 29 |
| 2009-08 | L4/2.3L | 9-5 | 48 | 70 Ah | 29 |
| 2009-08 | L4/2.3L | | 48[50] | 700 | 29 |
| 2009-08 | V6/2.8L | | 48 | 70 Ah | 29 |
| 2009-08 | V6/2.8L | 9-3 | 48 | 70 Ah | 29 |
| 2009-08 | V8/6.0L | | 78 | 600 | 7 |
| 2009-08 | V8/6.0L | 9-7X | 78 | 600 | 7 |
| 2009-06 | V6/2.8L | | 48[50] | 700 | 29 |
| 2009-05 | L6/4.2L | | 78 | 600 | 7 |
| 2009-05 | L6/4.2L | 9-7X | 78 | 600 | 7 |
| 2009-05 | V8/5.3L | | 78 | 600 | 7 |
| 2009-05 | V8/5.3L | 9-7X | 78 | 600 | 7 |
| 2009-04 | L4/2.0L | | 48[50] | 700 | 29 |
| 2007-99 | L4/2.0L | | 91 | 520 | |
| 2007-99 | L4/2.3L | 9-5 | 91 | 520 | |
| 2007-04 | L4/2.0L | 9-3 Conv | 91 | 60 Ah | |
| 2007-04 | L4/2.3L | | 48 | 700 | 29 |
| 2007-03 | L4/2.0L | 9-3 Sport Sedan | 91 | 60 Ah | |
| 2006 | H4/2.5L | 9-2X Aero | 35 | 550 | 3 |
| 2005 | H4/2.0L | | 25 | 550 | 6 |
| 2005 | H4/2.5L | 9-2X Aero | 75D23R | 550 | 6 |
| 2005 | H4/2.5L | | 25 | 550 | 6 |
| 2005 | H4/2.5L | 9-2X Linear | 75D23L | 550 | 3 |
| 2003-99 | V6/3.0L | | 91 | 520 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X (continued) | | | | | |
| 2003-99 | V6/3.0L | 9-5 | 91 | 520 | |
| 2003-02 | L4/2.3L | | 48[50] | 700 | 29 |
| 2003-02 | V6/3.0L | | 48 | 700 | 29 |
| 2003 | L4/2.0L | Conv | 47[40] | 580 | |
| 2003 | L4/2.0L | Sport Sedan | 48[50] | 700 | 29 |
| 2002-99 | L4/2.0L | 9-3 Conv | 47 | 520 | 28 |
| 2002-99 | L4/2.3L | 9-3 Sedan | 47 | 580 | |
| 2002 | L4/2.0L | | 47[40] | 580 | |
| 2002 | L4/2.3L | | 47[40] | 580 | |
| 2001-99 | L4/2.0L | | 47 | 580 | |
| 2001-99 | L4/2.3L | | 47 | 580 | |
| 2001-99 | V6/3.0L | | 48 | 650 | 29 |
| 2001-00 | L4/2.3L | | 48 | 650 | 29 |
| 1999 | L4/2.3L | | 48 | 700 | 29 |
| **Saleen** S7 | | | | | |
| 2006-02 | V8/7.0L | | 34 | 750 | 9 |
| **Saturn** Astra | | | | | |
| 2009-08 | L4/1.8L | | 91 | 600 | |
| **Saturn** Aura | | | | | |
| 2009 | L4/2.4L | | 90 | 600 | 37 |
| 2009 | V6/3.6L | | 90 | 600 | 37 |
| 2008 | L4/2.4L | | 90 | 590 | 37 |
| 2008 | V6/3.5L | | 90 | 590 | 37 |
| 2008 | V6/3.6L | | 90 | 590 | 37 |
| 2007 | L4/2.4L | XE | 75 | 575 | 5 |
| 2007 | L4/2.4L | XR | 75 | 690 | |
| 2007 | V6/3.5L | | 75 | 690 | |
| 2007 | V6/3.6L | | 75 | 690 | |
| **Saturn** Ion | | | | | |
| 2007-06 | L4/2.2L | From 6/2006 | 78[50] | 600 | 7 |
| 2007-06 | L4/2.4L | From 6/2006 | 78[50] | 600 | 7 |
| 2007-04 | L4/2.0L | | 78[50] | 600 | 7 |
| 2006 | L4/2.2L | To 6/2006 | 75[50] | 600 | 5 |
| 2006 | L4/2.4L | To 6/2006 | 75[50] | 600 | 5 |
| 2005-03 | L4/2.2L | | 75[50] | 600 | 5 |
| **Saturn** L, LS, LW, SC, SL, SW | | | | | |
| 2002-91 | L4/1.9L | | 75 | 525 | 5 |
| 2001-93 | L4/1.9L | | 75 | 525 | 5 |
| 2000 | L4/2.2L | | 75 | 525 | 5 |
| 2000 | V6/3.0L | | 75 | 525 | 5 |
| 1999-93 | L4/1.9L | | 75 | 525 | 5 |
| 1992-91 | L4/1.9L | | 75 | 525 | 5 |
| **Saturn** L100 | | | | | |
| 2002 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn** L200 | | | | | |
| 2003-02 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn** L300 | | | | | |
| 2005-02 | V6/3.0L | | 78 | 600 | 7 |
| 2004 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn** LW200 | | | | | |
| 2003-02 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn** LW300 | | | | | |
| 2003-02 | V6/3.0L | | 78 | 600 | 7 |
| 2001 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn** Outlook | | | | | |
| 2010 | V6/3.6L | | 48[50] | 660 | 29 |
| 2009-07 | V6/3.6L | | 48[50] | 730 | 29 |
| **Saturn** Relay | | | | | |
| 2007-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Saturn** SC, SL, SW (See L, LS, LW, SC, SL, SW) | | | | | |
| **Saturn** Sky | | | | | |
| 2010-07 | L4/2.0L | | 86 | 590 | 31 |
| 2010-07 | L4/2.4L | | 86 | 590 | 31 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Saturn** Vue | | | | | |
| 2010-08 | L4/2.4L | | 47 | 650 | |
| 2010-08 | V6/3.6L | | 48 | 730 | 29 |
| 2010 | V6/3.5L | | 48 | 730 | 29 |
| 2009-08 | V6/3.5L | | 48 | 730 | 29 |
| 2007 | L4/2.2L | | 75 | 525 | 5 |
| 2007 | L4/2.4L | | 86 | 590 | 31 |
| 2007 | V6/3.5L | | 86 | 640 | |
| 2006-04 | L4/2.2L | | 75 | 550 | 5 |
| 2006-04 | V6/3.5L | | 86 | 590 | 31 |
| 2003-02 | L4/2.2L | | 75 | 600 | 5 |
| 2003-02 | V6/3.0L | | 75 | 600 | 5 |
| **Scion** FR-S | | | | | |
| 2016 | H4/2.0L | | 35[50] | 430 | |
| 2015 | H4/2.0L | | 35 | 430 | 3 |
| 2015 | H4/2.0L | | 55D23L | 430 | 3 |
| 2014-13 | H4/2.0L | | 35 | 430 | 3 |
| 2014-13 | H4/2.0L | | 55D23L[45, 54] | 430 | 3 |
| **Scion** iA | | | | | |
| 2016 | L4/1.5L | | 35 | N/A | 3 |
| **Scion** iM | | | | | |
| 2016 | L4/1.8L | | 35 | N/A | 3 |
| **Scion** iQ | | | | | |
| 2015 | L4/1.3L | Opt, Cold Climate | 35 | 320 | 3 |
| 2015 | L4/1.3L | | 51 | 295 | 20 |
| 2014-12 | L4/1.3L | Opt, Cold Climate | 35 | 320 | 3 |
| 2014-12 | L4/1.3L | | 51 | 295 | 20 |
| 2014 | L4/1.3L | Cold Climate Pkg | 51[33] | 320 | 6 |
| **Scion** tC | | | | | |
| 2016 | L4/2.5L | | 24F | 530 | 23 |
| 2015 | L4/2.5L | | 24F | 575 | 23 |
| 2014-11 | L4/2.5L | | 24F | 575 | 23 |
| 2010-05 | L4/2.4L | | 24 | 575 | 22 |
| **Scion** xA | | | | | |
| 2006-04 | L4/1.5L | | 25 | 550 | 6 |
| **Scion** xB | | | | | |
| 2015 | L4/2.4L | | 24F | 575 | 23 |
| 2014-10 | L4/2.4L | | 24F | 575 | 23 |
| 2014-10 | L4/2.4L | | 24F | 585 | 23 |
| 2009-08 | L4/2.4L | | 24F | 550 | 23 |
| 2009-08 | L4/2.4L | | 24F | 575 | 23 |
| 2006-04 | L4/1.5L | | 25 | 550 | 6 |
| **Scion** xD | | | | | |
| 2014-10 | L4/1.8L | | 35 | 550 | 3 |
| 2014-08 | L4/1.8L | | 35 | 355 | 3 |
| 2009-08 | L4/1.8L | | 35 | 550 | 3 |
| **Smart** Fortwo | | | | | |
| 2016-12 | | AGM, Opt | 47[33, 50, 54] | 680 | |
| 2016 | | Electric | 47[50, 54] | 480 | 28 |
| 2016 | L3/0.9L | | 47[50, 54] | 480 | 28 |
| 2016 | L3/0.9L | AGM, Opt | 47[33, 50, 54] | 680 | |
| 2015-12 | | Electric | 47[50, 54] | 480 | 28 |
| 2015 | L3/1.0L | w/o AGM | 47[50, 54] | 480 | 28 |
| 2015 | L3/1.0L | | 47[33, 50, 54] | 680 | |
| 2014-08 | L3/1.0L | w/o AGM | 47[50, 54] | 480 | 28 |
| 2014-08 | L3/1.0L | Opt | 47[33, 50, 54] | 680 | |
| 2011 | | Electric | 47[50, 54] | 480 | 28 |
| 2011 | | Electric, Opt | 47[33, 50, 54] | 680 | |
| 2007-05 | L3/0.8L | | 47[50, 54] | 540 | 28 |
| **Sterling** 827 | | | | | |
| 1991-90 | V6/2.7L | | 34R | 675 | |
| **Subaru** B9 Tribeca | | | | | |
| 2007-06 | H6/3.0L | | 35 | 490 | 3 |
| **Subaru** Baja | | | | | |
| 2006-03 | H4/2.5L | MT | 35 | 430 | 3 |
| 2006-03 | H4/2.5L | AT | 35 | 490 | 3 |
| **Subaru** BRZ | | | | | |
| 2017 | H4/2.0L | | 35 | 550 | 3 |
| 2016 | H4/2.0L | | 35 | 550 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Subaru** BRZ (continued) | | | | | |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2014-13 | H4/2.0L | | 35 | 550 | 3 |
| **Subaru** Crosstrek | | | | | |
| 2017 | H4/2.0L | | 35 | 390 | 3 |
| 2016 | H4/2.0L | | 35 | 390 | 3 |
| **Subaru** Forester | | | | | |
| 2017 | H4/2.0L | | 35 | 390 | 3 |
| 2017 | H4/2.5L | | 35 | 390 | 3 |
| 2016 | H4/2.0L | | 35 | 390 | 3 |
| 2016 | H4/2.5L | | 35 | 390 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.5L | | 35 | 550 | 3 |
| 2014-10 | H4/2.5L | | 35 | 550 | 3 |
| 2014 | H4/2.0L | | 35 | 550 | 3 |
| 2009-08 | H4/2.5L | | 35 | 490 | 3 |
| 2007 | H4/2.5L | | 35 | 500 | 3 |
| 2006 | H4/2.5L | MT | 35 | 360 | 3 |
| 2006 | H4/2.5L | AT | 35 | 490 | 3 |
| 2005-98 | H4/2.5L | AT or HD | 35 | 520 | 3 |
| 2005 | H4/2.5L | MT | 35 | 430 | 3 |
| 2004-98 | H4/2.5L | MT | 35 | 360 | 3 |
| **Subaru** Impreza | | | | | |
| 2017-16 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2014-12 | H4/2.0L | | 35 | 550 | 3 |
| 2014-10 | H4/2.5L | | 35 | 550 | 3 |
| 2009-07 | H4/2.5L | | 35 | 520 | 3 |
| 2006 | H4/2.5L | MT | 35 | 420 | 3 |
| 2006 | H4/2.5L | AT | 35 | 490 | 3 |
| 2005-02 | H4/2.5L | AT | 35 | 520 | 3 |
| 2005 | H4/2.0L | MT | 35 | 430 | 3 |
| 2005 | H4/2.5L | AT | 35 | 520 | 3 |
| 2005 | H4/2.5L | MT | 35 | 430 | 3 |
| 2004-02 | H4/2.0L | MT | 35 | 360 | 3 |
| 2004-02 | H4/2.5L | AT | 35 | 420 | 3 |
| 2004-02 | H4/2.5L | MT | 35 | 360 | 3 |
| 2001-95 | H4/2.2L | MT | 35 | 360 | 3 |
| 2001-95 | H4/2.5L | AT | 35 | 520 | 3 |
| 2001 | H4/2.5L | | 35 | 520 | 3 |
| 2000-98 | H4/2.5L | MT | 35 | 360 | 3 |
| 2000-98 | H4/2.5L | AT | 35 | 520 | 3 |
| 1997-96 | H4/1.8L | MT | 35 | 360 | 3 |
| 1997-93 | H4/1.8L | AT | 35 | 520 | 3 |
| 1995-94 | H4/1.8L | MT | 35 | 360 | 3 |
| 1995 | H4/1.8L | MT | 35 | 360 | 3 |
| 1993 | H4/1.8L | MT | 35 | 360 | 3 |
| **Subaru** Justy | | | | | |
| 1995 | L3/1.2L | | 35 | 550 | 3 |
| 1994-90 | L3/1.2L | | 35 | 420 | 3 |
| **Subaru** Legacy, Outback | | | | | |
| 2017-16 | H4/2.5L | | 25 | 355 | 6 |
| 2017-15 | H6/3.6L | | 25 | 490 | 6 |
| 2015 | H4/2.5L | | 25 | 490 | 6 |
| 2015 | H6/3.6L | | 25 | 490 | 6 |
| 2014-10 | H4/2.5L | | 25 | 490 | 6 |
| 2014-10 | H6/3.6L | | 25 | 490 | 6 |
| 2009-07 | H4/2.5L | | 35 | 490 | 3 |
| 2009-07 | H6/3.0L | | 35 | 490 | 3 |
| 2008-00 | H4/2.5L | Opt | 85 | 430 | |
| 2008 | H4/2.5L | | 35 | 430 | 3 |
| 2006-00 | H4/2.5L | MT | 35 | 430 | 3 |
| 2006-00 | H4/2.5L | AT | 35 | 490 | 3 |
| 2006 | H4/2.5L | AT | 35 | 490 | 3 |
| 2006 | H6/3.0L | AT | 35 | 490 | 3 |
| 2005-01 | H6/3.0L | | 35 | 490 | 3 |
| 2005-00 | H4/2.5L | AT | 35 | 490 | 3 |
| 1999-97 | H4/2.2L | AT | 35 | 490 | 3 |
| 1999-95 | H4/2.2L | Opt | 85 | 430 | |
| 1999 | H4/2.2L | AT, HD | 35 | 430 | 3 |
| 1999 | H4/2.5L | MT | 35 | 430 | 3 |
| 1999 | H4/2.5L | AT | 35 | 490 | 3 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001535

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Subaru** Legacy, Outback (continued) | | | | | |
| 1998-96 | H4/2.5L | Opt | 35 | 430 | 3 |
| 1998-96 | H4/2.5L | AT | 35 | 490 | 3 |
| 1998 | H4/2.2L | MT | 35 | 430 | 3 |
| 1997-96 | H4/2.5L | MT | 35 | 355 | 3 |
| 1997-95 | H4/2.2L | MT | 35 | 355 | 3 |
| 1996-95 | H4/2.2L | AT, HD | 35 | 490 | 3 |
| 1994-91 | H4/2.2L | AT & Turbo | 35 | 490 | 3 |
| 1994-90 | H4/2.2L | MT, Ex Turbo | 35 | 355 | 3 |
| 1994-90 | H4/2.2L | Opt | 35 | 430 | 3 |
| 1994-90 | H4/2.2L | | 35 | 550 | 3 |
| **Subaru** Loyale | | | | | |
| 1994-91 | H4/1.8L | MT | 21 | 305 | 6 |
| 1994-91 | H4/1.8L | AT | 25 | 420 | 6 |
| 1990 | H4/1.8L | MT | 21 | 310 | 6 |
| 1990 | H4/1.8L | Turbo, AT | 24 | 490 | 22 |
| 1990 | H4/1.8L | AT | 25 | 420 | 6 |
| **Subaru** Outback (See Legacy, Outback) | | | | | |
| **Subaru** SVX | | | | | |
| 1997-92 | H6/3.3L | | 24 | 585 | 22 |
| **Subaru** Tribeca | | | | | |
| 2014-08 | H6/3.6L | | 35 | 490 | 3 |
| **Subaru** WRX | | | | | |
| 2017 | H4/2.0L | | 35 | 390 | 3 |
| 2016 | H4/2.0L | | 35 [45] | 390 | 3 |
| 2015 | H4/2.0L | | 35 | 390 | 3 |
| 2015 | H4/2.0L | | 55D23L | 490 | 3 |
| 2014-13 | H4/2.5L | | 35 | 390 | 3 |
| 2014-13 | H4/2.5L | | 55D23L | 390 | 3 |
| **Subaru** WRX STI | | | | | |
| 2017 | H4/2.5L | | 35 | 390 | 3 |
| 2016 | H4/2.5L | | 35 [45] | 390 | 3 |
| 2015-13 | H4/2.5L | | 35 | 390 | 3 |
| 2015 | H4/2.5L | | 55D23L [45] | 390 | 3 |
| 2014-13 | H4/2.5L | | 55D23L | 390 | 3 |
| **Subaru** XT | | | | | |
| 1991-90 | H4/1.8L | MT | 21 | 310 | 6 |
| 1991-90 | H6/2.7L | MT | 25 | 350 | 6 |
| 1991 | H4/1.8L | AT | 25 | 405 | 6 |
| 1991 | H6/2.7L | AT | 25 | 490 | 6 |
| 1990 | H4/1.8L | AT, Ex Turbo | 25 | 490 | 6 |
| **Subaru** XV Crosstrek | | | | | |
| 2015 | H4/2.0L | Gas | 35 | 390 | 3 |
| 2015 | H4/2.0L | US, Gas | 35 | 390 | 3 |
| 2014-13 | H4/2.0L | Gas | 55D23L [45] | N/A | 3 |
| 2014 | H4/2.0L | Gas | 35 | 390 | 3 |
| 2014 | H4/2.0L | US, Gas | 35 | 390 | 3 |
| 2013 | H4/2.0L | | 35 | 390 | 3 |
| 2013 | H4/2.0L | | 35 | 550 | 3 |
| **Suzuki** Aerio | | | | | |
| 2007-04 | L4/2.3L | | 24F | 700 | 23 |
| 2003-02 | L4/2.0L | | 24F | 700 | 23 |
| **Suzuki** Equator | | | | | |
| 2012-09 | L4/2.5L | | 24F | 550 | 23 |
| 2012-09 | V6/4.0L | | 24F | 550 | 23 |
| **Suzuki** Esteem | | | | | |
| 2002-99 | L4/1.8L | | 26R | 440 | 38 |
| 2001 | L4/1.6L | | 26R | 540 | 38 |
| 2000-95 | L4/1.6L | | 26R | 440 | 38 |
| **Suzuki** Forenza | | | | | |
| 2008-04 | L4/2.0L | | 86 [11] | 610 | |
| **Suzuki** Grand Vitara | | | | | |
| 2013-09 | L4/2.4L | | 24F | 700 | 23 |
| 2010-09 | V6/3.2L | | 24F | 700 | 23 |
| 2008-06 | V6/2.7L | | 24F | 700 | 23 |
| 2005-04 | V6/2.5L | | 24F | 700 | 23 |
| 2003-99 | V6/2.5L | | 85 | 550 | |
| 2001 | V6/2.7L | | 24F | 550 | 23 |
| **Suzuki** Kizashi | | | | | |
| 2013-10 | L4/2.4L | | 24F | 700 | 23 |
| **Suzuki** Reno | | | | | |
| 2008-05 | L4/2.0L | | 86 [11] | 610 | |
| **Suzuki** Samurai | | | | | |
| 1995-90 | L4/1.3L | | 51 | 405 | 20 |
| **Suzuki** Sidekick | | | | | |
| 1998-96 | L4/1.6L | | 26R | 390 | 38 |
| 1998-96 | L4/1.8L | | 85 | 550 | |
| 1995-90 | L4/1.6L | | 51 | 405 | 20 |
| **Suzuki** Swift | | | | | |
| 2001-95 | L4/1.3L | | 26R | 440 | 38 |
| 1994-92 | L3/1.0L | | 51 | 435 | 20 |
| 1994-90 | L4/1.3L | | 51 | 435 | 20 |
| 1993-92 | L4/1.6L | | 51 | 435 | 20 |
| **Suzuki** Swift+ | | | | | |
| 1994-90 | L4/1.6L | | 86 | 550 | 31 |
| **Suzuki** SX4, SX4 Crossover | | | | | |
| 2013-07 | L4/2.0L | | 24 | 700 | 22 |
| 2012 | L4/2.0L | | 24 | 700 | 22 |
| **Suzuki** Verona | | | | | |
| 2006-04 | L6/2.5L | | 34 [11] | 700 | |
| **Suzuki** Vitara | | | | | |
| 2004 | V6/2.5L | | 85 | 600 | |
| 2003-99 | L4/2.0L | | 85 | 550 | |
| 2004 | L4/1.6L | | 26R | 540 | 38 |
| 2001-99 | L4/1.6L | | 85 | 550 | |
| **Suzuki** X-90 | | | | | |
| 1998-96 | L4/1.6L | | 26R | 440 | 38 |
| **Suzuki** XL7 | | | | | |
| 2009-07 | V6/3.6L | | 47 | 650 | |
| 2006-05 | V6/2.7L | | 24F | 700 | 23 |
| 2004 | V6/2.7L | | 24F | 700 | 23 |
| 2003-02 | V6/2.7L | | 85 | 550 | |
| **Toyota** 4Runner | | | | | |
| 2017-15 | V6/4.0L | | 24F | 585 | 23 |
| 2014 | V6/4.0L | | 24F | 530 | 23 |
| 2014 | V6/4.0L | | 24F | 585 | 23 |
| 2013-03 | V6/4.0L | | 24F | 585 | 23 |
| 2010 | L4/2.7L | | 24F | 585 | 23 |
| 2010 | L4/2.7L | HD or Cold Climate | 27F | 710 | 36 |
| 2009-03 | V6/4.0L | HD or Cold Climate | 27F | 710 | 36 |
| 2009-03 | V8/4.7L | | 24F | 585 | 23 |
| 2009-03 | V8/4.7L | HD or Cold Climate | 27F | 710 | 36 |
| 2002-01 | V6/3.4L | | 24F | 585 | 23 |
| 2002-01 | V6/3.4L | Opt | 27F | 710 | 36 |
| 2000-96 | L4/2.7L | | 24F | 585 | 23 |
| 2000-96 | V6/3.4L | Opt | 24F | 585 | 23 |
| 2000-96 | V6/3.4L | | 35 | 360 | 3 |
| 1995-91 | L4/2.4L | Opt | 24 | 585 | 22 |
| 1995-91 | L4/2.4L | | 25 | 360 | 6 |
| 1995-91 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1995-91 | V6/3.0L | | 25 | 360 | 6 |
| 1990 | L4/2.4L | | 25 | 350 | 6 |
| 1990 | V6/3.0L | | 24 | 585 | 22 |
| **Toyota** 86 | | | | | |
| 2017 | H4/2.0L | | 35 | 355 | 3 |
| **Toyota** Avalon | | | | | |
| 2017-16 | L4/2.5L | Hybrid | S55D23R [33, 45, 50, 61] | 355 | |
| 2017-16 | V6/3.5L | | 24F | 585 | 23 |
| 2016 | L4/2.5L | Hybrid | 24F | 585 | 23 |
| 2015 | L4/2.5L | Hybrid | S55D23R [33, 50] | 355 | |
| 2015 | L4/2.5L | Hybrid, w/Mayday System | S65D26R [33, 50] | 450 | |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | Opt | 35 | 390 | 3 |
| 2014-13 | L4/2.5L | Hybrid | S55D23R [33, 50, 54] | 355 | |
| 2014-13 | L4/2.5L | Hybrid, w/Mayday System | S65D26R [33, 45, 50, 54] | 450 | |
| 2014-05 | V6/3.5L | | 24F | 585 | 23 |
| 2014-05 | V6/3.5L | Opt | 35 | 390 | 3 |
| 2011-05 | V6/3.5L | Alt | 35 | 310 | 3 |
| 2004-03 | V6/3.0L | | 24F | 585 | 23 |
| 2004-03 | V6/3.0L | Opt | 35 | 390 | 3 |

See page 88 for Footnotes. Selection may vary by warehouse.

**80**

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Toyota** Avalon | (continued) | | | | |
| 2002-95 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 2002 | V6/3.0L | US | 35 | 390 | 3 |
| 2001-95 | V6/3.0L | US | 35 | 360 | 3 |
| **Toyota** Camry, Solara | | | | | |
| 2017-16 | L4/2.5L | Hybrid | S55D23R[33, 45, 50, 61] | 355 | |
| 2017-16 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33, 45, 50, 61] | 450 | |
| 2017 | L4/2.5L | Gas | 24F | 585 | 23 |
| 2017 | L4/2.5L | US, Gas | 24F | 585 | 23 |
| 2017 | V6/3.5L | | 24F | 585 | 23 |
| 2016 | L4/2.5L | Hybrid | 24F | 585 | 23 |
| 2016 | L4/2.5L | | 24F | 585 | 23 |
| 2015 | L4/2.5L | Gas | 24F | 585 | 23 |
| 2015 | L4/2.5L | US, Gas | 24F | 585 | 23 |
| 2015 | L4/2.5L | Hybrid | S55D23R[33, 50] | 355 | |
| 2015 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33, 50] | 450 | |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-12 | L4/2.5L | Hybrid | S55D23R[33, 45, 50, 61] | 355 | |
| 2014-12 | L4/2.5L | Hybrid w/o Moonroof | S55D23R[33, 50] | 360 | |
| 2014-12 | L4/2.5L | Hybrid | S65D26R[33, 50] | 360 | |
| 2014-12 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33, 45, 50, 61] | 450 | |
| 2014-10 | L4/2.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| 2011 | L4/2.4L | Hybrid w/Moonroof | S65D26R[33, 50] | N/A | |
| 2010-07 | L4/2.4L | Hybrid | S65D26R[33, 50] | N/A | |
| 2009 | L4/2.4L | Gas | 24F | 585 | 23 |
| 2009 | L4/2.4L | Opt, w/o Cold Climate | 35 | 390 | 3 |
| 2008-07 | V6/3.3L | | 24F | 585 | 23 |
| 2008-02 | L4/2.4L | Cold Climate | 24F | 585 | 23 |
| 2008 | L4/2.4L | Opt | 35 | 390 | 3 |
| 2007-02 | L4/2.4L | | 35 | 390 | 3 |
| 2006-04 | V6/3.0L | Cold Climate | 24F | 585 | 23 |
| 2006-04 | V6/3.0L | w/o Cold Climate | 35 | 390 | 3 |
| 2006-04 | V6/3.3L | Cold Climate | 24F | 585 | 23 |
| 2006-04 | V6/3.3L | w/o Cold Climate | 35 | 390 | 3 |
| 2003-02 | L4/2.4L | US | 35 | 360 | 3 |
| 2003-02 | V6/3.0L | US | 35 | 390 | 3 |
| 2003-01 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 2001 | L4/2.2L | Can & Opt | 24F | 585 | 23 |
| 2001 | L4/2.2L | US | 35 | 360 | 3 |
| 2001 | V6/3.0L | US | 35 | 360 | 3 |
| 2000-95 | V6/3.0L | Can & Cold Climate | 24F | 585 | 23 |
| 2000-92 | L4/2.2L | Opt | 24F | 585 | 23 |
| 2000-92 | L4/2.2L | | 35 | 360 | 3 |
| 2000-92 | V6/3.0L | | 35 | 360 | 3 |
| 1994-92 | V6/3.0L | Opt | 24F | 585 | 23 |
| 1991-90 | L4/2.0L | US | 21R | 330 | 3 |
| 1991-90 | L4/2.0L | Japan Production | 35 | 350 | 3 |
| 1991-90 | V6/2.5L | US | 21R | 330 | 3 |
| 1991-90 | V6/2.5L | Japan Production | 35 | 350 | 3 |
| **Toyota** Celica | | | | | |
| 2005-00 | L4/1.8L | | 35 | 310 | 3 |
| 2004-02 | L4/1.8L | Opt | 35 | 360 | 3 |
| 2001-00 | L4/1.8L | Opt | 35 | 420 | 3 |
| 1999-95 | L4/2.2L | Opt | 35 | 420 | 3 |
| 1999-92 | L4/2.2L | | 35 | 360 | 3 |
| 1997-94 | L4/1.8L | | 35 | 360 | 3 |
| 1996-94 | L4/1.8L | Opt | 35 | 420 | 3 |
| 1993-92 | L4/2.0L | | 35 | 360 | 3 |
| 1993-92 | L4/2.2L | Opt | 24F | 490 | 23 |
| 1993-90 | L4/1.6L | | 35 | 360 | 3 |
| 1991-90 | L4/2.0L | FWD | 35 | 350 | 3 |
| 1991-90 | L4/2.2L | | 35 | 350 | 3 |
| **Toyota** Corolla | | | | | |
| 2017 | L4/1.8L | | 35 | 355 | 3 |
| 2016 | L4/1.8L | | 35 | 355 | 3 |
| 2015 | L4/1.8L | | 35 | 355 | 3 |
| 2014-09 | L4/1.8L | | 35 | 355 | 3 |
| 2012 | L4/2.4L | | 24F | 582 | 23 |
| 2012 | L4/2.4L | | 24F | 585 | 23 |
| 2011 | L4/2.4L | | 24F | 585 | 23 |
| 2010-09 | L4/2.4L | | 24F | 575 | 23 |
| 2008-06 | L4/1.8L | | 35 | 420 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Toyota** Corolla | (continued) | | | | |
| 2005-04 | L4/1.8L | | 35 | 310 | 3 |
| 2003-95 | L4/1.8L | | 35 | 360 | 3 |
| 1997-95 | L4/1.6L | Opt | 35 | 310 | 3 |
| 1996 | L4/1.6L | Std Battery | 21R | 360 | 3 |
| 1994-93 | L4/1.8L | | 21R | 310 | 3 |
| 1994-93 | L4/1.8L | Opt | 35 | 360 | 3 |
| 1994 | L4/1.6L | Opt | 21R | 350 | 3 |
| 1994 | L4/1.6L | | 35 | 310 | 3 |
| 1993-91 | L4/1.6L | Opt | 21R | 310 | 3 |
| 1993-90 | L4/1.6L | | 21R | 310 | 3 |
| 1990 | L4/1.6L | Opt | 21R | 350 | 3 |
| **Toyota** Corolla iM | | | | | |
| 2017 | L4/1.8L | | 35 | 355 | 3 |
| **Toyota** Cressida | | | | | |
| 1992-90 | L6/3.0L | | 27F | 450 | 36 |
| **Toyota** Echo | | | | | |
| 2005-03 | L4/1.5L | | 21 | 420 | 6 |
| 2002-00 | L4/1.5L | US | 21 | 310 | 6 |
| 2002 | L4/1.5L | Can & Opt | 25 | 360 | 6 |
| 2001 | L4/1.5L | Can & Opt | 25 | 420 | 6 |
| **Toyota** FJ Cruiser | | | | | |
| 2014 | V6/4.0L | | 24R | 585 | 23 |
| 2013-11 | V6/4.0L | | 24F | 585 | 23 |
| 2010-07 | V6/4.0L | | 27F | 710 | 36 |
| **Toyota** Highlander | | | | | |
| 2017-16 | V6/3.5L | Hybrid | S55D23L[33, 45, 50, 61] | 360 | |
| 2017 | V6/2.7L | | 24F | 585 | 23 |
| 2017 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2017 | V6/3.5L | US, Gas | 24F | 585 | 23 |
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2016 | V6/3.5L | Hybrid | 24F | 585 | 23 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2015 | V6/3.5L | Hybrid | S55D23L[33, 50] | 360 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L[33, 50] | 360 | |
| 2014-09 | L4/2.7L | | 24F | 585 | 23 |
| 2014-08 | V6/3.5L | | 24F | 585 | 23 |
| 2010-06 | V6/3.3L | Hybrid | 51R | 435 | 11 |
| 2007-04 | V6/3.3L | | 24F | 585 | 23 |
| 2007-01 | L4/2.4L | | 24F | 585 | 23 |
| 2003-01 | V6/3.0L | | 24F | 585 | 23 |
| **Toyota** Land Cruiser | | | | | |
| 2017 | V8/5.7L | | 27F | 710 | 36 |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-13 | V8/5.7L | | 27F | 710 | 36 |
| 2011-08 | V8/5.7L | | 27F | 710 | 36 |
| 2007-01 | V8/4.7L | | 27F | 710 | 36 |
| 2000-98 | V8/4.7L | | 24F | 575 | 23 |
| 1997-93 | L6/4.5L | | 24F | 450 | 23 |
| 1997-93 | L6/4.5L | Can & Opt | 27F | 625 | 36 |
| 1992-90 | L6/4.0L | | 27 | 450 | 35 |
| **Toyota** Matrix | | | | | |
| 2014-09 | L4/1.8L | | 35 | 355 | 3 |
| 2013-09 | L4/2.4L | | 24F | 575 | 23 |
| 2008-03 | L4/1.8L | | 35 | 550 | 3 |
| **Toyota** Mirai | | | | | |
| 2017-16 | | Electric/Hydrogen | S46B24R[45] | N/A | |
| 2016 | | | S46B-20R | N/A | |
| **Toyota** MR2 | | | | | |
| 1995-93 | L4/2.0L | Opt | 24F | 490 | 23 |
| 1995-93 | L4/2.0L | | 35 | 360 | 3 |
| 1995-93 | L4/2.2L | | 24F | 490 | 23 |
| 1992-91 | L4/2.0L | | 35 | 350 | 3 |
| 1992-91 | L4/2.0L | | 35 | 350 | 3 |
| **Toyota** MR2 Spyder | | | | | |
| 2005-00 | L4/1.8L | | 51R | 430 | 11 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Toyota** Paseo | | | | | |
| 1999-98 | L4/1.5L | | 25 | 550 | 6 |
| 1997-92 | L4/1.5L | | 21 | 310 | 6 |
| 1997 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 410 | 6 |
| 1992 | L4/1.5L | Can & Opt | 25 | 350 | 6 |
| **Toyota** Pickup, T100 | | | | | |
| 1998-95 | V6/3.4L | | 24F | 585 | 23 |
| 1998-94 | L4/2.7L | | 24F | 585 | 23 |
| 1995-91 | L4/2.4L | Can & Opt | 24 | 585 | 22 |
| 1995-91 | L4/2.4L | US | 25 | 360 | 6 |
| 1995-91 | V6/3.0L | Can & Opt | 24 | 585 | 22 |
| 1995-91 | V6/3.0L | US | 25 | 360 | 6 |
| 1994-93 | V6/3.0L | Can & Opt | 24 | 585 | 22 |
| 1994-93 | V6/3.0L | US | 25 | 360 | 6 |
| 1990 | L4/2.4L | | 21 | 320 | 6 |
| 1990 | L4/2.4L | Opt | 25 | 350 | 6 |
| 1990 | V6/3.0L | Opt | 21 | 350 | 6 |
| 1990 | V6/3.0L | | 24 | 585 | 22 |
| **Toyota** Previa | | | | | |
| 1997-91 | L4/2.4L | Opt | 24F | 585 | 23 |
| 1997-91 | L4/2.4L | | 35 | 360 | 3 |
| **Toyota** Prius | | | | | |
| 2017-16 | L4/1.8L | Hybrid | 140R | 480 | |
| 2015 | L4/1.8L | Hybrid | S46B24R[33, 50] | 325 | |
| 2014-10 | L4/1.8L | | S46B24R[33, 50] | 325 | |
| 2014 | L4/1.8L | Plug in | S46B24R[33, 50] | 360 | |
| 2009-04 | L4/1.5L | w/o Smart Key | S34B20R[33, 50] | 270 | |
| 2009-04 | L4/1.5L | HD, Opt or Smart Key | S46B24R[33, 50] | 325 | |
| 2003-01 | L4/1.5L | | S34B20L[33, 50] | 270 | |
| **Toyota** Prius c | | | | | |
| 2016 | L4/1.5L | Hybrid | S34B20R[33, 45, 50] | 270 | |
| 2015 | L4/1.5L | Hybrid | S34B20R[33, 50] | 270 | |
| 2014-12 | L4/1.5L | Hybrid | S34B20R[33, 50] | 270 | |
| **Toyota** Prius Plug-In | | | | | |
| 2015-12 | L4/1.8L | Hybrid | S46B24R[33, 45, 50] | 325 | |
| **Toyota** Prius v | | | | | |
| 2017 | L4/1.8L | Hybrid | S46B24R[33, 45, 50] | 325 | |
| 2015 | L4/1.8L | Hybrid | S46B24R[33, 50] | 325 | |
| 2014-12 | L4/1.8L | Hybrid | S46B24R[33, 45, 50] | 325 | |
| 2014-12 | L4/1.8L | Hybrid | SC46B24R[33, 50] | 325 | |
| **Toyota** RAV4 | | | | | |
| 2017-16 | L4/2.5L | Gas | 35 | 355 | 3 |
| 2017-16 | L4/2.5L | US, Gas | 35 | 355 | 3 |
| 2017-16 | L4/2.5L | Hybrid | S55D23R[33, 45, 50, 61] | 355 | |
| 2016 | L4/2.5L | Gas | 80D23L | N/A | 3 |
| 2015 | L4/2.5L | | 35 | 355 | 3 |
| 2015 | L4/2.5L | | 35 | 356 | 3 |
| 2014 | | Electric | 55D23L[45] | 355 | 3 |
| 2014 | L4/2.5L | | 35 | 356 | 3 |
| 2013-12 | | Electric | 55D23L[45] | 355 | 3 |
| 2013-09 | L4/2.5L | | 24F | 585 | 23 |
| 2012-06 | V6/3.5L | | 24F | 585 | 23 |
| 2008-04 | L4/2.4L | | 24F | 585 | 23 |
| 2003-01 | L4/2.0L | | 35 | 420 | 3 |
| 2000-96 | L4/2.0L | | 35 | 360 | 3 |
| **Toyota** Sequoia | | | | | |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | | 27F | 710 | 36 |
| 2012-10 | V8/4.6L | | 27F | 710 | 36 |
| 2009-04 | V8/4.7L | | 27F | 710 | 36 |
| 2003-02 | V8/4.7L | Opt | 27F | 710 | 36 |
| 2003-01 | V8/4.7L | | 24F | 585 | 23 |
| 2001 | V8/4.7L | Opt | 27F | 650 | 36 |
| **Toyota** Sienna | | | | | |
| 2017 | V6/3.5L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 582 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Toyota** Sienna (continued) | | | | | |
| 2013-11 | L4/2.7L | | 24F | 585 | 23 |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| 2003-02 | V6/3.0L | Opt | 24F | 585 | 23 |
| 2003-02 | V6/3.0L | | 35 | 360 | 3 |
| 2001-98 | V6/3.0L | | 24F | 585 | 23 |
| **Toyota** Solara (See Camry, Solara) | | | | | |
| **Toyota** Supra | | | | | |
| 1998-94 | L6/3.0L | AT | 24F | 585 | 23 |
| 1998-93 | L6/3.0L | MT | 24F | 490 | 23 |
| 1993 | L6/3.0L | AT | 24F | 485 | 23 |
| 1992-90 | L6/3.0L | | 27F | 450 | 36 |
| **Toyota** T100 (See Pickup, T100) | | | | | |
| **Toyota** Tacoma | | | | | |
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 27F | 710 | 36 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/4.0L | | 27F | 710 | 36 |
| 2014-09 | V6/4.0L | | 27F | 710 | 36 |
| 2014-05 | L4/2.7L | | 24F | 585 | 23 |
| 2008-07 | V6/4.0L | Cold Climate or TTPkg | 27F | 710 | 36 |
| 2008-05 | V6/4.0L | | 24F | 585 | 23 |
| 2006 | V6/4.0L | HD & Cold Climate | 27F | 710 | 36 |
| 2005 | V6/4.0L | Cold Climate or TTPkg | 27F | 710 | 36 |
| 2004 | L4/2.4L | | 35 | 310 | 3 |
| 2004 | L4/2.7L | | 35 | 310 | 3 |
| 2004 | V6/3.4L | | 24F | 550 | 23 |
| 2003-01 | L4/2.4L | Can & Opt | 24F | 585 | 23 |
| 2003-01 | L4/2.4L | US | 35 | 360 | 3 |
| 2003-01 | L4/2.7L | Can & Opt | 24F | 585 | 23 |
| 2003-01 | L4/2.7L | US | 35 | 360 | 3 |
| 2003-01 | V6/3.4L | Can & Opt | 24F | 585 | 23 |
| 2003-01 | V6/3.4L | US | 35 | 360 | 3 |
| 2000-95 | L4/2.4L | Opt | 24F | 585 | 23 |
| 2000-95 | L4/2.4L | | 35 | 360 | 3 |
| 2000-95 | L4/2.7L | | 24F | 585 | 23 |
| 2000-95 | V6/3.4L | Opt | 24F | 585 | 23 |
| 2000-95 | V6/3.4L | | 35 | 360 | 3 |
| **Toyota** Tercel | | | | | |
| 1999-97 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1999-91 | L4/1.5L | | 21 | 310 | 6 |
| 1996-95 | L4/1.5L | | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 410 | 6 |
| 1994-93 | L4/1.5L | | 25 | 360 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 350 | 6 |
| 1990 | L4/1.5L | | 21R | 310 | 3 |
| 1990 | L4/1.5L | Opt | 35 | 350 | 3 |
| **Toyota** Tundra | | | | | |
| 2016 | V8/4.6L | | 24F | 585 | 23 |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/4.6L | | 24F | 585 | 23 |
| 2015 | V8/5.7L | Opt | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 24F | 585 | 23 |
| 2015 | V8/5.7L | Opt | 27F | 710 | 36 |
| 2014-10 | V8/4.6L | | 24F | 585 | 23 |
| 2014-10 | V8/5.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2014-07 | V8/5.7L | | 24F | 585 | 23 |
| 2014-05 | V6/4.0L | | 24F | 585 | 23 |
| 2014-05 | V6/4.0L | HD & Cold Climate | 27F | 710 | 36 |
| 2009-08 | V8/4.7L | Opt | 27F | 710 | 36 |
| 2009-00 | V8/4.7L | | 24F | 585 | 23 |
| 2006-02 | V8/4.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2004-00 | V6/3.4L | AT or HD | 24F | 585 | 23 |
| 2004-00 | V6/3.4L | MT | 35 | 360 | 3 |
| 2000 | V8/4.7L | Opt | 27F | 650 | 36 |
| **Toyota** Venza | | | | | |
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-09 | L4/2.7L | | 24F | 585 | 23 |
| 2014-09 | V6/3.5L | | 24F | 585 | 23 |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Toyota** Yaris | | | | | |
| 2016 | L4/1.5L | Coupe | 35[45] | 360 | 3 |
| 2016 | L4/1.5L | | 47[45] | 360 | 28 |
| 2014-06 | L4/1.5L | | 55D23L[45] | 360 | |
| **Volkswagen** Beetle | | | | | |
| 2017-15 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017-14 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017 | L4/1.8L | PR Code J1L | 47[50,54,55,56,58] | 480 | 29 |
| 2017 | L4/1.8L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2017 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 29 |
| 2017 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2017 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016-15 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2016-15 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016-14 | L4/1.8L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2016-14 | L4/1.8L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2016-14 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2015-13 | L4/2.0L | Dsl, PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2015 | L4/2.0L | Dsl, PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 60 Ah | 28 |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | L4/2.0L | Dsl, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2014-13 | L4/2.0L | Dsl, PR Code J2D, AGM | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-12 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2014-12 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2014-12 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2014-12 | L4/2.0L | PR Code J2D, AGM | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-12 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-12 | L5/2.5L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2014-12 | L5/2.5L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2014-12 | L5/2.5L | PR Code J2D, AGM | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-12 | L5/2.5L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2014-12 | L5/2.5L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2012 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 680 | |
| 2010-08 | L5/2.5L | PR Code J1L | 47[50,55,56,58] | 60 Ah | 28 |
| 2010-08 | L5/2.5L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2010-06 | L5/2.5L | | 47[50,54,55,56] | 540 | |
| 2010-06 | L5/2.5L | Opt | 48[50,54,55,56] | 640 | |
| 2007-06 | L5/2.5L | PR Code J0N or J1L | 47[50,54,55,56] | 480 | 28 |
| 2006-05 | L4/1.9L | Dsl | 47[50,54,55,56] | 480 | 28 |
| 2006 | L4/1.9L | Turbo Dsl | 47[50,54,55,56] | 540 | |
| 2006 | L4/1.9L | Turbo DSL, Opt | 48[50,54,55,56] | 640 | |
| 2005-98 | L4/2.0L | | 47[50,54] | 480 | 28 |
| 2005-04 | L4/1.8L | | 47[50,54] | 480 | 28 |
| 2004-98 | L4/1.9L | Dsl | 48 | 640 | 29 |
| 2004-03 | L4/1.8L | Turbo | 48 | 640 | 29 |
| 2003 | L4/1.8L | | 48 | 640 | 29 |
| 2002-00 | L4/1.8L | | 47[50,54] | 480 | 28 |
| 1999 | L4/1.8L | | 48 | 640 | 29 |
| 1979-77 | H4/1.6L | Gas, w/AC | 41 | 450 | |
| 1979-77 | H4/1.6L | Gas, w/o AC | 42 | 300 | |
| 1976-70 | H4/1.6L | | 42 | 300 | |
| 1969-67 | H4/1.5L | | 42 | 300 | |
| **Volkswagen** Cabrio, Cabriolet | | | | | |
| 2002-00 | L4/2.0L | | 47 | 520 | 28 |
| 2002-00 | L4/2.0L | | 47 | 575 | |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1997-95 | L4/2.0L | | 42 | 460 | |
| 1993-90 | L4/1.8L | | 41 | 500 | |
| **Volkswagen** CC | | | | | |
| 2017-16 | V6/3.6L | | 47[50,54,55,56] | 540 | |
| 2017-16 | V6/3.6L | Opt | 48[50,54,55,56] | 640 | 29 |
| 2017-16 | V6/3.6L | Opt | 48[33,50,54,55,56] | 680 | |
| 2017-16 | V6/3.6L | Opt | 49[50,54,55,56] | 760 | |
| 2017 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2017 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | 29 |
| **Volkswagen** CC (continued) | | | | | |
| 2017 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2017 | L4/2.0L | Opt | 49[50,54,55,56] | 760 | |
| 2016-15 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2016 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2016 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2016 | L4/2.0L | Opt | 49[50,54,55,56] | 760 | |
| 2015-12 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2015-12 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2015-12 | L4/2.0L | Opt | 49[50,54,55,56] | 760 | |
| 2015-12 | V6/3.6L | Opt | 48[50,54,55,56] | 640 | |
| 2015-12 | V6/3.6L | Opt | 48[33,50,54,55,56] | 680 | |
| 2015-12 | V6/3.6L | Opt | 49[50,54,55,56] | 760 | |
| 2015 | V6/3.6L | | 47[50,54,55] | 540 | |
| 2014-12 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2014-12 | V6/3.6L | | 47[50,54,55,56] | 540 | |
| 2014-09 | L4/2.0L | PR Code J1L | 47[50,55,56,58] | 60 Ah | 28 |
| 2014-09 | L4/2.0L | PR Code J0L | 48[50,55,56,58] | 70 Ah | 29 |
| 2014-09 | V6/3.6L | PR Code J1U | 49[50,55,58] | 95 Ah | |
| 2011-09 | L4/2.0L | | 47[50] | 480 | 28 |
| 2011-09 | V6/3.6L | | 48[50] | 640 | |
| **Volkswagen** Corrado | | | | | |
| 1995-92 | V6/2.8L | | 42 | 460 | |
| 1992-90 | L4/1.8L | | 42 | 460 | |
| **Volkswagen** e-Golf | | | | | |
| 2017 | | Electric, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2017 | | Electric, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016-15 | | Electric, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016-15 | | Electric, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| **Volkswagen** Eos | | | | | |
| 2016 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2016 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2016 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2015 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2015 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2015 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2014-11 | L4/2.0L | PR Code J1L | 47[50,55,56,58] | 540 | 28 |
| 2014-11 | L4/2.0L | Opt, no AGM, PR Code J1D | 48[50,55,56,58] | 640 | |
| 2014-09 | L4/2.0L | Opt, w/AGM, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2010-07 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2010-07 | L4/2.0L | PR Code J0N | 47[50,55,56,58] | 61 Ah | |
| 2010-07 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2010-07 | L4/2.0L | PR Code J0L | 48[50,55,56,58] | 70 Ah | 29 |
| 2010-07 | L4/2.0L | PR Code J1D | 48[50,55,56,58] | 72 Ah | |
| 2008-07 | V6/3.2L | 6V, AGM | N/A[2] | 540 | |
| **Volkswagen** EuroVan | | | | | |
| 2003-00 | V6/2.8L | | 97R[50] | 575 | |
| 2002-99 | V6/2.8L | Aux Battery | 27[31] | 570 | 14 |
| 1999 | V6/2.8L | | 42 | 460 | |
| 1997-93 | L5/2.4L | Aux Battery | 27[31] | 570 | 14 |
| 1997-93 | L5/2.4L | Dsl | 97R | 575 | |
| 1997 | V6/2.8L | | 42 | 460 | |
| 1996 | L5/2.5L | Aux Battery | 27 | 570 | 14 |
| 1996 | L5/2.5L | Primary Battery | 97R | 575 | |
| 1995-92 | L5/2.5L | | 42 | 460 | |
| 1994 | L5/2.4L | | 42 | 460 | |
| **Volkswagen** Fox | | | | | |
| 1993 | L4/1.8L | | 42 | 450 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| **Volkswagen** Golf | | | | | |
| 2017 | L4/1.8L | PR Code J0N, J1L | 47[50,54,55,58] | 540 | |
| 2017 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 480 | |
| 2017 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 540 | |
| 2016 | L4/1.8L | PR Code J0N, J1L | 47[50,54,55,58] | 540 | |
| 2016 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 540 | |
| 2016 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/1.8L | PR Code J2D | 48[33,45,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 48[33,45,50,54,55,56,58] | 680 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001539

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Golf (continued) | | | | | |
| 2014-12 | L5/2.5L | | 47 [50, 54, 55, 56] | 540 | |
| 2014-10 | L5/2.5L | PR Code J0N or J1L | 47 [50, 54, 56] | 480 | 28 |
| 2014-10 | L5/2.5L | HD, PR Code J1D | 48 [50, 54, 58] | 640 | |
| 2014 | L4/2.0L | Dsl | 47 [50, 54] | 540 | |
| 2014 | L4/2.0L | Dsl, Opt | 48 [50, 54] | 640 | 29 |
| 2013-12 | L4/2.0L | Dsl | 47 [50, 54] | 540 | |
| 2013-12 | L4/2.0L | Dsl, Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2013-12 | L5/2.5L | Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2013-10 | L4/2.0L | TDI, PR Code J1L or J0N | 47 [58] | 480 | 28 |
| 2013-10 | L4/2.0L | TDI, PR Code J1D | 48 [50, 54, 56, 58] | 640 | |
| 2013 | L4/2.0L | Gas, PR Code J1L or J0N | 47 [58] | 480 | 28 |
| 2013 | L4/2.0L | Gas | 47 [50, 54, 55, 56] | 540 | |
| 2013 | L4/2.0L | Gas, HD PR Code J1D | 48 [50, 55, 56, 58] | 640 | |
| 2013 | L4/2.0L | Gas, Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2012 | L5/2.5L | Gas, PR Code J1L or J0N | 47 [58] | 480 | 28 |
| 2012 | L5/2.5L | Gas | 47 [50, 54, 55, 56] | 540 | |
| 2012 | L5/2.5L | Gas, HD PR Code J1D | 48 [50, 55, 56, 58] | 640 | |
| 2012 | L5/2.5L | Gas, Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2011-10 | L4/2.0L | Dsl | 47 [50, 54] | 540 | |
| 2011-10 | L5/2.5L | | 47 [50, 54] | 540 | |
| 2006 | L4/1.8L | PR Code J0N or J1L | 47 [50, 58] | 480 | 28 |
| 2006 | L4/1.9L | PR Code J1D | 48 [50, 55, 56, 58] | 570 | |
| 2006 | L4/2.0L | PR Code J0N or J1L | 47 [50, 58] | 480 | 28 |
| 2005-04 | L4/1.9L | Dsl, PR Code J0R | 94R [50, 58] | 640 | 30 |
| 2005-03 | L4/1.8L | PR Code J1L | 47 [58] | 570 | 28 |
| 2005-03 | L4/2.0L | PR Code J1L | 47 [58] | 570 | 28 |
| 2005-03 | V6/2.8L | | 94R | 640 | 30 |
| 2004 | V6/3.2L | | 47 [54] | 480 | 28 |
| 2003 | L4/1.9L | Dsl, PR Code J0N, J1L | 47 [58] | 570 | 28 |
| 2002-01 | L4/1.9L | Dsl, PR Code J0N, J1L | 47 [58] | 575 | 28 |
| 2002-00 | L4/1.8L | PR Code J0N or J1L | 47 [58] | 575 | 28 |
| 2002-00 | L4/2.0L | PR Code J0N or J1L | 47 [58] | 575 | 28 |
| 2002-00 | V6/2.8L | PR Code J0N or J1L | 47 [58] | 575 | 28 |
| 2001-99 | L4/1.9L | PR Code J0L | 48 [50, 55, 56, 58] | 70 Ah | 29 |
| 2000 | L4/1.9L | | 94R | 620 | 30 |
| 1999-98 | L4/1.9L | | 97R | 575 | |
| 1999-98 | V6/2.8L | | 97R | 575 | |
| 1999 | L4/1.9L | Dsl | 98R | 620 | |
| 1998 | L4/1.8L | | 97R | 575 | |
| 1998 | L4/1.9L | Dsl | 97R | 575 | |
| 1997 | L4/1.8L | | 42 | 460 | |
| 1997 | L4/1.9L | Dsl | 98R | 620 | |
| 1997 | L4/2.0L | | 42 | 460 | |
| 1997 | V6/2.8L | | 42 | 460 | |
| 1996-95 | V6/2.8L | | 41 | 575 | |
| 1996-95 | V6/2.8L | Opt | 41 | 650 | |
| 1996-93 | L4/1.8L | | 41 | 575 | |
| 1996-93 | L4/1.9L | Opt | 41 | 650 | |
| 1996-93 | L4/2.0L | | 41 | 575 | |
| 1996-93 | L4/2.0L | Opt | 41 | 650 | |
| 1996-90 | L4/1.8L | Opt | 41 | 650 | |
| 1996 | L4/1.9L | Turbo, DSL | 41 [6] | 650 | |
| 1995-93 | L4/1.9L | | 41 | 575 | |
| 1992-90 | L4/1.6L | | 41 | 500 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| 1992-90 | L4/2.0L | | 41 | 500 | |
| **Volkswagen** Golf Alltrack | | | | | |
| 2017 | L4/1.8L | PR Code J0N, J1L | 47 [50, 54, 55, 56, 58] | 540 | |
| 2017 | L4/1.8L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 480 | |
| 2017 | L4/1.8L | PR Code J1D | 48 [50, 54, 55, 56, 58] | 640 | |
| **Volkswagen** Golf City | | | | | |
| 2010-07 | L4/2.0L | PR Code J0N or J1L | 47 [54, 58] | 540 | 28 |
| **Volkswagen** Golf R | | | | | |
| 2017-16 | L4/2.0L | PR Code J0N, J1L | 47 [50, 54, 55, 56, 58] | 540 | |
| 2017-16 | L4/2.0L | PR Code J1D | 48 [50, 54, 55, 56, 58] | 640 | |
| 2017 | L4/2.0L | PR Code J2D | 48 [33, 50, 54, 55, 56] | 480 | |
| 2016 | L4/2.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | L4/2.0L | Gas, PR Code J1L or J0N | 47 [50, 54, 55, 56] | 540 | |
| 2015 | L4/2.0L | Gas, PR Code J1D | 48 [50, 54, 55, 56] | 640 | |
| 2015 | L4/2.0L | Gas; PR-J2D | 48 [33, 45, 50, 54, 55, 56, 58] | 680 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Golf SportWagen | | | | | |
| 2017 | L4/1.8L | PR Code J0N or J1L | 47 [50, 54, 55, 56, 58] | 540 | |
| 2017 | L4/1.8L | PR Code J1D | 48 [50, 54, 55, 56, 58] | 540 | |
| 2016-15 | L4/1.8L | | 47 [50, 54, 55, 56, 58] | 540 | |
| 2016-15 | L4/1.8L | PR Code J1D | 48 [50, 54, 55, 56, 58] | 640 | |
| 2015 | L4/2.0L | Dsl | 47 [50, 54, 55, 56, 58] | 540 | |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48 [50, 54, 55, 56, 58] | 640 | |
| **Volkswagen** GTI | | | | | |
| 2017 | L4/2.0L | PR Code J0N, J1L | 47 [50, 54, 55, 56, 58] | 540 | |
| 2017 | L4/2.0L | PR Code J2D | 48 [33, 50, 54, 55, 56, 58] | 480 | |
| 2017 | L4/2.0L | PR Code J1D | 48 [50, 54, 55, 56, 58] | 640 | |
| 2016-15 | L4/2.0L | | 47 [50, 54] | 540 | |
| 2016 | L4/2.0L | PR Code J1D | 48 [50, 54, 55, 56, 58] | 640 | |
| 2016 | L4/2.0L | PR Code J2D | 48 [33, 50, 54, 55, 56] | 480 | |
| 2015 | L4/2.0L | PR Code J1D | 48 [50, 54, 55, 56] | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48 [33, 45, 50, 54, 55, 56, 58] | 680 | |
| 2014-12 | L4/2.0L | Opt | 48 [50, 54, 55, 56] | 640 | |
| 2014-11 | L4/2.0L | | 47 [54] | 540 | |
| 2014-11 | L4/2.0L | Opt | 48 [54] | 570 | 29 |
| 2013-12 | L4/2.0L | Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2010-09 | L4/2.0L | Opt | 48 [54] | 570 | 29 |
| 2008-06 | L4/2.0L | | 48 [54] | 540 | 29 |
| **Volkswagen** Jetta | | | | | |
| 2017-16 | L4/1.4L | Opt | 47 [50, 54, 55, 56] | 540 | |
| 2017-16 | L4/1.4L | | 48 [50, 54, 55, 56] | 480 | 29 |
| 2017-16 | L4/1.8L | Opt | 47 [50, 54, 55, 56] | 540 | |
| 2017-16 | L4/2.0L | Opt | 47 [50, 54, 55, 56] | 540 | |
| 2017 | L4/1.4L | | 48 [50, 54, 55, 56] | 480 | 29 |
| 2017 | L4/1.4L | Opt | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | L4/1.8L | | 48 [50, 54, 55, 56] | 480 | 29 |
| 2017 | L4/1.8L | Opt | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | L4/2.0L | | 48 [50, 54, 55, 56] | 480 | 29 |
| 2017 | L4/2.0L | Opt | 48 [50, 54, 55, 56] | 640 | 29 |
| 2017 | L4/2.0L | Opt | 48 [33, 50, 54, 55, 56, 58] | 680 | |
| 2016-15 | L4/1.8L | | 48 [50, 54, 55, 56, 58] | 640 | 29 |
| 2016 | L4/1.4L | Opt | 48 [50, 54, 55, 56] | 640 | |
| 2016 | L4/1.4L | Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2016 | L4/1.8L | | 48 [50, 54, 55, 56] | 480 | 29 |
| 2016 | L4/1.8L | Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2016 | L4/2.0L | | 48 [50, 54, 55, 56] | 480 | 29 |
| 2016 | L4/2.0L | Opt | 48 [50, 54, 55, 56] | 640 | |
| 2016 | L4/2.0L | Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2015 | L4/1.4L | Hybrid, Opt | 47 [50, 54, 55, 56] | 540 | |
| 2015 | L4/1.4L | Hybrid | 48 [50, 54, 55, 56] | 480 | 29 |
| 2015 | L4/1.4L | Hybrid, Opt | 48 [50, 54, 55, 56] | 640 | |
| 2015 | L4/1.4L | Hybrid, Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2015 | L4/1.8L | Opt | 47 [50, 54, 55, 56] | 540 | |
| 2015 | L4/1.8L | | 48 [50, 54, 55, 56] | 480 | 29 |
| 2015 | L4/1.8L | Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2015 | L4/2.0L | Dsl, Opt | 47 [50, 54, 55, 56] | 540 | |
| 2015 | L4/2.0L | Opt | 47 [50, 54, 55, 56] | 540 | |
| 2015 | L4/2.0L | | 48 [50, 54, 55, 56] | 480 | 29 |
| 2015 | L4/2.0L | Dsl | 48 [50, 54, 55, 56] | 480 | 29 |
| 2015 | L4/2.0L | Dsl, Opt | 48 [50, 54, 55, 56] | 640 | |
| 2015 | L4/2.0L | Opt | 48 [50, 54, 55, 56] | 640 | |
| 2015 | L4/2.0L | Dsl, Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2015 | L4/2.0L | Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2014-13 | L4/1.4L | Hybrid | 47 [50, 54] | 540 | |
| 2014-13 | L4/1.4L | Opt | 48 [50, 54, 55, 56] | 640 | |
| 2014-13 | L4/1.4L | Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2014-12 | L4/2.0L | Dsl, Opt | 48 [50, 54, 55, 56] | 640 | |
| 2014-12 | L4/2.0L | Dsl, Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2014-11 | L4/2.0L | Gas, Opt | 48 [50, 54, 55, 56] | 640 | |
| 2014-11 | L4/2.0L | Gas, Opt | 48 [33, 50, 54, 55, 56] | 680 | |
| 2014-11 | L5/2.5L | Opt | 48 [50, 54, 55, 56] | 640 | |
| 2014-11 | L5/2.5L | TDI | 48 [33, 50, 54, 55, 56] | 680 | |
| 2014-09 | L4/2.0L | TDI | 47 [54] | 540 | |
| 2014-09 | L4/2.0L | TDI, Opt, PR Code J1D | 48 [50, 55, 56, 58] | 570 | |
| 2014-08 | L4/2.0L | | 47 [54] | 540 | |
| 2014-08 | L4/2.0L | Gas, Opt | 48 | 570 | 29 |
| 2014-06 | L5/2.5L | | 47 [54] | 540 | |
| 2014-05 | L5/2.5L | Opt | 48 | 570 | 29 |

See page 88 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**Volkswagen**

# 84

# Automotive/Light Truck

## Volkswagen Jetta (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014 | L4/1.4L | Opt | 48[50,54] | 570 | 29 |
| 2014 | L4/1.8L |  | 47[50,54] | 540 |  |
| 2014 | L4/1.8L | Opt | 48[50,54] | 570 | 29 |
| 2014 | L4/1.8L | Opt | 48[50,54,55,56] | 640 |  |
| 2014 | L4/1.8L | Opt | 48[33,50,54,55,56] | 680 |  |
| 2011 | L4/2.0L | Dsl, Opt | 48[50,54,55,56] | 640 |  |
| 2011 | L4/2.0L | Dsl, Opt | 48[33,50,54,55,56] | 680 |  |
| 2009-08 | L4/2.0L | PR Code J0L | 48 | 570 | 29 |
| 2009-08 | L4/2.0L | PR Code J0R | 94R | 80 Ah | 30 |
| 2009-06 | L5/2.5L | PR Code J0L | 48 | 570 | 29 |
| 2009-06 | L5/2.5L | PR Code J0R | 94R | 80 Ah | 30 |
| 2009 | L4/2.0L | Dsl, Opt | 94R[50,54] | 640 | 30 |
| 2009 | L4/2.0L | Gas, Opt | 94R[50,54] | 640 | 30 |
| 2009 | L4/2.0L | Dsl & Opt | 94R | 80 Ah | 30 |
| 2009 | L5/2.5L | Opt | 94R[50,54] | 640 | 30 |
| 2008 | L4/2.0L | Gas, Opt | 94R[50,54] | 640 | 30 |
| 2008 | L5/2.5L | Opt | 94R[50,54] | 640 | 30 |
| 2007-06 | L4/2.0L | PR Code J1D | 48[50] | 570 |  |
| 2007-05 | L4/2.0L | Gas, Opt | 94R | 80 Ah | 30 |
| 2007-05 | L5/2.5L | Opt | 94R[50,54] | 640 | 30 |
| 2007 | L4/1.9L |  | 47[50,54] | 540 |  |
| 2007 | L4/2.0L | Opt | 94R[50,54] | 640 | 30 |
| 2006-05 | L4/1.9L | Dsl, Opt | 48[50,54] | 570 | 29 |
| 2006 | L4/1.9L | Dsl | 47[50,54] | 540 |  |
| 2006 | L4/1.9L | Dsl, PR Code J0L | 48[50] | 70 Ah | 29 |
| 2006 | L4/1.9L | Dsl, Opt | 94R[50,54] | 640 | 30 |
| 2006 | L4/2.0L | Turbo | 47[50,54] | 540 |  |
| 2006 | L4/2.0L | Turbo, Opt | 94R[50,54] | 640 | 30 |
| 2005-03 | L4/1.8L | PR Code J1L | 47 | 60 Ah | 28 |
| 2005-03 | L4/1.8L | Opt | 48 | 570 | 29 |
| 2005-03 | L4/1.8L | Wagon, Opt | 94R | 640 | 30 |
| 2005-03 | L4/2.0L | PR Code J1L | 47 | 60 Ah | 28 |
| 2005-03 | L4/1.9L | TDI | 94R | 640 | 30 |
| 2005-03 | L4/2.0L | PR Code J1L | 47 | 60 Ah | 28 |
| 2005-01 | L4/2.0L | Opt Incl Wagon | 94R | 640 | 30 |
| 2005-00 | L4/1.8L |  | 47 | 520 | 28 |
| 2005 | L4/1.8L | Late | 47[50,54] | 540 |  |
| 2005 | L4/1.9L | Dsl, Early | 47[50,54] | 520 | 28 |
| 2005 | L4/1.9L | Dsl, Late | 47[50,54] | 540 |  |
| 2005 | L4/2.0L | Early | 47[50,54] | 520 | 28 |
| 2005 | L4/2.0L | Late | 47[50,54] | 540 |  |
| 2005 | L4/2.0L | Opt | 48[50,54] | 570 | 29 |
| 2005 | L5/2.5L | Early | 47[50,54] | 520 | 28 |
| 2005 | L5/2.5L | Late | 47[50,54] | 540 |  |
| 2005 | L5/2.5L | PR Code J1L | 47 | 60 Ah | 28 |
| 2005 | L5/2.5L | Opt | 48[50,54] | 540 | 29 |
| 2004-03 | V6/2.8L |  | 47[50,54] | 520 | 28 |
| 2004-02 | V6/2.8L | Opt | 94R | 640 | 30 |
| 2004-00 | L4/1.9L | Dsl | 47[50,54] | 520 | 28 |
| 2004 | L4/2.0L |  | 47[50,54] | 520 | 28 |
| 2004 | V6/2.8L | Wagon, Opt | 94R | 640 | 30 |
| 2003-00 | L4/2.0L |  | 47 | 520 | 28 |
| 2002-00 | L4/1.8L | Opt | 48[50,54] | 570 | 29 |
| 2002-00 | L4/1.9L | Dsl, Opt | 48[50,54] | 570 | 29 |
| 2002-00 | L4/1.9L | Dsl & Opt | 94R | 620 | 30 |
| 2002-00 | L4/1.9L | Dsl, Opt | 94R[50,54] | 640 | 30 |
| 2002-00 | L4/2.0L | Opt | 48[50,54] | 570 | 29 |
| 2002-00 | V6/2.8L |  | 47 | 520 | 28 |
| 2002-00 | V6/2.8L | Opt | 48[50,54] | 570 | 29 |
| 2002 | L4/1.8L | Opt | 94R | 640 | 30 |
| 2002 | L4/1.9L | TDI, Wagon, Opt | 48 | 72 Ah |  |
| 2002 | L4/2.0L | Wagon, Opt | 48 | 72 Ah |  |
| 2001 | L4/1.8L | Opt, Cold Climate | 49[50,54] | 760 |  |
| 2001 | L4/1.8L | Wagon, Opt | 94R | 640 | 30 |
| 2001 | L4/1.9L | DSL, Opt, Cold Climate | 49[50,54] | 760 |  |
| 2001 | L4/2.0L | Opt, Cold Climate | 49[50,54] | 760 |  |
| 2001 | L4/2.0L | Wagon | 49 | 95 Ah |  |
| 2001 | V6/2.8L | Opt, Cold Climate | 49[50,54] | 760 |  |
| 2001 | V6/2.8L | Wagon | 49 | 95 Ah |  |
| 2001 | V6/2.8L | Wagon, Opt | 94R | 640 | 30 |
| 2000 | L4/1.8L | Opt | 94R[50,54] | 640 | 30 |
| 2000 | L4/2.0L | Opt | 94R[50,54] | 640 | 30 |
| 2000 | V6/2.8L | Opt | 94R[50,54] | 640 | 30 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

## Volkswagen Jetta (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1999-98 | L4/1.9L | Dsl | 47[50,54] | 520 | 28 |
| 1999-98 | L4/1.9L | Dsl, Opt | 48[50,54] | 570 | 29 |
| 1999-98 | L4/1.9L | Dsl, Opt | 94R[50,54] | 640 | 30 |
| 1999-98 | L4/1.9L | Dsl | 97R | 575 |  |
| 1999-98 | L4/2.0L |  | 47[50,54] | 520 | 28 |
| 1999-98 | L4/2.0L | Opt | 48[50,54] | 570 | 29 |
| 1999-98 | L4/2.0L | Opt | 94R[50,54] | 640 | 30 |
| 1999-98 | L4/2.0L |  | 97R | 575 |  |
| 1999-98 | V6/2.8L |  | 47[50,54] | 520 | 28 |
| 1999-98 | V6/2.8L | Opt | 48[50,54] | 570 | 29 |
| 1999-98 | V6/2.8L | Opt | 94R[50,54] | 640 | 30 |
| 1999-98 | V6/2.8L |  | 97R | 575 |  |
| 1997 | L4/1.9L | Dsl | 98R | 620 |  |
| 1997 | L4/1.9L |  | 42 | 460 |  |
| 1997 | V6/2.8L |  | 42 | 460 |  |
| 1996-94 | V6/2.8L |  | 41 | 575 |  |
| 1996-93 | L4/1.9L | Dsl | 41[6] | 650 |  |
| 1996-93 | L4/2.0L |  | 41 | 575 |  |
| 1996-93 | L4/2.0L | Opt | 41 | 650 |  |
| 1996 | L4/1.9L | Dsl | 41[5] | 575 |  |
| 1996 | V6/2.8L | Opt | 41 | 575 |  |
| 1995-93 | L4/1.8L |  | 41 | 575 |  |
| 1995 | V6/2.8L |  | 41 | 650 |  |
| 1994 | V6/2.8L | Opt | 41 | 575 |  |
| 1992-90 | L4/1.6L | Dsl | 41 | 650 |  |
| 1992-90 | L4/1.8L |  | 41 | 500 |  |
| 1992-90 | L4/2.0L |  | 41 | 500 |  |

## Volkswagen Jetta City

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-07 | L4/2.0L |  | 47[54] | 540 |  |
| 2009-07 | L4/2.0L | PR Code J1D | 48[50,55,56,58] | 570 |  |
| 2009-07 | L4/2.0L | PR Code J0R | 94R | 640 | 30 |
| 2008 | L4/2.0L |  | 94R | 640 | 30 |

## Volkswagen Passat

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 |  |
| 2017-16 | V6/3.6L | PR Code J1D | 48[50,54,55,56,58] | 640 |  |
| 2017 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 |  |
| 2017 | V6/3.6L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 |  |
| 2016 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | V6/3.6L | PR Code J0N or J1L | 47[50,54,55,56] | 540 | 28 |
| 2015 | L4/1.8L |  | 47[50,54,55,56] | 540 |  |
| 2015 | L4/1.8L | Opt | 48[50,54,55,56] | 640 | 29 |
| 2015 | L4/1.8L | Opt | 49[50,54,55,56] | 760 |  |
| 2015 | L4/2.0L | Dsl | 47[50,54,55,56] | 540 |  |
| 2015 | L4/2.0L | Dsl, Opt | 48[50,54,55,56] | 640 | 29 |
| 2015 | L4/2.0L | Dsl, Opt | 49[50,54,55,56] | 760 |  |
| 2015 | V6/3.6L |  | 47[50,54,55,56] | 540 |  |
| 2015 | V6/3.6L | Opt | 48[50,54,55,56] | 640 | 29 |
| 2015 | V6/3.6L | Opt | 49[50,54,55,56] | 760 |  |
| 2014-12 | L4/2.0L | Dsl | 47[50,54,55,56] | 540 |  |
| 2014-12 | L5/2.5L |  | 47[50,54] | 540 |  |
| 2014-12 | L5/2.5L | Opt | 48[50,54] | 640 | 29 |
| 2014-12 | L5/2.5L | Opt | 49[50,54] | 760 |  |
| 2014-12 | V6/3.6L |  | 47[50,54] | 540 |  |
| 2014 | L4/1.8L |  | 47[50,54] | 540 |  |
| 2014 | L4/1.8L | Opt | 48[50,54] | 640 | 29 |
| 2014 | L4/1.8L | Option 1 | 48[50,54] | 640 | 29 |
| 2014 | L4/1.8L | Opt | 49[50,54] | 760 |  |
| 2014 | L4/2.0L | Option 2 | 49[50,54] | 760 |  |
| 2014 | L4/2.0L | Option 1 | 48[50,54] | 640 | 29 |
| 2014 | L4/2.0L | Option 2 | 49[50,54] | 760 |  |
| 2014 | L5/2.5L | Option 1 | 48[50,54] | 640 | 29 |
| 2014 | L5/2.5L | Option 2 | 49[50,54] | 760 |  |
| 2014 | V6/3.6L | Option 1 | 48[50,54] | 640 | 29 |
| 2014 | V6/3.6L | Option 2 | 49[50,54] | 760 |  |
| 2013 | L4/2.0L | Dsl, Opt1 | 48[50,54,55] | 640 | 29 |
| 2013 | L4/2.0L | Dsl, Opt2 | 49[50,54,55] | 760 |  |
| 2013 | L5/2.5L | Option 1 | 48[50,54,55] | 640 | 29 |
| 2013 | L5/2.5L | Option 2 | 49[50,54,55] | 760 |  |
| 2013 | V6/3.6L | Option 1 | 48[50,54,55] | 640 | 29 |
| 2013 | V6/3.6L | Option 2 | 49[50,54,55] | 760 |  |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001541

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Passat (continued) | | | | | |
| 2012 | L4/2.0L | Dsl, Opt | 48[50, 54] | 640 | 29 |
| 2012 | L4/2.0L | Dsl, Opt | 49[50, 54] | 760 | |
| 2012 | V6/3.6L | Opt | 48[50, 54] | 640 | 29 |
| 2012 | V6/3.6L | Opt | 49[50, 54] | 760 | |
| 2010-08 | V6/3.6L | | 48[54] | 640 | |
| 2010-08 | V6/3.6L | PR Code J1D | 48[50, 55, 56, 58] | 72 Ah | |
| 2010-06 | L4/2.0L | | 47[50, 54] | 540 | |
| 2010-06 | L4/2.0L | Opt | 48 | 72 Ah | |
| 2010 | L4/2.0L | | 47[54] | 480 | 28 |
| 2010 | L4/2.0L | Opt | 48[54] | 640 | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, Opt | 49[33] | 92 Ah | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM | 48[33] | 68 Ah | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, HD | 49[33] | 92 Ah | |
| 2009 | L4/2.0L | | 47[54] | 480 | 28 |
| 2009 | L4/2.0L | Opt | 48[54] | 640 | |
| 2008-07 | V6/3.6L | Wagon | 48[33] | 68 Ah | |
| 2008-07 | V6/3.6L | Wagon, Opt | 49[33] | 92 Ah | |
| 2008-06 | V6/3.6L | Sedan | 49 | 95 Ah | |
| 2008 | L4/2.0L | | 47[54] | 480 | 28 |
| 2008 | L4/2.0L | Opt | 48[54] | 640 | |
| 2007 | L4/2.0L | | 47 | 480 | 28 |
| 2007 | L4/2.0L | Opt | 48[54] | 640 | |
| 2007 | V6/3.6L | | 48 | 640 | |
| 2006 | L4/2.0L | | 47[54] | 480 | 28 |
| 2006 | L4/2.0L | Opt | 48[54] | 640 | |
| 2006 | V6/3.6L | | 48[54] | 640 | |
| 2005-98 | L4/1.8L | Ex 4 Motion | 48 | 570 | 29 |
| 2005-04 | V6/2.8L | Ex 4 Motion | 48[50] | 570 | 29 |
| 2005-03 | V6/2.8L | 4 Motion, HD, PR Code J0R | 94R[50, 58] | 640 | 30 |
| 2005-01 | L4/1.8L | | 48[54] | 540 | 29 |
| 2005 | L4/1.8L | | 48[50] | 570 | 29 |
| 2005 | L4/2.0L | Ex 4 Motion | 49[50] | 740 | |
| 2005 | L4/2.0L | | 94R[54] | 640 | 30 |
| 2004-03 | W8/4.0L | | 94R[50] | 640 | 30 |
| 2004 | L4/2.0L | Dsl | 94R[54] | 640 | 30 |
| 2004 | L4/2.0L | Dsl, PR Code J0R | 49[50] | 80 Ah | 30 |
| 2003 | V6/2.8L | Ex 4 Motion (no vent) | 48[50] | 570 | 29 |
| 2002 | V6/2.8L | 4 Motion | 48[50] | 570 | 29 |
| 2002 | W8/4.0L | | 48[50] | 570 | 29 |
| 2001 | V6/2.8L | HD, PR Code J0R | 94R[50, 58] | 640 | 30 |
| 2000 | V6/2.8L | | 48[54] | 540 | 29 |
| 1999-98 | V6/2.8L | | 48[54] | 640 | 29 |
| 1997-93 | V6/2.8L | | 42 | 460 | |
| 1997 | L4/1.9L | Dsl | 98R | 650 | |
| 1996-95 | L4/2.0L | Opt | 41 | 650 | |
| 1996-90 | L4/2.0L | | 42 | 460 | |
| 1996 | L4/1.9L | Dsl | 41[6] | 650 | |
| 1996 | V6/2.8L | Opt | 42 | 650 | |
| 1995-93 | L4/1.9L | Dsl | 42 | 640 | |
| 1995-93 | V6/2.8L | Opt | 41 | 650 | |
| 1993 | L4/2.0L | | 41 | 475 | |
| 1992-91 | L4/1.8L | | 42 | 460 | |
| **Volkswagen** Passat CC | | | | | |
| 2010-09 | L4/2.0L | | 47[50, 54] | 480 | 28 |
| 2010-09 | L4/2.0L | PR Code J1L | 47[50, 54, 56] | 60 Ah | 28 |
| 2010-09 | L4/2.0L | PR Code J0L | 48[50, 55, 56, 58] | 70 Ah | 29 |
| 2010-09 | V6/3.6L | | 48[50, 54] | 640 | |
| 2010-09 | V6/3.6L | PR Code J1U | 49[50, 54, 58] | 95 Ah | |
| **Volkswagen** Phaeton | | | | | |
| 2006-04 | V8/4.2L | Starting, In Trunk | 47[50, 55, 56] | 61 Ah | |
| 2006-04 | V8/4.2L | | 49[50] | 740 | |
| 2006-04 | V8/4.2L | Aux, In Trunk | 49[33] | 92 Ah | |
| 2006-04 | W12/6.0L | Starting, In Trunk | 47[50, 55, 56] | 61 Ah | |
| 2006-04 | W12/6.0L | | 49[50] | 740 | |
| 2006-04 | W12/6.0L | Aux, In Trunk | 49[33] | 92 Ah | |
| **Volkswagen** R32 | | | | | |
| 2008 | V6/3.2L | | 94R[54] | 640 | 30 |
| **Volkswagen** Rabbit | | | | | |
| 2009-06 | L5/2.5L | PR Code J0L | 48[50, 55, 56, 58] | 540 | 29 |
| 2009-06 | L5/2.5L | HD, PR Code J0R | 94R[50, 58] | 640 | 30 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Routan | | | | | |
| 2014-13 | V6/3.6L | | 94R | 700 | 30 |
| 2012-11 | V6/3.6L | | 94R | 700 | 30 |
| 2010-09 | V6/3.8L | | 34 | 700 | 9 |
| 2010-09 | V6/4.0L | | 34 | 700 | 9 |
| 2010 | V6/3.8L | | 34 | 600 | 9 |
| 2010 | V6/4.0L | | 34 | 600 | 9 |
| 2009 | V6/3.8L | | 34 | 600 | 9 |
| 2009 | V6/4.0L | | 34 | 600 | 9 |
| **Volkswagen** Tiguan | | | | | |
| 2017-15 | L4/2.0L | | 47[92, 54, 55, 56] | 540 | |
| 2017-15 | L4/2.0L | Opt | 48[50, 54, 55, 56] | 640 | 29 |
| 2014-09 | L4/2.0L | PR Code J1D | 48[50, 54, 55, 56] | 540 | |
| 2014-09 | L4/2.0L | HD, PR Code J1D | 48[50, 54, 55, 56] | 640 | |
| 2014-09 | L4/2.0L | HD, PR Code J1D | 48[50, 55, 56, 58] | 640 | |
| 2014-09 | L4/2.0L | Opt | 48[33, 50, 54, 55, 56] | 680 | |
| **Volkswagen** Touareg | | | | | |
| 2017 | V6/3.6L | Opt | 49[33, 50, 54, 55, 56] | 850 | |
| 2017 | V6/3.6L | | 94R[50, 54, 55, 56] | 640 | 30 |
| 2017 | V6/3.6L | Opt, PR Code J2T, w/o AGM | 94R[50, 54, 55, 56] | 760 | |
| 2017 | V6/3.6L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2017 | V6/3.6L | Opt | 95R[50, 54, 55, 56] | 850 | |
| 2016-15 | V6/3.0L | Dsl | 94R[50, 54, 55, 56] | 640 | 30 |
| 2016-15 | V6/3.0L | | 94R | 640 | 30 |
| 2016 | V6/3.0L | Dsl, Opt | 49[33, 50, 54, 55, 56] | 850 | |
| 2016 | V6/3.0L | Dsl, Opt | 94R[50, 54, 55, 56] | 760 | |
| 2016 | V6/3.0L | Dsl, Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2016 | V6/3.0L | Dsl, Opt | 95R[50, 54, 55, 56] | 850 | |
| 2016 | V6/3.0L | Dsl, Opt | 95R[33, 50, 54, 55, 56] | 950 | |
| 2016 | V6/3.6L | Opt | 49[33, 50, 54, 55, 56] | 850 | |
| 2016 | V6/3.6L | Opt | 94R[50, 54, 55, 56] | 760 | |
| 2016 | V6/3.6L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2016 | V6/3.6L | Opt | 95R[50, 54, 55, 56] | 850 | |
| 2016 | V6/3.6L | Opt | 95R[33, 50, 54, 55, 56] | 950 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 49[33, 50, 54, 55, 56] | 850 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 94R[50, 54, 55, 56] | 760 | |
| 2015-11 | V6/3.0L | Hybrid, Opt | 94R[50, 54, 55, 56] | 760 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2015-11 | V6/3.0L | Hybrid, Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 95R[50, 54, 55, 56] | 850 | |
| 2015-11 | V6/3.0L | Hybrid, Opt | 95R[50, 54, 55, 56] | 850 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 95R[33, 50, 54, 55, 56] | 950 | |
| 2015-11 | V6/3.0L | Hybrid, Opt | 95R[33, 50, 54, 55, 56] | 950 | |
| 2015-11 | V6/3.6L | Opt | 49[33, 50, 54, 55, 56] | 850 | |
| 2015-11 | V6/3.6L | Opt | 94R[50, 54, 55, 56] | 760 | |
| 2015-11 | V6/3.6L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2015-11 | V6/3.6L | Opt | 95R[50, 54, 55, 56] | 850 | |
| 2015-11 | V6/3.6L | Opt | 95R[33, 50, 54, 55, 56] | 950 | |
| 2014-11 | V6/3.6L | Opt, PR Code J1D, HD | 48[50, 55, 56, 58] | 640 | |
| 2014-11 | V6/3.0L | Dsl | 94R[50, 54, 55, 56] | 640 | 30 |
| 2014-11 | V6/3.0L | Hybrid | 94R[50, 54, 55, 56] | 640 | 30 |
| 2014-11 | V6/3.0L | Hybrid, PR Code J1N | 94R[50, 54, 55, 56, 58] | 75 Ah | |
| 2014-11 | V6/3.0L | Opt, PR Code J2T, w/o AGM | 94R[50, 54, 55, 56, 58] | 85 Ah | |
| 2014-11 | V6/3.0L | Opt, PR Code J1D, HD | 48[50, 54, 55, 56, 58] | 640 | |
| 2014-11 | V6/3.6L | | 94R[50, 54, 55, 56] | 640 | 30 |
| 2014-09 | V6/3.0L | TDI, PR Code J0Z | 95R[50, 54, 55, 56] | 110 Ah | |
| 2014-07 | V6/3.6L | Opt 1 PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2014-07 | V6/3.6L | Opt 2 PR Code J0Z | 95R[50, 54, 55, 56] | 110 Ah | |
| 2010-09 | V6/3.0L | Dsl | 95R[50, 54] | 850 | |
| 2010-08 | V6/3.6L | | 95R[50, 54] | 850 | |
| 2009-08 | V8/4.2L | | 93[50] | 790 | |
| 2009-04 | V6/3.6L | PR Code J2T, Under seat w/o AGM | 94R[50, 54, 55, 56, 58] | 85 Ah | |
| 2008-05 | V10/5.0L | In trunk – AGM Battery | 49[33, 50, 54, 55, 56] | 92 Ah | |
| 2008-05 | V10/5.0L | w/o AGM | 49[50, 54, 55] | 95 Ah | |
| 2008-05 | V10/5.0L | Under driver seat | 95R[50, 54, 55] | 110 Ah | |
| 2008 | V10/5.0L | Dsl | 93[50] | 740 | |
| 2007-06 | V8/4.2L | | 93[50] | 740 | |
| 2007 | V10/5.0L | Dsl | 93[50] | 740 | |
| 2007 | V6/3.6L | Dsl | 95R[50, 54] | 850 | |
| 2007 | V8/4.2L | | 93[50, 54] | 740 | |
| 2006-05 | V10/5.0L | Dsl | 49[50, 54] | 640 | |
| 2006-04 | V6/3.2L | Dsl | 94R[50] | 640 | 30 |

See page 88 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

Costco_001542

# 86

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Touareg (continued) | | | | | |
| 2005-04 | V8/4.2L | | 49[50] | 740 | |
| 2004 | V10/4.9L | Dsl | 49[50, 54] | 850 | |
| 2004 | V10/4.9L | Dsl, w/o AGM | 49[50, 54, 55] | 95 Ah | |
| 2004 | V10/4.9L | Aux, Dsl | 95R[50, 54] | 950 | |
| **Volkswagen** Vanagon | | | | | |
| 1991-90 | H4/2.1L | | 41 | 500 | |
| **Volvo 240** | | | | | |
| 1993-90 | L4/2.3L | Std Battery | 47 | 500 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo 740** | | | | | |
| 1992-91 | L4/2.3L | | 47 | 520 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1992-90 | L4/2.3L | Std Battery | 47 | 460 | 28 |
| 1990 | L4/2.3L | | 47 | 520 | 28 |
| 1990 | L4/2.3L | Opt | 48 | 500 | 29 |
| 1990 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo 760** | | | | | |
| 1990 | L4/2.3L | | 47 | 450 | 28 |
| 1990 | L4/2.3L | | 47 | 520 | 28 |
| 1990 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1990 | V6/2.8L | | 47 | 450 | 28 |
| 1990 | V6/2.8L | | 47 | 520 | 28 |
| 1990 | V6/2.8L | Opt | 48 | 600 | 29 |
| **Volvo 780** | | | | | |
| 1991 | L4/2.3L | Coupe | 47 | 440 | 28 |
| 1991 | L4/2.3L | | 47 | 520 | 28 |
| 1991 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1990 | L4/2.3L | | 47 | 520 | 28 |
| 1990 | L4/2.3L | | 48 | 500 | 29 |
| 1990 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1990 | V6/2.8L | | 47 | 520 | 28 |
| 1990 | V6/2.8L | | 48 | 500 | 29 |
| 1990 | V6/2.8L | Opt | 48 | 600 | 29 |
| **Volvo 850** | | | | | |
| 1997-94 | L5/2.3L | Std Battery | 47 | 520 | 28 |
| 1997-93 | L5/2.4L | | 47 | 520 | 28 |
| **Volvo 940** | | | | | |
| 1995-91 | L4/2.3L | Std Battery | 47 | 520 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo 960** | | | | | |
| 1997-92 | L6/2.9L | | 48 | 600 | 29 |
| **Volvo C30** | | | | | |
| 2013-10 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| 2013-07 | L5/2.5L | Std Battery | 91[50] | 590 | |
| 2013-07 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2010 | L5/2.4L | | 91[50] | 590 | |
| 2010 | L5/2.4L | Opt | 94R[50] | 700 | 30 |
| 2009-08 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| 2009 | L5/2.4L | | 91[50] | 590 | |
| 2009 | L5/2.4L | Opt | 94R[50] | 700 | 30 |
| 2008-07 | L5/2.4L | | 91[50] | 590 | |
| 2008-07 | L5/2.4L | Opt | 94R[50] | 700 | 30 |
| 2007 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| **Volvo C70** | | | | | |
| 2013-10 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| 2013-06 | L5/2.5L | Std Battery | 91 | 590 | |
| 2013-06 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2009-06 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| 2004-01 | L5/2.3L | | 48 | 600 | 29 |
| 2004-01 | L5/2.4L | | 48 | 600 | 29 |
| 2000-98 | L5/2.3L | | 47 | 520 | 28 |
| 2000-98 | L5/2.4L | | 47 | 520 | 28 |
| **Volvo S40** | | | | | |
| 2011-06 | L5/2.4L | | 91[50] | 520 | |
| 2011-05 | L5/2.5L | HD, Late 2004 on | 94R | 700 | 30 |
| 2011 | L5/2.5L | w/o Premium Stereo | 91[50] | 590 | |
| 2010-06 | L5/2.4L | | 91[50] | 520 | |
| 2010-05 | L5/2.5L | HD, Late 2004 on | 94R | 700 | 30 |
| 2010 | L5/2.4L | | 91[50] | 590 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volvo S40** (continued) | | | | | |
| 2010 | L5/2.5L | | 91[50] | 590 | |
| 2009-05 | L5/2.4L | | 91[50] | 590 | |
| 2009-05 | L5/2.5L | | 91[50] | 590 | |
| 2005 | L5/2.4L | Late 2004 on | 91[50] | 520 | |
| 2005 | L5/2.5L | Late 2004 on | 91[50] | 520 | |
| 2004-00 | L4/1.9L | Early 2004 | 48 | 600 | 29 |
| 2004 | L4/1.9L | Turbo | 48[50] | 600 | 29 |
| 2004 | L4/1.9L | Late | 91[50] | 590 | |
| 2004 | L4/1.9L | Late, w/Premium Stereo | 94R[50] | 700 | 30 |
| 2004 | L5/2.4L | Early | 48 | 600 | 29 |
| 2004 | L5/2.4L | Late | 91[50] | 590 | |
| 2004 | L5/2.4L | Late, w/Premium Stereo | 94R[50] | 700 | 30 |
| 2004 | L5/2.5L | Early | 48 | 600 | 29 |
| 2004 | L5/2.5L | Late | 91[50] | 590 | |
| 2004 | L5/2.5L | Late, w/Premium Stereo | 94R[50] | 700 | 30 |
| **Volvo S60** | | | | | |
| 2016 | L4/2.0L | Turbo, E FWD | 48[33] | 760 | |
| 2016 | L4/2.0L | Start/Stop or Inscription | 94R[33, 50] | 800 | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L5/2.5L | | 48[33] | 70 Ah | |
| 2016 | L5/2.5L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2016 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2016 | L5/2.5L | Inscription | 94R[33, 50] | 800 | |
| 2016 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L6/3.0L | Polestar | 48[33, 50] | 760 | |
| 2016 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L5/2.5L | Start/Stop, Opt | 48[33, 50] | 760 | |
| 2015 | L4/2.0L | Turbo, E FWD, HD | 94R[33, 50] | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L5/2.5L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2015 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-12 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2014-12 | L5/2.5L | Premium Audio, RTI, RSE Opt 1 | 92[47, 50] | 80 Ah | |
| 2014-11 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-11 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 92[47, 50] | 80 Ah | |
| 2014 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2014 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2013-12 | L5/2.5L | | 48[50] | 600 | 29 |
| 2013-11 | L6/3.0L | | 48[50] | 600 | 29 |
| 2009-03 | L5/2.5L | Std Battery | 48[50] | 600 | 29 |
| 2009-03 | L5/2.5L | Opt | 49[50] | 800 | 33 |
| 2009-03 | L5/2.5L | Premium Audio, RTI, RSE Opt 1 | 92[47, 50] | 80 Ah | |
| 2009-01 | L5/2.4L | Std Battery | 48[50] | 600 | 29 |
| 2009-01 | L5/2.4L | Opt | 49[50] | 800 | 33 |
| 2009-01 | L5/2.4L | Premium Audio, RTI, RSE Opt 1 | 92[47, 50] | 80 Ah | |
| 2004-01 | L5/2.3L | Std Battery | 48[50] | 600 | 29 |
| 2004-01 | L5/2.3L | Opt | 49[50] | 800 | 33 |
| **Volvo S60 Cross Country** | | | | | |
| 2017 | L4/2.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2017 | L4/2.0L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2017 | L4/2.0L | w/Premium Stereo | 92[50] | 700 | |
| 2017 | L4/2.0L | Inscription | 94R[33, 50] | 800 | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L5/2.5L | | 48[33, 50] | 760 | |
| 2016 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2016 | L5/2.5L | Inscription | 94R[33, 50] | 800 | |
| **Volvo S70** | | | | | |
| 2000-98 | L5/2.3L | Std Battery | 47 | 520 | 28 |
| 2000-98 | L5/2.3L | Opt | 48 | 600 | 29 |
| 2000-98 | L5/2.4L | Std Battery | 47 | 520 | 28 |
| 2000-98 | L5/2.4L | Opt | 48 | 600 | 29 |
| **Volvo S80** | | | | | |
| 2016-15 | L4/2.0L | Start/Stop | 94R[33, 50] | 800 | |
| 2016 | L4/2.0L | | 48[33, 50] | 760 | |
| 2015 | L4/2.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L4/2.0L | Start/Stop, Opt | 48[33, 50] | 760 | |
| 2015 | L4/2.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |

Costco_001543

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Volvo S80** (continued) | | | | | |
| 2015 | L6/3.0L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-10 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-10 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2014-08 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 92[47, 50] | 80 Ah | |
| 2014-07 | L6/3.2L | Premium Audio, RTI, RSE Opt 1 | 92[47, 50] | 80 Ah | |
| 2014 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2014 | L6/3.2L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2013-08 | L6/3.0L | | 48[50] | 600 | 29 |
| 2013-07 | L6/3.2L | | 48[50] | 600 | 29 |
| 2010-07 | V8/4.4L | | 48[50] | 600 | 29 |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 1 | 92[47, 50] | 80 Ah | |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 2 | 93[50] | 800 | |
| 2010 | V8/4.4L | w/Premium Stereo | 92[50] | 700 | |
| 2009-08 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2009-08 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2009-08 | V8/4.4L | Opt | 92[50] | 700 | |
| 2007 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2007 | V8/4.4L | Opt | 92[50] | 700 | |
| 2006-04 | L5/2.5L | | 48[50] | 600 | 29 |
| 2006-04 | L5/2.5L | HD/Electronic Upgrade | 49[50] | 800 | 33 |
| 2005-99 | L6/2.9L | | 48[50] | 600 | 29 |
| 2005-99 | L6/2.9L | HD/Electronic Upgrade | 49[50] | 800 | 33 |
| 2001-99 | L6/2.8L | | 48[50] | 600 | 29 |
| 2001-99 | L6/2.8L | HD/Electronic Upgrade | 49[50] | 800 | 33 |
| **Volvo S90** | | | | | |
| 2017 | L4/2.0L | Opt | 49[33, 50] | 850 | |
| 2017 | L4/2.0L | | 94R[33, 50] | 800 | |
| 1998-97 | L6/2.9L | | 48[50] | 600 | 29 |
| **Volvo V40** | | | | | |
| 2004-00 | L4/1.9L | | 48[50] | 600 | 29 |
| **Volvo V50** | | | | | |
| 2011-05 | L5/2.5L | | 91 | 590 | |
| 2011-05 | L5/2.5L | Opt | 94R | 700 | 30 |
| 2010-05 | L5/2.4L | | 91 | 590 | |
| 2010-05 | L5/2.4L | Opt | 94R | 700 | 30 |
| **Volvo V60** | | | | | |
| 2016 | L4/2.0L | | 48[33, 50] | 760 | |
| 2016 | L4/2.0L | Start/Stop or Inscription | 94R[33, 50] | 800 | |
| 2016 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L6/3.0L | Polestar | 48[33, 50] | 760 | |
| 2016 | L6/3.0L | w/Premium Stereo | 92 | 700 | |
| 2015 | L4/2.0L | Start/Stop, Opt | 48[33, 50] | 760 | |
| 2015 | L4/2.0L | | 94R[33, 50] | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L5/2.5L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2015 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| **Volvo V60 Cross Country** | | | | | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L5/2.5L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2016 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2016 | L5/2.5L | E FWD | 94R[33, 50] | 80 Ah | |
| 2016 | L5/2.5L | Inscription | 94R[33, 50] | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L5/2.5L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2015 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| **Volvo V70** | | | | | |
| 2010-08 | L6/3.2L | Ex Premium Audio, RTI, RSE | 48[50] | 600 | 29 |
| 2010-08 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2010-08 | L6/3.2L | Premium Audio, RTI, RSE | 92[47, 50] | 80 Ah | |
| 2007-98 | L5/2.4L | | 47 | 520 | 28 |
| 2007-98 | L5/2.4L | Opt 1 | 48[50] | 600 | 29 |
| 2007-03 | L5/2.5L | | 47 | 520 | 28 |
| 2007-03 | L5/2.5L | Opt 1 | 48[50] | 600 | 29 |
| 2007-03 | L5/2.5L | HD, Electronic Upgrade | 49[50] | 800 | 33 |
| 2007-02 | L5/2.4L | HD, Electronic Upgrade | 49[50] | 800 | 33 |
| 2004-98 | L5/2.3L | | 47 | 520 | 28 |
| 2004-02 | L5/2.3L | HD, Electronic Upgrade | 49[50] | 800 | 33 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Volvo V70** (continued) | | | | | |
| 2004-01 | L5/2.3L | Opt 1 | 48[50] | 600 | 29 |
| 2000-98 | L5/2.3L | Opt | 48[50] | 600 | 29 |
| **Volvo V90** | | | | | |
| 1998-97 | L6/2.9L | | 48[50] | 600 | 29 |
| **Volvo XC60** | | | | | |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 48[33, 50] | 760 | |
| 2016-15 | L5/2.5L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2016-15 | L6/3.0L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2016 | L4/2.0L | | 48[33] | 70 Ah | |
| 2016 | L4/2.0L | E FWD | 94R[33, 50] | 80 Ah | |
| 2016 | L4/2.0L | Start/Stop | 94R[33, 50] | 800 | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L5/2.5L | Opt | 48[33, 50] | 70 Ah | |
| 2016 | L5/2.5L | | 92 | 700 | |
| 2016 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L6/3.0L | Opt | 48[33, 50] | 70 Ah | |
| 2016 | L6/3.0L | | 92 | 700 | |
| 2015 | L4/2.0L | | 94R[33, 50] | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.2L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.2L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2015 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2014-10 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2014-10 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-10 | L6/3.0L | Opt | 92[47] | 80 Ah | |
| 2014-10 | L6/3.2L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2014-10 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2014-10 | L6/3.2L | Opt | 92[47] | 80 Ah | |
| 2013-10 | L6/3.0L | Std Battery | 48 | 70 Ah | 29 |
| 2013-10 | L6/3.2L | | 48 | 70 Ah | 29 |
| **Volvo XC70** | | | | | |
| 2016 | L4/2.0L | E-FWD Pkg, Keyless locking | 48[33, 50] | 70 Ah | |
| 2016 | L4/2.0L | Start/Stop, Opt | 48[33, 50] | 760 | |
| 2016 | L4/2.0L | | 94R[33] | 80 Ah | |
| 2016 | L4/2.0L | Start/Stop | 94R[33, 50] | 800 | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L5/2.5L | AWD | 48[33, 50] | 70 Ah | |
| 2016 | L5/2.5L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2016 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L5/2.5L | | 94R[33] | 80 Ah | |
| 2015 | L4/2.0L | Start/Stop, Opt | 48[33, 50] | 760 | |
| 2015 | L4/2.0L | | 94R[33, 50] | 800 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.2L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.2L | Optional, w/Premium Stereo | 48[33, 50] | 760 | |
| 2015 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2014-09 | L6/3.0L | SI6 | 48 | 590 | 29 |
| 2014-09 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2014-09 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-09 | L6/3.0L | SI6, Prem Audio, RTI, RSE | 92[47] | 80 Ah | |
| 2014-08 | L6/3.0L | SI6 | 48 | 590 | 29 |
| 2014-08 | L6/3.2L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2014-08 | L6/3.2L | w/Premium Stereo | 92[50] | 700 | |
| 2014-08 | L6/3.2L | SI6, Prem Audio, RTI, RSE | 92[47] | 80 Ah | |
| 2007-03 | L5/2.5L | Ex Premium Audio, RTI, RSE | 47[50] | 520 | 28 |
| 2007-03 | L5/2.5L | RTI, RSE, Opt 1 | 48[50] | 600 | 29 |
| 2007-03 | L5/2.5L | Opt | 49[50] | 800 | 33 |
| **Volvo XC90** | | | | | |
| 2016 | L4/2.0L | Early | 49[33, 50] | 850 | |
| 2016 | L4/2.0L | Early | 49[33, 50] | 95 Ah | |
| 2016 | L4/2.0L | Late | 94R[33, 50] | 80 Ah | |
| 2016 | L4/2.0L | Late | 94R[33, 50] | 800 | |
| 2014-07 | L6/3.2L | Std Battery | 48[50] | 600 | 29 |
| 2014-07 | L6/3.2L | Opt | 49[50] | 760 | 33 |
| 2011-05 | V8/4.4L | Std Battery | 48[50] | 600 | 29 |
| 2011-05 | V8/4.4L | Opt | 49[50] | 760 | 33 |

See page 88 for Footnotes. Selection may vary by warehouse.

Volvo

# 88

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volvo** XC90 (continued) | | | | | |
| 2006-03 | L5/2.5L | Std Battery | 48[50] | 600 | 29 |
| 2006-03 | L5/2.5L | Opt | 49[50] | 760 | 33 |
| 2005-03 | L6/2.9L | Std Battery | 48[50] | 600 | 29 |
| 2005-03 | L6/2.9L | Opt | 49[50] | 760 | 33 |
| **Workhorse** | | | | | |
| 2005-04 | L4/3.9L | FasTrack FT1261 | 78 | 690 | 7 |
| 2005-04 | L4/3.9L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | L4/3.9L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1061 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-04 | V8/6.0L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | V8/6.0L | FasTrack FT1801 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1261 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-02 | V8/6.5L | FasTrack FT1801 | 78[2] | 600 | 7 |
| 2005-00 | V8/5.7L | P30 | 78 | 690 | 7 |
| 2005 | V8/4.8L | FasTrack FT1261 | 78 | 690 | 7 |
| 2004-02 | V8/5.7L | FasTrack FT1061 | 78 | 690 | 7 |
| 2004-02 | V8/5.7L | FasTrack FT1801 | 78 | 690 | 7 |
| 2003-02 | V6/4.3L | FasTrack FT931 | 78 | 690 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Workhorse** (continued) | | | | | |
| 2003-02 | V8/5.7L | FasTrack FT1802 | 78 | 690 | 7 |
| 2003-02 | V8/6.5L | FasTrack FT1802 | 78[2] | 600 | 7 |
| 2002-00 | V8/5.7L | FasTrack FT1460 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1260 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1600 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1800 | 78 | 690 | 7 |
| **Yugo** Cabrio | | | | | |
| 1992 | L4/1.3L | | 26[45] | 370 | |
| 1991-90 | L4/1.3L | | N/A | 370 | 8 |
| **Yugo** GV | | | | | |
| 1992 | L4/1.3L | | 26[45] | 370 | |
| 1991 | L4/1.3L | | 26 | 370 | |
| 1989-87 | L4/1.1L | | 26 | 370 | |
| 1986 | L4/1.1L | | 26[45] | 370 | |
| **Yugo** GVL | | | | | |
| 1989-88 | L4/1.1L | | 26 | 370 | |
| **Yugo** GVS | | | | | |
| 1988 | L4/1.1L | | 26 | 370 | |
| **Yugo** GVX | | | | | |
| 1988-87 | L4/1.3L | | 26 | 370 | |

# Footnotes

2. Two batteries may be required.

3. Three batteries may be required.

5. Best-fit estimate

6. Check for height (hood clearance), tray room and holddown fit. Check clearance before connecting cables.

7. Check polarity and cable length before connecting cables.

9. Manufacturer's recommended replacement battery shown. May vary from OE battery.

11. OE battery has flush vents.

16. Requires individual vent caps for proper hood clearance. Do not fit batteries with pod-type vent caps.

18. I-drive vehicles require system reset after battery installation. See BMW authorized repair for service.

23. Special 12V: 10" x 6 1/16" x 8 3/8". Check polarity before installing.

30. Special 12V: 9" x 7 1/4" x 7 1/2"

31. Special deep-cycle battery

33. Valve-regulated AGM battery

34. Vibration-resistant battery

35. Without handle bracket

40. Battery in "active cooling box" with air snorkel to outside of engine compartment.

43. OE battery has nonstandard terminal location. May require cable modifications.

45. Non-BCI group size

47. The recommended battery for this vehicle is based on Ah and not CCA.

50. Battery is vented outside of vehicle.

52. Use with Land Rover adapter AMR3679S, clamp AMR3679, J bolts AMR3681.

54. CCA is an EN (European Norm) rating

55. Vehicle computer system must be reset. Contact your service specialist.

56. Various group size batteries used in production.

57. Models (2008 and 2009) with "MyGig" REN or REZ radios require the feed fuse for the radio to be removed before disconnecting battery. See Chrysler 08-003-09 Service procedure.

58. PR codes are located on a tag near the spare tire or in the warranty booklet.

59. Enhanced Flooded Battery (EFB)

60. Lithium-ion battery only

61. With sensor

# Costco Limited Battery Warranty

**Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the tire sales desk for details.**



©2018 Interstate Batteries | Printed in the USA | NAC-465 | 800069

BATTERY FITMENT GUIDE 2018

INTERSTATE BATTERIES

NORTH



BATTERY FITMENT GUIDE **2018**

Costco_001549

# How to Use This Fitment Guide

## Choosing Your Battery Is as Easy as  **1** · **2** · **3**

**1**  Identify the make, model and year of your vehicle
(example: 2013 Ford F-150 Pickup)

**2**  Find your vehicle in the application guide

**Example**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Ford** F-150 | | | | | |
| 2015 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 48[33] | 760 | |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 94R[33] | 800 | |
| 2015 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2015 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2014-11 | V6/3.5L | | 65 | 750 | 1 |
| 2014-11 | V6/3.7L | | 65 | 750 | 1 |
| 2014-11 | V8/5.0L | | 65 | 750 | 1 |
| 2014-10 | V8/6.2L | | 65 | 750 | 1 |
| 2010-97 | V8/4.6L | | 59 | 540 | 34 |
| 2010-97 | V8/5.4L | | 59 | 540 | 34 |
| 2010-08 | V8/4.6L | Opt | 65 | 650 | 1 |
| 2010-08 | V8/5.4L | Opt | 65 | 650 | 1 |
| 2008-05 | V6/4.2L | | 59 | 540 | 34 |

**3**  Use the fitment code specified in the application guide to find your
battery on the rack. The fitment code is located in the following places:

**Front label—right side**



**Sign on shelf**



For a complete list of applications, including vintage, visit Costco.com. Click on Shop All
Departments / Tires & Auto / Interstate Batteries to find a battery for your car or truck.

# Table of Contents

How to Use This Fitment Guide       **Inside Front Cover**

Battery Basics                      **2**

Battery Specifications              **3**

BCI Assembly Figures                **4**

Group Size Dimensions               **5**

Special Installation Instructions – Imports   **6**

Abbreviations                       **7**

Glossary                            **7**

Safety Information                  **8**

Proposition 65 Warning              **10**

Automotive/Light Truck Battery Applications   **11**

Footnotes                           **88**

Warranty                            **Inside Back Cover**

The replacement battery information in this catalog has been obtained from Battery Council International ("BCI"), original equipment ("OE") manufacturers and other industry sources. Users are cautioned that the information in this catalog was the most current information provided at the time of publication. However, the information is subject to change upon notice from OE manufacturers or field experience. Therefore, users should use the most current edition of the Battery Replacement Data Book.

While Interstate Batteries and BCI have made every effort to accurately catalog the replacement battery information in this catalog, they disclaim any liability, expressed or implied, for the accuracy of this information or for damages as a consequence of using or misusing this information. Since some OE manufacturers do not provide complete replacement battery data, an estimate for replacement battery size is given for end user guidance. For specific replacement battery size information, see the OE manufacturer.

Costco_001551

**2**

# Battery Basics

## How a Battery Works

A battery stores energy in chemical form that can be released on demand as electricity. This electrical power is used by the car's ignition system for cranking the engine. The car's battery also may power the lights and other accessories. Should the alternator or fan belt fail, the battery might also need to power the vehicle's entire electrical system for a short period of time.

## Three Things to Consider When Buying a Battery

**1. SIZE**  What are the dimensions of your original equipment battery? The Battery Council International (BCI) uses a two-digit number to identify the height, length and width shape of original equipment sizes.

**2. POWER**  What are the Cold Cranking Amp requirements of your vehicle? The power a battery can deliver decreases as the temperature gets colder. Batteries are rated at both 32° F (Cranking Amps/CA) and 0° F (Cold Cranking Amps/CCA). Using either rating for comparison, the higher the number, the greater the starting power of the battery.

**3. WARRANTY**  Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.

**As the temperature drops, more cranking power is required to start a vehicle's engine, but a battery's available power decreases.**



AS THE TEMPERATURE DECREASES, THE ENGINE DEMANDS MORE CRANKING POWER.

Costco_001552

# Battery Specifications

**3**

| BCI Group Size | Fitment Code | Item Number | Cold Cranking Amps | Cranking Amps | Reserve Capacity | Amp Hours | Overall Dimensions* (inches) | | | Footnotes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Length | Width | Height | |
| **Interstate Automotive** | | | | | | | | | | |
| 65 | 1 | 852186 | 850 | 1000 | 150 | | 12 | 7 ½ | 7 ½ | |
| 35 | 3 | 852169 | 550 | 715 | 100 | | 9 | 6 ⅞ | 8 ¾ | |
| 75 | 5 | 852191 | 550 | 690 | 80 | | 9 | 7 ¼ | 7 ⅝ | |
| 25 | 6 | 852231 | 550 | 690 | 100 | | 9 | 6 ⅞ | 8 ¾ | |
| 78 | 7 | 879463 | 800 | 1000 | 110 | | 10 ¼ | 7 ¼ | 7 ⅜ | |
| 58 | 8 | 852203 | 550 | 690 | 80 | | 9 ½ | 7 ¼ | 6 ⅞ | |
| 34 | 9 | 852173 | 700 | 875 | 120 | | 10 ¼ | 6 ⅞ | 7 ¾ | |
| 51R | 11 | 852210 | 500 | 625 | 85 | | 9 ⅜ | 5 ⅛ | 8 ⅞ | |
| 36R | 18 | 852185 | 650 | 815 | 130 | | 10 ⅜ | 7 ¼ | 8 ⅛ | |
| 40R | 19 | 852174 | 590 | 740 | 105 | | 10 ¹⁵⁄₁₆ | 6 ⅞ | 6 ⅞ | |
| 51 | 20 | 852180 | 500 | 625 | 85 | | 9 ⅜ | 5 ⅛ | 8 ⅞ | |
| 24 | 22 | 852163 | 700 | 875 | 130 | | 11 | 6 ⅞ | 8 ¾ | |
| 24F | 23 | 852154 | 700 | 875 | 130 | | 11 | 6 ⅞ | 8 ¾ | |
| 124R | 27 | 852235 | 700 | 875 | 120 | | 10 ⅜ | 7 | 8 ⅝ | |
| H5 (47) | 28 | 852243 | | | | 60 Ah | 9 ⅞ | 6 ¹⁵⁄₁₆ | 7 ½ | |
| H6 (48) | 29 | 8852242 | 730 | 910 | 115 | | 11 | 6 ⅞ | 7 ½ | |
| H7 (94R) | 30 | 852241 | | | | 80 Ah | 12 ⅜ | 6 ⅞ | 7 ½ | |
| H8 (49) | 33 | 852240 | | | | 90 Ah | 13 ¹⁵⁄₁₆ | 6 ⅞ | 7 ½ | |
| 86 | 31 | 852195 | 590 | 810 | 110 | | 9 ¹⁄₁₆ | 6 ⅞ | 8 | |
| 96R | 32 | 852197 | 590 | 740 | 95 | | 9 ½ | 6 ¹⁵⁄₁₆ | 6 ¹⁵⁄₁₆ | |
| 59 | 34 | 1131494 | 590 | 740 | 100 | | 10 ¹⁄₁₆ | 7 ⅝ | 7 ¾ | |
| 27 | 35 | 1130806 | 810 | 1000 | 140 | | 12 ¹⁄₁₆ | 6 ¹³⁄₁₆ | 8 ⅞ | |
| 27F | 36 | 1131901 | 710 | 890 | 165 | | 12 ¹⁄₁₆ | 6 ⅞ | 8 ⅞ | |
| 90 (T5) | 37 | 1130685 | 600 | 750 | 100 | | 9 ½ | 6 ⅞ | 6 ⅞ | |
| 26R | 38 | 1131856 | 540 | 675 | 81 | | 8 ³⁄₁₆ | 6 ¹³⁄₁₆ | 7 ¹³⁄₁₆ | |
| 121R | 39 | 1130744 | 600 | 750 | 100 | | 9 ⅜ | 5 ⅛ | 8 ⅞ | |
| 100 | 40 | 1131795 | 800 | 965 | 110 | | 10 ¼ | 7 ¼ | 7 ⅝ | |
| 79 | 41 | 1130566 | 840 | 1050 | 140 | | 12 ¹⁄₁₆ | 7 ¹⁄₁₆ | 7 ⅜ | |
| **Interstate Batteries Marine** | | | | | | | | | | |
| 24DC | 13 | 850281 | 550 | 700 | 140 | | 11 | 6 ⅞ | 9 ½ | C, D |
| 27DC | 14 | 850982 | 600 | 750 | 160 | | 12 ¾ | 6 ¾ | 9 ½ | C, D |
| **Interstate Batteries Lawn & Garden** | | | | | | | | | | |
| U1 | – | 850283 | 230 | 300 | 30 | | 7 ½ | 5 ³⁄₁₆ | 7 ⁵⁄₁₆ | |
| **Interstate Batteries Golf Car (Reserve Capacity Min. @ 75A)** | | | | | | | | | | |
| GC2 | – | 850284 | | | 105 | | 10 ⁵⁄₁₆ | 7 ⅛ | 11 | |
| GC8 | – | 850984 | | | 110 | | 10 ³⁄₁₆ | 7 ⅛ | 11 | |

FOOTNOTES: C = Combination Automotive & Stud Terminal, D = Deep Cycle
*Dimensions may differ slightly from BCI dimensions.

# 4  BCI Assembly Figures

| Group Size | Dimensions (inches) | | | Assembly Figure Number | Voltage |
|---|---|---|---|---|---|
| | Length | Width | Height | | |
| 21 | 8⅜ | 6¾ | 8⁹⁄₁₆ | 10 | 12 |
| 21R | 8⅜ | 6¾ | 8⁹⁄₁₆ | 11 | 12 |
| 22F | 9⅜ | 6⅞ | 8¹³⁄₁₆ | 11F | 12 |
| 22NF | 9⅜ | 5½ | 8¹³⁄₁₆ | 11F | 12 |
| 24 | 11 | 6⅞ | 8¾ | 10 | 12 |
| 24F | 10¹⁵⁄₁₆ | 6⅞ | 8¹³⁄₁₆ | 11F | 12 |
| 25 | 9¹¹⁄₁₆ | 6⅞ | 8¹³⁄₁₆ | 10 | 12 |
| 26 | 8½ | 6¾ | 7¾ | 10 | 12 |
| 26R | 8½ | 6¾ | 7¾ | 11 | 12 |
| 27 | 12¾ | 6⅝ | 8⁹⁄₁₆ | 10 | 12 |
| 27F | 12¾ | 6⅞ | 8¹³⁄₁₆ | 11F | 12 |
| 29NF | 13 | 5½ | 8¹³⁄₁₆ | 11F | 12 |
| 34 | 10¹⁵⁄₁₆ | 6⅞ | 7¹³⁄₁₆ | 10 | 12 |
| 35 | 9¹¹⁄₁₆ | 6⅞ | 8⁹⁄₁₆ | 11 | 12 |
| 36R | 10⅜ | 7¼ | 8⅛ | 19 | 12 |
| 40R | 11⅜ | 6¹⁵⁄₁₆ | 6⁷⁄₁₆ | 15 | 12 |
| 41 | 12¼ | 6⅞ | 6⅞ | 15 | 12 |
| 42 | 9½ | 6⅞ | 6⅝ | 15 | 12 |
| 45 | 9⅜ | 5½ | 8¹³⁄₁₆ | 10F | 12 |
| 46 | 10¹⁵⁄₁₆ | 6¹³⁄₁₆ | 8¹³⁄₁₆ | 10F | 12 |
| 47 (H5) | 9³⁄₁₆ | 6¹⁵⁄₁₆ | 7½ | 24(A,F) | 12 |
| 48 (H6) | 11⅜ | 6⅞ | 7½ | 24 | 12 |
| 49 (H8) | 14⁹⁄₁₆ | 6⅞ | 7½ | 24 | 12 |
| 50 | 13¼ | 5⁹⁄₁₆ | 8⅞ | 10 | 12 |
| 51 | 9⅜ | 5⁽⁄₁₆ | 8⅛ | 10 | 12 |
| 51R | 9⅜ | 5 | 8¹³⁄₁₆ | 11 | 12 |
| 56 | 10¹¹⁄₁₆ | 6 | 8¹³⁄₁₆ | 19 | 12 |
| 58 | 10 | 7⁵⁄₁₆ | 7 | 26 | 12 |
| 58R | 10 | 7⁵⁄₁₆ | 7 | 19 | 12 |
| 59 | 10 | 7⁷⁄₁₆ | 7⅝ | 21 | 12 |
| 64 | 12¼ | 6¼ | 8⅞ | 20 | 12 |
| 65 | 12 | 7⁷⁄₁₆ | 7¾ | 21 | 12 |
| 66 | 12¾ | 7⁷⁄₁₆ | 7¹³⁄₁₆ | 13 | 12 |
| 70 | 8¹³⁄₁₆ | 6¾ | 7⁷⁄₁₆ | 17 | 12 |
| 74 | 10⅞ | 7¼ | 8⅜ | 17 | 12 |
| 75 | 9¹¹⁄₁₆ | 7¼ | 7¼ | 17 | 12 |
| 78 | 10¹⁵⁄₁₆ | 7¼ | 7¼ | 17 | 12 |
| 79 | 12⁷⁄₁₆ | 7⁵⁄₁₆ | 7⅜ | 35 | 12 |
| 85 | 9⅜ | 6¹³⁄₁₆ | 7 | 11 | 12 |
| 86 | 9⅜ | 6⅞ | 8 | 10 | 12 |
| 92 | 12³⁄₁₆ | 6¹⁵⁄₁₆ | 6¹⁵⁄₁₆ | 24 | 12 |
| 94R | 12⅜ | 6¾ | 8 | 24 | 12 |
| 95R | 15⁹⁄₁₆ | 6¹⁵⁄₁₆ | 7⁷⁄₁₆ | 24 | 12 |
| 96R | 9½ | 6¹³⁄₁₆ | 6⅞ | 15 | 12 |
| 100 | 10¼ | 7⁵⁄₁₆ | 7⅝ | 35 | 12 |
| 101 | 10¼ | 7⁷⁄₁₆ | 8⅜ | 17 | 12 |
| 121R | 8¼ | 7 | 8½ | 19 | 12 |
| 124R | 10⅝ | 7 | 8¼ | 19 | 12 |
| 30H | 13½ | 6¹³⁄₁₆ | 9¼ | 10 | 12 |
| 31 | 13 | 6¹³⁄₁₆ | 9⅜ | 18(A,T) | 12 |
| 31P | 13 | 6¹³⁄₁₆ | 9⅜ | 18(A,T) | 12 |
| 27M | 12⅞ | 6¾ | 9⅛ | NA | 12 |
| 24M | 11⁵⁄₁₆ | 6¾ | 9⅛ | NA | 12 |
| 29HM | 13 | 6¾ | 10 | NA | 12 |
| 4D | 20 | 8⁹⁄₁₆ | 8⅞ | 8 | 12 |
| 8D | 20⅝ | 10½ | 9¹³⁄₁₆ | 8 | 12 |
| 3EE | 19¼ | 4¼ | 8⁹⁄₁₆ | 9 | 12 |
| 3ET | 19¼ | 4¼ | 9³⁄₁₆ | 9 | 12 |
| 4DLT | 20 | 8⁹⁄₁₆ | 7¹⁵⁄₁₆ | NA | 12 |
| 16TF | 16³⁄₁₆ | 7⅛ | 11⅛ | 10F | 12 |
| 17TF | 17¹⁵⁄₁₆ | 6¹⁵⁄₁₆ | 9⅜ | 11L | 12 |
| U1 | 8¼ | 5⁷⁄₁₆ | 7⁷⁄₁₆ | 10(X) | 12 |
| U1R | 8¼ | 5⁷⁄₁₆ | 7⁷⁄₁₆ | 11(X) | 12 |
| U1RT | 8¼ | 5⁷⁄₁₆ | 7⁷⁄₁₆ | 11 | 12 |
| 34/78DT | 11 | 7¼ | 8⅛ | NA | 12 |
| 75/86DT | 9¹¹⁄₁₆ | 7¼ | 8⅛ | NA | 12 |
| 1 | 9⅜ | 7⅛ | 9⅜ | 2 | 6 |
| 2 | 10⅜ | 7⅛ | 9⅜ | 2 | 6 |
| 4 | 12⅛ | 7 | 9⅜ | 2 | 6 |
| 3EH | 19¼ | 4¼ | 9⅜ | 5 | 6 |
| 17HF | 7⅞ | 6⅛ | 9 | 2B | 6 |
| 19L | 8½ | 7 | 7½ | 2 | 6 |



**6-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS**

FIG. 2    FIG. 2B    FIG. 5

**12-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS**

FIG. 8    FIG. 9    FIG. 10

FIG. 10F    FIG. 11

FIG. 11F    FIG. 15    FIG. 16L

FIG. 17    FIG. 18    FIG. 19

FIG. 20    FIG. 21    FIG. 23

FIG. 24    FIG. 25    FIG. 26

**TERMINAL DESIGNS**

TYPE S SIDE TERMINALS    TYPE A SAE AUTOMOTIVE    TYPE X    TYPE VV COMBINATION HEX HEAD OR WINGNUT    TYPE B PLAN-85 BUS    TYPE T    TYPE F

Designs and designations supplied by Battery Council International and are provided for reference only.
See specification chart for dimensional details.

Costco_001554

# Group Size Dimensions

5



NOTE: Dimensions listed above are Battery Council International (BCI) dimensions. Battery dimensions are rounded to 1/10″.

*DIN = (Deutsches Institut für Normung) - Group sizes shown are BCI equivalent to DIN group sizes.

Costco_001555

# 6 Special Installation Instructions – Imports

## Toyota/Nissan's Recommended Procedures for Bypassing Battery Sensors

Certain Toyota models equipped with Toyota's ESP System (Electrolyte Sensor Probe) and 1979/1980 Nissan 280ZXs equipped with their battery level sensor, are not compatible with replacement batteries. To compensate for this, both manufacturers have issued procedures for bypassing these systems.

Below are the recommended Toyota and Nissan procedures for bypassing these systems.

**Toyota**—Vehicles equipped with the ESP System: The battery phase of the ESP System cannot be made to operate with replacement batteries. Toyota suggests unplugging the electrolyte sensor and hooking the wire to the blue wire of the windshield washer pump.

**Nissan**—Purchase Battery Sensor Substitute, part 99996-00202. To install this part, refer to instructions included with part or to the figure shown below.

When installing your new battery in a 1979 or 1980 280ZX, install the battery sensor substitute illustrated below so that the computer warning system can function properly.



## Mazda's Recommended Procedures for Bypassing Battery Sensor

An electrolyte level sensor was used on the 1979-1981 Mazda 626 Coupe. This sensor is not compatible with replacement batteries and therefore, must be bypassed when replacing the original equipment battery.

Mazda provides the following procedures for bypassing their sensor:

1. Fix the sensor harness to nearby main harness.

2. Remove the warning light bulb from the dash.

OR

Make a suitable harness arrangement to supply voltage from the ignition switch to the sensor circuit so that the warning light does not come on. Note that the warning light only comes on when the circuit is open. (See circuit diagram.)

In other words, all that is necessary is to either remove the warning light bulb or to hook the circuit up to 12 volts via the ignition switch.



# Abbreviations

**7**

| | | | | | | |
|---|---|---|---|---|---|---|
| **2V** | 2 Valve per Cylinder | | **EFB** | Enhanced Flooded Battery | **MY** | Model Year |
| **4V** | 4 Valve per Cylinder | | **EFI** | Electronic Fuel Injection | **N/A** | Not Available |
| **2WD** | Two-Wheel Drive | | **ELWB** | Extra Long Wheel Base | **No.** | Number |
| **4WD** | Four-Wheel Drive | | **Eng** | Engine | **OE** | Original Equipment |
| **AC** | Air Conditioning | | **ETR** | Electronic Tuning Radio | **OHC** | Overhead Cam |
| **AGM** | Absorbed Glass-Mat | | **Ex** | Except | **OHV** | Overhead Valve |
| **Ah** | Amp Hour | | **Fig** | Figure | **Opt** | Optional |
| **Alt** | Alternate | | **FI** | Fuel Injection | **Pkg** | Package |
| **AT** | Automatic Transmission | | **Fla** | Florida | **PPkg** | Police Package |
| **Aux** | Auxiliary | | **FWD** | Front-Wheel Drive | **PS** | Power Steering |
| **AWD** | All Wheel Drive | | **GVW** | Gross Vehicle Weight | **PTO** | Power Take-Off |
| **Bat** | Battery | | **HBL** | Heated Back Light (Rear Window Defroster) | **RC** | Reserve Capacity |
| **BCI** | Battery Council International | | | | **RRC** | Repetitive Reserve Cycles |
| **Calif** | California | | **HA** | High Altitude | **Rt** | Right |
| **CA** | Cranking Amps | | **HD** | Heavy Duty | **RWD** | Rear-Wheel Drive |
| **Can** | Canada | | **HO** | High Output | **S/C** | Super Charged |
| **Carb** | Carburetor | | **HP** | Horsepower | **SEO** | Special Electrical Option |
| **CFI** | Central Fuel Injection | | **HSC** | High Swirl Combustion (chamber) | **SG** | Sound Guard |
| **cc** | Cubic Centimeter | | | | **SHO** | Super High Output |
| **CCA** | Cold Cranking Amps (0° F) | | **Htr** | Heater | **SOHC** | Single Overhead Cam |
| **CDI** | Common Direct Injection | | **HWS** | Heated Windshield | **Std** | Standard |
| **ci** | Cubic inch | | **Hyb** | Hybrid | **SULEV** | Super Ultra Low Emissions Vehicle |
| **Comp** | Compression | | **Ign** | Ignition | | |
| **Cont** | Continental | | **IHC** | International Harvester Co. | **TBI** | Throttle Body Injection |
| **Conv** | Convertible | | **Incl** | Including | **TDI** | Turbo Direct Injection |
| **CVT** | Continuously Variable Transmission | | **Ind** | Industrial | **US** | United States |
| | | | **L** | Liter | **V** | Venturi |
| **Cyl** | Cylinder | | **L4/L5/L6** | In-Line 4, 5 or 6 Cylinder Engine | **TTPkg** | Trailer Towing Package |
| **DES** | Direct Injection Start | | | | **Turbo** | Turbo Charged |
| **DIN** | Deutsche Institut für Normung | | **Lft** | Left | **w/** | With |
| **DOHC** | Dual Overhead Cam | | **LPG** | Liquified Petroleum Gas | **w/o** | Without |
| **Dsl** | Diesel | | **MFI** | Multi-Port Fuel Injection | **Wisc** | Wisconsin |
| **DT** | Dual Terminal | | **Modif** | Modified | | |
| | | | **MT** | Manual Transmission | | |

# Glossary

### CCA (Cold Cranking Amps)

CCA = The number of amperes a battery at 0° F (-17.8° C) can deliver for 30 seconds and maintain a voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

### CA (Cranking Amps) or MCA (Marine Cranking Amps)

CA or MCA is the discharge load in amperes which a new, fully charged battery at 32° F (0° C) can continuously deliver for 30 seconds and maintain a terminal voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

### RC (Reserve Capacity)

A battery must provide emergency power for ignition, lights, etc., in the event of failure in the vehicle's battery recharging system. The RC rating is defined as the number of minutes a new fully charged battery at 80° F (26.7° C) can be discharged at 25 amperes and maintain a terminal voltage equal to or higher than 1.75 volts per cell (10.5 volts for a 12-volt battery).

### Ah (Amp Hours)

A unit of measurement for a battery's electrical storage capacity, obtained by multiplying the current in amperes by the time in hours of discharge. Example: A battery delivers 5 amps x 20 Hours = 100 Ah.

### Cycle Life (SAE – J240B)

At 105° F the battery is discharged at 25 amperes for four minutes and then recharged for 10 minutes. This cycle is continued until the battery fails to meet its specified CCA rating.

### Vibration

The battery is mounted onto a shaker table and vibrated at 3.5 Gs until it is physically damaged, loses electrical capacity or leaks acid. The minimum vibration time for automotive batteries is four hours.

**8**                                    **Safety Information**





## Do Not Inhale Sulfuric Acid Mist

## Danger of Exploding Batteries

Batteries contain sulfuric acid and produce explosive mixtures of hydrogen and oxygen. Because self-discharge action generates hydrogen gas even when the battery is not in operation, make sure batteries are stored and worked on in a well-ventilated area. Always wear safety glasses and a face shield when working on or near batteries.

When working with batteries:

- Always wear proper eye, face and hand protection.

- Keep all sparks, flames and cigarettes away from the battery.

- Do not attempt to open a flush-cover battery.

- Never lean over battery while boosting, testing or charging.

- Cover vent caps with a damp cloth to minimize gas seepage

- Make sure work area is well ventilated.

- Do not remove or damage vent caps.

- Do not breathe acid mist.

## Safe Battery Installation

To assure safe installation and proper operation, follow these installation procedures.

- Always wear proper eye, face and hand protection.

- Disconnect ground cable first. This is usually the negative cable; however, older vehicles may have a positive ground.

- Remove old battery. Note the position of positive (+) terminal and negative (-) terminal. Mark the cables for correct connection to new battery.

- Clean terminals and cable connections with a wire brush. Broken connections, frayed or cut cables should be replaced.

- Install the new battery in the same position as the old one. Be sure to secure it with the holddown assembly.

- Make sure the terminals do not touch any metal mounting, engine or body parts.

- Connect cables tightly. Connect ground cable last to avoid sparks and explosion.

## Handling Battery Acid

Battery acid, or electrolyte, is a solution of sulfuric acid and water that can destroy clothing and burn the skin. Use extreme caution when handling electrolyte and keep an acid neutralizing solution—such as baking soda—readily available. When handling batteries:

- Always wear proper eye, face and hand protection.

- If electrolyte is splashed into an eye, immediately force the eye open and flood it with clean, cool water for at least 15 minutes. Get prompt medical attention.

- If electrolyte is taken internally, drink large quantities of water or milk. Do not induce vomiting. Call a physician immediately.

- Neutralize any electrolyte that spills immediately with a mixture of water and baking soda.

- Mixing acid can be very dangerous. Do not attempt without proper training.

# Safety Information

**9**

## Safe Charging

Before beginning the charging operation, read and follow the instructions that come with the charger. Never attempt to charge a battery without first reviewing the instructions for the charger being used. In addition to the charger manufacturer's instructions, these general precautions should be followed:

- Always charge batteries in a well-ventilated area and wear proper eye protection.

- Turn the charger and timer OFF before connecting the leads to the battery to avoid dangerous sparks.

- To avoid an explosion, never try to charge a visibly damaged or frozen battery.

- Connect the charger leads to the battery; red positive (+) lead to the positive (+) terminal and black negative (-) lead to the negative (-) terminal. If the battery is still in the vehicle, connect the negative lead to the engine block to serve as a ground. (If the vehicle is positive grounded, connect the positive lead to the engine block.)

- Make sure that the leads to the connections are tight.

- Set the timer, turn the charger on and slowly increase the charging rate until the desired ampere value is reached.

- If the battery becomes hot or if violent gassing or spewing of electrolyte occurs, reduce the charging rate or temporarily halt the charger.

- Always turn the charger OFF before removing charger leads from the battery to avoid dangerous sparks.

## Safe Booster Cable Operation

When jump-starting, always wear proper eye protection and never lean over the battery. Do not jump-start a damaged battery; inspect both batteries before connecting booster cable. Be sure vent caps are tight and level. Place a damp cloth over the vent caps of both batteries. Make certain that the vehicles and cable ends are not touching and both ignition switches are turned to the OFF position.

1. Connect positive (+) booster cable to positive (+) terminal of discharged battery.

2. Connect other end of positive (+) cable to positive (+) terminal of assisting battery.

3. Connect negative (-) cable to negative (-) terminal of assisting battery.

4. Make final connection of negative (-) cable to engine block of stalled vehicle, away from battery.

5. Start vehicle and remove cables in reverse order of connections.



To Starter

**MAKE CERTAIN VEHICLES DO NOT TOUCH!**

② (+)

Starting Vehicle Battery

Booster Cable

Stalled Vehicle Battery

① (+)

To Ground

③

To Ground

④

Engine Block or Frame (Away From Battery)

Costco_001559

# PROPOSITION 65 WARNING

- Battery posts, terminals and related accessories contain lead and lead compounds, chemicals known to the state of California to cause cancer and reproductive harm.

- Batteries also contain other chemicals known to the state of California to cause cancer.

- Wash hands after handling.

Costco_001560

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Acura CL** | | | | | |
| 2003-01 | V6/3.2L | | 24[11] | 550 | |
| 1999-98 | L4/2.3L | | 24F[11] | 550 | |
| 1999-97 | V6/3.0L | | 24[11] | 550 | |
| 1997 | L4/2.2L | | 24F | 550 | 23 |
| **Acura CSX** | | | | | |
| 2011-08 | L4/2.0L | | 51R | 410 | 11 |
| 2007 | L4/2.0L | | 51R | 440 | 11 |
| 2006 | L4/2.0L | | 51R | 500 | 11 |
| **Acura EL** | | | | | |
| 2005-01 | L4/1.7L | | 51 | 410 | 20 |
| 2000-97 | L4/1.6L | | 51R | 410 | 11 |
| **Acura ILX** | | | | | |
| 2017 | L4/2.4L | | 51R | 410 | 11 |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015-13 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015-13 | L4/2.0L | | 51R | 410 | 11 |
| 2015-13 | L4/2.4L | | 51R | 410 | 11 |
| **Acura Integra** | | | | | |
| 2001-94 | L4/1.8L | | 51R | 410 | 11 |
| 1993-92 | L4/1.7L | | 25 | 435 | 6 |
| 1993-90 | L4/1.8L | | 25 | 435 | 6 |
| **Acura Legend** | | | | | |
| 1995-91 | V6/3.2L | | 24 | 585 | 22 |
| 1990 | V6/2.7L | | 24F | 585 | 23 |
| **Acura MDX** | | | | | |
| 2017 | V6/3.5L | | 48 | 620 | 29 |
| 2017 | V6/3.5L | Advance Package | 48[33] | 650 | |
| 2016 | V6/3.5L | FWD | 48 | 620 | 29 |
| 2016 | V6/3.5L | AWD | 48[33] | 650 | |
| 2015-14 | V6/3.5L | | 24F | 550 | 23 |
| 2013-07 | V6/3.7L | | 24F | 630 | 23 |
| 2006-01 | V6/3.5L | | 24F | 550 | 23 |
| **Acura NSX** | | | | | |
| 2017 | V6/3.5L | Hybrid | 47[33] | 600 | |
| 2005-97 | V6/3.2L | MT | 35 | 435 | 3 |
| 2005-91 | V6/3.0L | AT or HD | 24F | 585 | 23 |
| 2005-91 | V6/3.0L | MT | 35 | 435 | 3 |
| 1999 | V6/3.2L | AT | 24F | 585 | 23 |
| **Acura RDX** | | | | | |
| 2017 | V6/3.5L | | 24F[11] | 630 | |
| 2016 | V6/3.5L | | 24F[11] | 730 | |
| 2015-13 | V6/3.5L | | 24F | 550 | 23 |
| 2012-07 | L4/2.3L | | 35 | 440 | 3 |
| **Acura RL** | | | | | |
| 2012-09 | V6/3.7L | | 24[11] | 550 | |
| 2008-05 | V6/3.5L | | 24[11] | 585 | |
| 2004-96 | V6/3.5L | | 24 | 550 | 22 |
| **Acura RLX** | | | | | |
| 2017 | V6/3.5L | | 24F | 550 | 23 |
| 2016 | V6/3.5L | | 24F | 550 | 23 |
| 2015-14 | V6/3.5L | | 24F | 550 | 23 |
| **Acura RSX** | | | | | |
| 2006-02 | L4/2.0L | | 51R | 400 | 11 |
| **Acura SLX** | | | | | |
| 1999-98 | V6/3.5L | AT | 24 | 585 | 22 |
| 1999-98 | V6/3.5L | Opt | 27 | 610 | 35 |
| 1997 | V6/3.2L | | 24 | 585 | 22 |
| 1997 | V6/3.2L | Opt | 27 | 610 | 35 |
| 1996 | V6/3.2L | AT or HD | 27 | 610 | 35 |
| **Acura TL** | | | | | |
| 2014-09 | V6/3.7L | | 24F[11] | 550 | |
| 2014-07 | V6/3.5L | | 24F[11] | 550 | |
| 2008-04 | V6/3.2L | | 24F[11] | 550 | |
| 2003-99 | V6/3.2L | | 24[11] | 550 | |
| 1998-96 | V6/3.2L | | 25 | 450 | 6 |
| 1998-95 | L5/2.5L | | 35 | 450 | 3 |
| **Acura TLX** | | | | | |
| 2017-15 | L4/2.4L | | 35 | 440 | |
| 2017-15 | V6/3.5L | SH-AWD, Start/Stop | 48[33] | 650 | |
| **Acura TLX** (continued) | | | | | |
| 2017 | V6/3.5L | | 48 | 620 | 29 |
| 2016 | L4/2.4L | | 35 | 470 | |
| 2016 | V6/3.5L | | 48 | 620 | 29 |
| 2015 | V6/3.5L | | 48 | 620 | 29 |
| **Acura TSX** | | | | | |
| 2014-10 | V6/3.5L | | 24F | 550 | 23 |
| 2014-04 | L4/2.4L | | 51R | 430 | 11 |
| **Acura Vigor** | | | | | |
| 1994-92 | L5/2.5L | | 35 | 435 | 3 |
| **Acura ZDX** | | | | | |
| 2013-10 | V6/3.7L | | 24F | 550 | 23 |
| **Alfa Romeo 164** | | | | | |
| 1995-91 | V6/3.0L | | 31A[50] | 685 | |
| **Alfa Romeo 4C** | | | | | |
| 2017-15 | L4/1.7L | | 140R | 500 | |
| 2015 | L4/1.7L | | N/A | 500 | |
| **Alfa Romeo 8C** | | | | | |
| 2008 | V8/4.7L | | 24F | 580 | 23 |
| **Alfa Romeo Spider** | | | | | |
| 1994-91 | L4/2.0L | Factory Install | 22F[7] | 300 | |
| 1994-90 | L4/2.0L | Port of entry installed | 34[7] | 550 | 9 |
| 1990 | L4/2.0L | Factory Install | 24F[7] | 500 | 23 |
| **AM General** Humvee | | | | | |
| 2001-94 | V8/6.5L | Dsl | 78[2] | 770 | 7 |
| 1996-95 | V8/5.7L | | 78[2] | 770 | 7 |
| 1993-92 | V8/6.2L | Dsl | 78[2] | 770 | 7 |
| **American Motors Corp** Gremlin, Hornet, Javelin | | | | | |
| 1978-77 | L4/2.0L | | 22F | 305 | 38 |
| 1978-77 | L4/2.0L | Opt | 24 | 410 | 22 |
| 1978-71 | L6/4.2L | | 22F | 305 | 38 |
| 1978-71 | L6/4.2L | Opt | 24 | 410 | 22 |
| 1978-70 | L6/3.8L | | 22F | 305 | 38 |
| 1978-70 | L6/3.8L | Opt | 24 | 410 | 22 |
| 1977-75 | V8/5.0L | Opt | 24 | 410 | 22 |
| 1977-71 | L6/4.2L | | 22F | 305 | 38 |
| 1977-71 | L6/4.2L | Opt | 24 | 410 | 22 |
| 1977-71 | V8/5.0L | | 22F | 305 | 38 |
| 1977-70 | L6/3.8L | | 22F | 305 | 38 |
| 1977-70 | L6/3.8L | Opt | 24 | 410 | 22 |
| 1976-72 | V8/5.0L | | 22F | 305 | 38 |
| 1976-72 | V8/5.0L | Opt | 24 | 410 | 22 |
| 1974-71 | L6/4.2L | | 22F[7] | 305 | 38 |
| 1974-71 | L6/4.2L | Opt | 24 | 410 | 22 |
| 1974-71 | V8/6.6L | | 22F | 305 | 38 |
| 1974-71 | V8/6.6L | Opt | 24[7] | 410 | 22 |
| 1974-70 | L6/3.8L | | 22F[7] | 305 | 38 |
| 1974-70 | L6/3.8L | Opt | 24 | 410 | 22 |
| 1974-70 | V8/5.0L | | 22F[7] | 305 | 38 |
| 1974-70 | V8/5.0L | Opt | 24[7] | 410 | 22 |
| 1974-70 | V8/5.9L | | 22F | 305 | 38 |
| 1974-70 | V8/5.9L | Opt | 24[7] | 410 | 22 |
| 1970-68 | V8/6.4L | | 22F | 305 | 38 |
| 1970-68 | V8/6.4L | Opt | 24[7] | 410 | 22 |
| 1970 | L6/3.3L | | 22F | 305 | 38 |
| 1970 | L6/3.3L | | 22F[7] | 305 | 38 |
| 1970 | L6/3.3L | Opt | 24 | 410 | 22 |
| 1969-68 | V8/4.7L | | 22F | 305 | 38 |
| 1969-68 | V8/4.7L | Opt | 24 | 410 | 22 |
| 1969-68 | V8/5.6L | | 22F | 305 | 38 |
| 1969-68 | V8/5.6L | Opt | 24[7] | 410 | 22 |
| **Aston Martin** | | | | | |
| 2017-15 | V12/6.0L | Rapide | 49[50, 54] | 830 | |
| 2017-15 | V12/6.0L | V12 Vantage | 49[50, 54] | 830 | |
| 2017-15 | V12/6.0L | Vanquish | 49[50, 54] | 830 | |
| 2017-15 | V8/4.7L | V8 Vantage | 49[50, 54] | 830 | |
| 2016-15 | V12/6.0L | DB9 | 49[50, 54] | 830 | |
| 2014-11 | V12/6.0L | Rapide | 49[50, 54] | 830 | |
| 2014-09 | V8/4.7L | V8 Vantage | 49[50, 54] | 830 | |
| 2014-05 | V12/6.0L | DB9 | 49[50, 54] | 830 | |
| 2014 | V12/6.0L | Vanquish | 49[50, 54] | 830 | |

See page 88 for Footnotes. Selection may vary by warehouse.

**Aston Martin**

# 12

# Automotive/Light Truck

### Aston Martin (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2013-10 | V12/6.0L | V12 Vantage | 49[50,54] | 830 | |
| 2012-08 | V12/6.0L | DBS | 49[50,54] | 830 | |
| 2012 | V12/6.0L | Virage | 49[50,54] | 830 | |
| 2008-06 | V8/4.3L | V8 Vantage | 49[50,54] | 830 | |
| 2006-01 | V12/6.0L | Vanquish | 49[50,54] | 830 | |
| 2004-00 | V12/6.0L | DB7 | 48[50,54] | 780 | |
| 1998-97 | L6/3.2L | DB7 | 48[50,54] | 780 | |

### Asüna

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993 | L4/1.6L | Sunrunner | 26 | 525 | |
| 1993 | L4/1.8L | Sunfire | 35 | 350 | 3 |
| 1992 | L4/1.6L | Sunrunner | 75 | 550 | 5 |

### Audi 100, 100 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1994-92 | V6/2.8L | | 41[50] | 575 | |
| 1994-92 | V6/2.8L | Opt | 41[50] | 650 | |
| 1991-90 | L5/2.3L | | 41[50] | 575 | |
| 1991-90 | L5/2.3L | Opt | 41[50] | 650 | |

### Audi 200, 200 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1991-90 | L5/2.2L | | 41[50] | 650 | |

### Audi 80, 80 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1992-91 | L5/2.3L | Opt | 41 | 650 | |
| 1992-90 | L5/2.3L | | 41 | 575 | |
| 1990 | L4/2.0L | | 41 | 575 | |
| 1990 | L4/2.0L | Opt | 41 | 650 | |

### Audi 90, 90 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-93 | V6/2.8L | | 41 | 650 | |
| 1992-90 | L5/2.3L | | 41 | 650 | |

### Audi A3 Sportback e-tron

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/1.4L | Hybrid, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2017 | L4/1.4L | Hybrid, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017 | L4/1.4L | Hybrid, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/1.4L | Hybrid, PR CODE J0N, J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/1.4L | Hybrid | 47[33,50] | N/A | |
| 2016 | L4/1.4L | Hybrid, PR Code J1D | 48[50,54,55,56,58] | 640 | |

### Audi A3, A3 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017-15 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017 | L4/1.8L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | |
| 2016 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2016 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/1.8L | PR Code J1P | N/A | 360 | |
| 2016 | L4/1.8L | PR Code J2S | N/A | 480 | |
| 2016 | L4/1.8L | PR Code J0S | N/A[59] | 540 | |
| 2016 | L4/1.8L | PR Code J0T | N/A[59] | 680 | |
| 2016 | L4/2.0L | Dsl, PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | |
| 2016 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2016 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | Dsl, PR Code J1P | N/A | 360 | |
| 2016 | L4/2.0L | PR Code J1P | N/A[45,58] | 360 | |
| 2016 | L4/2.0L | Dsl, PR Code J2S | N/A | 480 | |
| 2016 | L4/2.0L | PR Code J2S | N/A[45,58] | 480 | |
| 2016 | L4/2.0L | Dsl, PR Code J0S | N/A[59] | 540 | |
| 2016 | L4/2.0L | PR Code J0S | N/A[45,58] | 540 | |
| 2016 | L4/2.0L | Dsl, PR Code J0T | N/A[59] | 680 | |
| 2016 | L4/2.0L | PR Code J0T | N/A[45,58] | 680 | |
| 2015 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | Dsl, PR Code J1P | N/A | 360 | |
| 2015 | L4/2.0L | PR Code J1P | N/A[45,58] | 360 | |
| 2015 | L4/2.0L | Dsl, PR Code J2S | N/A | 480 | |
| 2015 | L4/2.0L | PR Code J2S | N/A[45,58] | 480 | |
| 2015 | L4/2.0L | Dsl, PR Code J0S | N/A[59] | 540 | |
| 2015 | L4/2.0L | PR Code J0S | N/A[45,58] | 540 | |
| 2015 | L4/2.0L | Dsl, PR Code J0T | N/A[59] | 680 | |

### Audi A3, A3 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.0L | PR Code J0T | N/A[45,58] | 680 | |
| 2013-10 | L4/2.0L | Dsl, PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2013-10 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2013-10 | L4/2.0L | Dsl, PR Code J0L, J1D | 48[50,54,55,56,58] | 640 | |
| 2013-10 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2013-09 | L4/2.0L | PR J0L, J1D | 48[50,54,55,56,58] | 640 | |
| 2013-09 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2013-06 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2013-06 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2013-06 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2009-06 | V6/3.2L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2009-06 | V6/3.2L | PR Code J1D | 48[50,54,55,56,58] | 600 | |
| 2009-06 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2009 | V6/3.2L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2009 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2008-06 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2008-06 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56] | 75 Ah | |
| 2008-06 | V6/3.2L | | 94R[50,54,55,56] | 640 | 30 |
| 2008-06 | V6/3.2L | AGM, PR Code J1N | 94R[33,50,54,55,56] | 75 Ah | |
| 2008-06 | V6/3.2L | Opt | 94R[33,50,54,55,56] | 800 | |

### Audi A4, A4 allroad, A4 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L4/2.0L | PR Code J0P | 33,50,54,55,56,58 | 950 | |
| 2017-16 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2017-16 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017-16 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017-16 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017-16 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2017-16 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017-16 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017-13 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | |
| 2017 | L4/2.0L | PR Code J2D, 0K2 | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 49[33,50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2016 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015-13 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015-13 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015-13 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015-13 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015-13 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015-13 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015-13 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015-09 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 760 | |
| 2015-09 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015-09 | L4/2.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2015-09 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015-09 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015-08 | L4/2.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2015-08 | L4/2.0L | PR Code J0R | 94R[50,54,55,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,58] | 800 | |
| 2014-13 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2012-09 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2012-09 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2009-08 | V6/3.2L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2009-06 | V6/3.2L | PR Code J0R | 94R[50,55,58] | 640 | 30 |
| 2009 | V6/3.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 760 | |
| 2009 | V6/3.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2009 | V6/3.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2009 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2009 | V6/3.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2008-06 | V6/3.2L | PR Code J0R | 94R[50,55,58] | 640 | 30 |
| 2008 | V6/3.2L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2007-05 | L4/2.0L | Opt | 49[50,54] | 760 | 33 |
| 2007-05 | L4/2.0L | | 94R[50] | 640 | 30 |
| 2007-05 | V6/3.2L | Opt | 49[50,54] | 760 | 33 |
| 2007-05 | V6/3.2L | | 94R[50] | 640 | 30 |
| 2006-03 | V6/3.0L | Opt | 49[50,54] | 760 | 33 |
| 2006-03 | V6/3.0L | | 94R[50] | 640 | 30 |
| 2006 | L4/1.8L | Opt | 49[50,54,55,58] | 760 | 33 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**13**

## Audi A4, A4 allroad, A4 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006 | L4/1.8L | | 94R[50,54,55,58] | 640 | 30 |
| 2005-03 | L4/1.8L | | 94R[50] | 640 | 30 |
| 2005-03 | V6/3.0L | Opt | 49[50,54] | 760 | 33 |
| 2005-03 | L4/1.8L | | 94R[50] | 640 | 30 |
| 2005-02 | L4/1.8L | Opt | 49[50,54] | 760 | 33 |
| 2002-97 | L4/1.8L | | 48[50] | 640 | 29 |
| 2002-97 | L4/1.8L | Opt | 94R[50] | 640 | 30 |
| 2002-97 | L4/1.8L | Opt | 94R[50,54,55,56] | 720 | 30 |
| 2002 | L4/1.8L | | 49[50,54] | 760 | 33 |
| 2002 | L4/1.8L | Option 1 | 49[50,54,55,56] | 760 | 33 |
| 2002 | L4/1.8L | Option 2 | 94R[50,54,55,56] | 640 | 30 |
| 2002 | V6/3.0L | | 48[50] | 640 | 29 |
| 2002 | V6/3.0L | Option 1 | 49[50,54,55,56] | 760 | 33 |
| 2002 | V6/3.0L | Option 2 | 94R[50,54,55,56] | 640 | 30 |
| 2002 | V6/3.0L | | 94R[50,54,55,56] | 720 | 30 |
| 2001-96 | V6/2.8L | Opt | 94R[50] | 640 | 30 |
| 2001-96 | V6/2.8L | Opt | 94R[50,54,55,56] | 720 | 30 |
| 2001-00 | V6/2.8L | | 48[50] | 640 | 29 |
| 1999-98 | V6/2.8L | X | 41 | 64 Ah | |
| 1999-96 | V6/2.8L | Opt | 48[50] | 640 | 29 |
| 1997-96 | V6/2.8L | X | 48[50] | 540 | 29 |
| 1997 | L4/1.8L | Opt | 47[50,54,55,56] | 540 | |
| 1997 | V6/2.8L | Opt | 47[50,54,55,56] | 540 | |
| 1997 | V6/2.8L | | 48[50] | 640 | 29 |
| 1996 | V6/2.8L | | 47[50,54,55,56] | 540 | |
| 1996 | V6/2.8L | Opt | 94R[50,54,55,56] | 720 | 30 |

## Audi A5, A5 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-15 | L4/2.0L | PR Code J1L | 47[50,54,55,58] | 540 | 28 |
| 2017-15 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2017-15 | L4/2.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2017-15 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017-15 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017-15 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017-15 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2017 | L4/2.0L | PR Code J2D | 48[33,50,54,55,58] | 680 | |
| 2017 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J2D | 48[33,50,54,55,58] | 680 | |
| 2016 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,58] | 680 | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-12 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-10 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-10 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2014-10 | L4/2.0L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-10 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-10 | L4/2.0L | w/o AGM, PR Code J1D | 48[50,54,55,56,58] | 72 Ah | |
| 2014-10 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-10 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-10 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-10 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-10 | L4/2.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-10 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-10 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-10 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-08 | V6/3.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2010-08 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2010-08 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2010 | V6/3.2L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2010 | V6/3.2L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2010 | V6/3.2L | AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2010 | V6/3.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2010 | V6/3.2L | PR Code J1D | 48[50,54,55,56,58] | 72 Ah | |
| 2010 | V6/3.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2010 | V6/3.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2010 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2010 | V6/3.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2010 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2010 | V6/3.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2009-08 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2009-08 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |

## Audi A6, A6 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2017 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | L4/2.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2017 | L4/2.0L | PR Code J0B | 49[33,50,54,55,58] | 850 | |
| 2017 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2017 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2017 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2017 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | V6/3.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2017 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2017 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 800 | |
| 2017 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2016 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2016 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2016 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2016 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,58] | 760 | |
| 2016 | V6/3.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2016 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015-14 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2015-12 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2015-12 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2015 | L4/2.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-12 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-12 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-12 | L4/2.0L | PR Code J1U | 49[50,54,55,58] | 760 | |
| 2014-12 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-12 | L4/2.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-12 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |

See page 88 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

Costco_001563

Audi

# 14

# Automotive/Light Truck

## Audi A6, A6 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-12 | L4/2.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-12 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-12 | L4/2.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-12 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-12 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-12 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-12 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,56] | 680 | |
| 2014-12 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-12 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-12 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-12 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-12 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-12 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-11 | V6/3.0L | PR Code J0L | 48[33,50,54,55,56,58] | 70 Ah | 29 |
| 2014-11 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-11 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014-09 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014 | V6/3.0L | Dsl, PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2011-10 | V6/3.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011-10 | V6/3.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2011-10 | V6/3.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011-10 | V6/3.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011-05 | V8/4.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2011-05 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 110 Ah | |
| 2011-02 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011-02 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2011 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2011 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2011 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2011 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2011 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2011 | V6/3.2L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2011 | V6/3.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2011 | V6/3.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2011 | V6/3.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2011 | V6/3.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2011 | V8/4.2L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2011 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2011 | V8/4.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2011 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V8/4.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2011 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011 | V8/4.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-09 | V6/3.0L | | 48[50,54,55,56] | 570 | 29 |
| 2010-09 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56] | 850 | |
| 2010-09 | V6/3.0L | PR Code J0R | 94R[50,54,55,56] | 640 | 30 |
| 2010-09 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56] | 850 | |
| 2010-08 | V8/4.2L | | 48[50,54,55,56] | 570 | 29 |
| 2010-08 | V8/4.2L | Opt | 49[50,54,55,56] | 850 | |
| 2010-08 | V8/4.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2010-08 | V8/4.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2010 | V6/3.2L | | 48[50,54,55,56] | 570 | 29 |
| 2009-08 | V6/3.2L | | 48[50,54,55,56] | 570 | 29 |
| 2009-08 | V6/3.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2009-08 | V6/3.2L | Opt | 94R[50,54,55,56] | 640 | 30 |

## Audi A6, A6 quattro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-08 | V6/3.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2009-06 | V6/3.2L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2008-05 | V6/3.2L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2008 | V6/3.2L | | 48[50,54,55,56] | 570 | 29 |
| 2008 | V6/3.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2008 | V6/3.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2008 | V6/3.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2007-05 | V6/3.2L | | 48[50,54,55,56] | 570 | 29 |
| 2007-05 | V6/3.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2007-05 | V6/3.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2007-05 | V6/3.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2007-05 | V8/4.2L | | 48[50,54,55,56] | 570 | 29 |
| 2007-05 | V8/4.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2007-05 | V8/4.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2007-05 | V8/4.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2004-02 | V6/2.7L | Turbo | 48[50,54,55,56] | 640 | |
| 2004-02 | V6/2.7L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2004-02 | V6/2.7L | Option 2 | 94R[50,54,55,56] | 640 | 30 |
| 2004-02 | V6/2.7L | Option 3 | 94R[50,54,55,56] | 720 | 30 |
| 2004-02 | V6/3.0L | | 48[50] | 640 | 29 |
| 2004-02 | V6/3.0L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2004-02 | V6/3.0L | Option 3 | 94R[50,54,55,56] | 640 | 30 |
| 2004-02 | V6/3.0L | Option 4 | 94R[50,54,55,56] | 720 | 30 |
| 2004-02 | V8/4.2L | | 48[50,54,55,56] | 640 | |
| 2004-02 | V8/4.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2004-02 | V8/4.2L | Opt | 94R[50,54,55,56] | 720 | 30 |
| 2001-95 | V6/2.8L | | 41[50] | 650 | |
| 2001-95 | V6/2.8L | Opt | 48[50] | 570 | 29 |
| 2001-00 | V6/2.7L | Turbo | 94R[50] | 640 | 30 |
| 2001-00 | V8/4.2L | | 49[50] | 850 | |

## Audi A7, A7 quattro

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2017 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-12 | V6/3.0L | Gas, AGM, PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-12 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-12 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-12 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-12 | V6/3.0L | Gas, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014-12 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Audi A7, A7 quattro** (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2014-12 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-12 | V6/3.0L | Gas, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-12 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-12 | V6/3.0L | Gas, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-12 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-12 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J2D | 49[33,50,54,55,56,58] | 68 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J2D | 49[50,54,55,56,58] | 680 | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |

**Audi A8, A8 quattro**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2017 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2017 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | W12/6.3L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | W12/6.3L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016 | W12/6.3L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016 | W12/6.3L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2016 | W12/6.3L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2015 | W12/6.3L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | W12/6.3L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | W12/6.3L | PR Code J1N | 94R[50,54,55,56,58] | 800 | |
| 2015 | W12/6.3L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | W12/6.3L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V6/3.0L | PR Code J0B | 49[3] | 850 | |

**Audi A8, A8 quattro** (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2014-13 | V6/3.0L | PR Code J0B | 49[50,54,55,56,58] | 850 | |
| 2014-13 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-13 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014-12 | W12/6.3L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-12 | W12/6.3L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-12 | W12/6.3L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-12 | W12/6.3L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33,50,54,55,56,58] | 92 Ah | |
| 2014 | V6/3.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014 | V8/4.0L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014 | W12/6.3L | AGM, PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014 | W12/6.3L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2013-12 | W12/6.3L | PR Code 0K1 | 94R[33,50,54,55,56,58] | 800 | |
| 2013 | V6/3.0L | PR Code 0K1 | 94R[33,50,54,55,56,58] | 800 | |
| 2013 | V8/4.0L | PR Code 0K1 | 94R[33,50,54,55,56,58] | 800 | |
| 2012-10 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2012-10 | V8/4.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2012-10 | V8/4.2L | PR Code 0K1 | 94R[33,50,54,55,56,58] | 800 | |
| 2012-10 | V8/4.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 105 Ah | |
| 2012-10 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2012-10 | V8/4.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2009-08 | V8/4.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2009-08 | W12/6.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2009-08 | W12/6.0L | Opt | 95R[50,54,55,56,58] | 850 | |
| 2009-05 | W12/6.0L | Std, PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2009-00 | V8/4.2L | Opt | 95R[50] | 850 | |
| 2007-05 | W12/6.0L | | 95R[50,54,55,56] | 850 | |
| 2003-97 | V8/4.2L | Std | 49[50] | 760 | 33 |
| 2003-97 | V8/4.2L | | 49[50] | 850 | |
| 1999-97 | V8/3.7L | Std | 49[50] | 760 | 33 |
| 1999-97 | V8/3.7L | | 49[50] | 850 | |

**Audi allroad**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2016-13 | L4/2.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2016-13 | L4/2.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016-13 | L4/2.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2016 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015-13 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | L4/2.0L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | L4/2.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2014-13 | L4/2.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | L4/2.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-13 | L4/2.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |

**Audi allroad quattro**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| 2005-04 | V6/2.7L | | 94R[50] | 650 | 30 |
| 2005-03 | V8/4.2L | | 49[50] | 760 | 33 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

# 16

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi allroad quattro** (continued) | | | | | |
| 2005-03 | V8/4.2L | | 49[50] | 850 | |
| 2003 | V6/2.7L | | 49[50] | 760 | 33 |
| 2003 | V6/2.7L | | 49[50] | 850 | |
| 2002-01 | V6/2.7L | | 94R[50] | 640 | 30 |
| **Audi Cabriolet** | | | | | |
| 1998-94 | V6/2.8L | | 41 | 650 | |
| **Audi Coupe quattro** | | | | | |
| 1991-90 | L5/2.3L | | 41[50] | 650 | |
| **Audi Q3** | | | | | |
| 2017-15 | L4/2.0L | PR Code J1D | 48[50, 54, 55, 56, 58] | 640 | |
| 2017 | L4/2.0L | PR Code J0N or J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2017 | L4/2.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2016-15 | L4/2.0L | PR Code J0N, J1N | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2016-15 | L4/2.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| **Audi Q3 quattro** | | | | | |
| 2017-15 | L4/2.0L | PR Code J1D | 48[50, 54, 55, 56, 58] | 640 | |
| 2017 | L4/2.0L | PR Code J0N or J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2017 | L4/2.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2016-15 | L4/2.0L | PR Code J0N, J1N | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2016-15 | L4/2.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| **Audi Q5** | | | | | |
| 2017 | L4/2.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2017 | L4/2.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2017 | L4/2.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | L4/2.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2017 | L4/2.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2017 | L4/2.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2017 | L4/2.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2017 | L4/2.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2017 | L4/2.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2017 | V6/3.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2017 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2017 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2017 | V6/3.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2017 | V6/3.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2017 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2017 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2017 | V6/3.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2017 | V6/3.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | L4/2.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2016 | L4/2.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2016 | L4/2.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2016 | L4/2.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2016 | L4/2.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2016 | L4/2.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2016 | L4/2.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | V6/3.0L | Dsl, PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2016 | V6/3.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2016 | V6/3.0L | Dsl, PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2016 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2016 | V6/3.0L | Dsl, PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2016 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2016 | V6/3.0L | Dsl, PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2016 | V6/3.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2016 | V6/3.0L | Dsl, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2016 | V6/3.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2016 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2016 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2016 | V6/3.0L | Dsl, PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2016 | V6/3.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | L4/2.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2015 | L4/2.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | L4/2.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2015 | L4/2.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi Q5** (continued) | | | | | |
| 2015 | L4/2.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2015 | L4/2.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2015 | L4/2.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2015 | L4/2.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2015 | V6/3.0L | Dsl, PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2015 | V6/3.0L | Dsl, PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2015 | V6/3.0L | Dsl, PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2015 | V6/3.0L | Dsl, PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2015 | V6/3.0L | Dsl, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2015 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2015 | V6/3.0L | Dsl, PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2015 | V6/3.0L | Dsl, PR Code J0P | 95R[50, 54, 55, 56, 58] | 950 | |
| 2015 | V6/3.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2014-13 | V6/3.0L | Gas, PR Code J0N or J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2014-13 | V6/3.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2014-13 | V6/3.0L | Gas, PR Code J1D | 48[50, 54, 55, 56, 58] | 600 | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014-13 | V6/3.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2014-13 | V6/3.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2014-13 | V6/3.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014-13 | V6/3.0L | Gas, PR Code J1U | 49[50, 54, 55, 56, 58] | 95 Ah | |
| 2014-13 | V6/3.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2014-13 | V6/3.0L | Gas, AGM, PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014-13 | V6/3.0L | Gas, PR Code J0R | 94R[50, 54, 55, 56, 58] | 80 Ah | 30 |
| 2014-13 | V6/3.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2014-13 | V6/3.0L | Gas, PR Code J0Z | 95R[50, 54, 55, 56, 58] | 110 Ah | |
| 2014-13 | V6/3.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2014-13 | V6/3.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2014-11 | L4/2.0L | PR Code J0N or J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2014-11 | L4/2.0L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2014-11 | L4/2.0L | PR Code J1D | 48[50, 54, 55, 56, 58] | 600 | |
| 2014-11 | L4/2.0L | AGM, PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014-11 | L4/2.0L | PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2014-11 | L4/2.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2014-11 | L4/2.0L | PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2014-11 | L4/2.0L | AGM, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014-11 | L4/2.0L | PR Code J1U | 49[50, 54, 55, 56, 58] | 95 Ah | |
| 2014-11 | L4/2.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2014-11 | L4/2.0L | AGM, PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014-11 | L4/2.0L | PR Code J0R | 94R[50, 54, 55, 56, 58] | 80 Ah | 30 |
| 2014-11 | L4/2.0L | PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 800 | |
| 2014-11 | L4/2.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 110 Ah | |
| 2014-11 | L4/2.0L | PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2014-11 | L4/2.0L | PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2014 | V6/3.0L | Dsl, PR Code J0N, J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2014 | V6/3.0L | Dsl, PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2014 | V6/3.0L | Dsl, PR Code J1D | 48[50, 54, 55, 56, 58] | 600 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 68 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J2D | 48[33, 50, 54, 55, 56, 58] | 680 | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50, 54, 55, 56, 58] | 760 | |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 850 | |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J0B | 49[33, 50, 54, 55, 56, 58] | 92 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 49[50, 54, 55, 56, 58] | 95 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50, 54, 55, 56, 58] | 640 | 30 |
| 2014 | V6/3.0L | Dsl, AGM, PR Code J1N | 94R[33, 50, 54, 55, 56, 58] | 75 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 94R[50, 54, 55, 56, 58] | 80 Ah | 30 |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 94R[50, 54, 55, 56, 58] | 800 | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50, 54, 55, 56, 58] | 110 Ah | |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 95R[50, 54, 55, 56, 58] | 850 | |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 95R[33, 50, 54, 55, 56, 58] | 950 | |
| 2012-09 | V6/3.2L | PR Code J0N or J1L | 47[50, 54, 55, 56, 58] | 540 | 28 |
| 2012-09 | V6/3.2L | PR Code J0L | 48[50, 54, 55, 56, 58] | 570 | 29 |
| 2012-09 | V6/3.2L | PR Code J1D | 48[50, 54, 55, 56, 58] | 600 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Audi**

**17**

## Audi Q5 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2012-09 | V6/3.2L | AGM, PR Code J2D | 48 [33,50,54,55,56,58] | 68 Ah | |
| 2012-09 | V6/3.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2012-09 | V6/3.2L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2012-09 | V6/3.2L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2012-09 | V6/3.2L | AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 92 Ah | |
| 2012-09 | V6/3.2L | PR Code J1U | 49 [50,54,55,56,58] | 95 Ah | |
| 2012-09 | V6/3.2L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2012-09 | V6/3.2L | AGM, PR Code J1N | 94R [33,50,54,55,56,58] | 75 Ah | |
| 2012-09 | V6/3.2L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2012-09 | V6/3.2L | PR Code J0Z | 95R [50,54,55,56,58] | 110 Ah | |
| 2012-09 | V6/3.2L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2012-09 | V6/3.2L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |

## Audi Q7

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2017 | L4/2.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2017 | L4/2.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2017 | L4/2.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2017 | V6/3.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2017 | V6/3.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2017 | V6/3.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2017 | V6/3.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, Opt | 49 [50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Opt | 49 [50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | Dsl, Opt | 49 [33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, Opt, AGM | 49 [33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Gas, Opt, AGM | 49 [33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Opt | 49 [33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | | 94R [50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl | 94R [50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | Dsl, Opt | 95R [50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Opt | 95R [50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | Dsl, Opt | 95R [33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Dsl, Opt, AGM | 95R [33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Gas, Opt, AGM | 95R [33,50,54,55,56,58] | 950 | |
| 2015 | V6/3.0L | Opt | 95R [33,50,54,55,56,58] | 950 | |
| 2014-11 | V6/3.0L | Dsl, PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2014-11 | V6/3.0L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2014-11 | V6/3.0L | Dsl, Opt | 49 [33,50,54,55,56] | 850 | |
| 2014-11 | V6/3.0L | Opt | 49 [33,50,54,55,56] | 850 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | Dsl, AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 92 Ah | |
| 2014-11 | V6/3.0L | Dsl | 94R [50,54,55,56] | 640 | 30 |
| 2014-11 | V6/3.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2014-11 | V6/3.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2014-11 | V6/3.0L | AGM, PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2014-11 | V6/3.0L | Dsl, AGM, PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2014-10 | V6/3.0L | Dsl, PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2010-07 | V6/3.6L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2010-07 | V6/3.6L | PR Code J0Z | 95R [50,54,55,58] | 850 | |
| 2010-07 | V8/4.2L | PR Code J1U | 49 [50,54,55,58] | 760 | |
| 2010-07 | V8/4.2L | PR Code J0Z | 95R [50,54,55,58] | 850 | |
| 2010 | V6/3.0L | Dsl, PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2010 | V6/3.0L | Dsl, PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2010 | V6/3.0L | Dsl | 94R [50,54,55,56] | 640 | 30 |
| 2010 | V6/3.0L | Dsl, PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2010 | V6/3.6L | Opt | 49 [33,50,54,55,56] | 850 | |
| 2010 | V6/3.6L | | 94R [50,54,55,56] | 640 | 30 |
| 2010 | V6/3.6L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2010 | V8/4.2L | Opt | 49 [33,50,54,55,56] | 850 | |
| 2010 | V8/4.2L | | 94R [50,54,55,56] | 640 | 30 |
| 2010 | V8/4.2L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2009 | V6/3.0L | Dsl | 49 [50,54,55,56,58] | 760 | 33 |
| 2009 | V6/3.0L | Dsl, Opt | 49 [50,54,55,56,58] | 850 | |

## Audi R8

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V10/5.2L | PR Codes J0B+B0A, B0D, B0E, B0G, B0H, B0L, B0M, B0N, B0R, B0W, B1C, B1P, B1Q, B1R, B1S, B2A, B2E, B2G, B2H, B3E, B3H, B4G, B1Z | 49 [33,50,54,55,56,58] | 850 | |
| 2017 | V10/5.2L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2015 | V10/5.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2014 | V10/5.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 68 Ah | |
| 2014 | V10/5.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |

## Audi R8 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014 | V8/4.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 68 Ah | |
| 2014 | V8/4.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2012-10 | V10/5.2L | PR Code J0L | 48 [50,54,55,56,58] | 570 | 29 |
| 2012-10 | V10/5.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 68 Ah | |
| 2012-10 | V10/5.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2012-10 | V10/5.2L | PR Code J1D | 48 [50,54,55,56,58] | 720 | |
| 2012-10 | V10/5.2L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2012-08 | V8/4.2L | PR Code J0L | 48 [50,54,55,56,58] | 570 | 29 |
| 2012-08 | V8/4.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 68 Ah | |
| 2012-08 | V8/4.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2012-08 | V8/4.2L | PR Code J1D | 48 [50,54,55,56,58] | 720 | |
| 2012-08 | V8/4.2L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |

## Audi RS 4

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2008-07 | V8/4.2L | | 49 [33,50,54,55,56] | 850 | |
| 2008-07 | V8/4.2L | AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 92 Ah | |

## Audi RS 5

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V8/4.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.2L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2015 | V8/4.2L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.2L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2015 | V8/4.2L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.2L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.2L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.2L | Coupe, AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 92 Ah | |
| 2014-13 | V8/4.2L | Coupe, PR Code J1U | 49 [50,54,55,56,58] | 95 Ah | |
| 2014-13 | V8/4.2L | Coupe, AGM, PR Code J0P | 95R [33,50,54,55,56,58] | 105 Ah | |
| 2014-13 | V8/4.2L | Coupe, PR Code J0Z | 95R [50,54,55,56,58] | 110 Ah | |
| 2014-13 | V8/4.2L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.2L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2014 | V8/4.2L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |

## Audi RS 6

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2004-03 | V8/4.2L | | 49 [50] | 760 | 33 |
| 2004 | V8/4.2L | | 49 [50] | 850 | |
| 2003 | V8/4.2L | | 49 [50] | 850 | |

## Audi RS 7

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V8/4.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2017 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2017 | V8/4.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2017 | V8/4.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2017 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2017 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2017 | V8/4.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2016 | V8/4.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2016 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2016 | V8/4.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2016 | V8/4.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2016 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2016 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2016 | V8/4.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2015 | V8/4.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2014 | V8/4.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 68 Ah | |
| 2014 | V8/4.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2014 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2014 | V8/4.0L | AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2014 | V8/4.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2014 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 75 Ah | |
| 2014 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2014 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2014 | V8/4.0L | AGM, PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |

## Audi S3

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | PR Code J1L | 47 [50,54,55,58] | 540 | 28 |
| 2017 | L4/2.0L | PR Code J1D | 48 [50,54,55,56,58] | 640 | |
| 2017 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J0N or J1L | 47 [50,54,55,58] | 540 | 28 |
| 2016 | L4/2.0L | PR Code J1D | 48 [50,54,55,56,58] | 640 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

# 18

# Automotive/Light Truck

## Audi S3 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | PR Code J0N or J1L | 47[50] | 540 | 28 |
| 2015 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50] | 680 | |
| 2015 | L4/2.0L | PR Code J1P | N/A | 360 | |
| 2015 | L4/2.0L | PR Code J2S | N/A | 480 | |
| 2015 | L4/2.0L | PR Code J0S | N/A[59] | 540 | |
| 2015 | L4/2.0L | PR Code J0T | N/A[59] | 680 | |

## Audi S4

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016-15 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2016-15 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2016 | V6/3.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 49[33,50,54,55,56,58] | 850 | |
| 2016 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2015 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2014-13 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-10 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50,55,56,58] | 640 | 30 |
| 2014-10 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 75 Ah | |
| 2014-10 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2014 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2012-10 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2009-04 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2009-04 | V8/4.2L | PR Code J0R | 94R[50,55,56,58] | 640 | 30 |
| 2009 | V8/4.2L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2009 | V8/4.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2009 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2009 | V8/4.2L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2002 | V6/2.7L | Turbo | 94R[50] | 640 | 30 |
| 2001-00 | V6/2.7L | | 48[50] | 570 | 29 |
| 1994-93 | L5/2.2L | Turbo | 41[50] | 650 | |

## Audi S5

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2017-15 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2017-15 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017-15 | V6/3.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017-15 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017-15 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017-15 | V6/3.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2017 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2015 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-12 | V6/3.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-10 | V6/3.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-10 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2014-10 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-10 | V6/3.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-10 | V6/3.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-10 | V6/3.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2014-10 | V6/3.0L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2014-10 | V6/3.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-10 | V6/3.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |

## Audi S5 (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2012-10 | V8/4.2L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2012-10 | V8/4.2L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2012-10 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2012-10 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2012-09 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2012-09 | V8/4.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2012-09 | V8/4.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2012-09 | V8/4.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2012-08 | V8/4.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2012-08 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2012-08 | V8/4.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2012 | V8/4.2L | PR Code J1N | 94R[50,54,55,56,58] | 800 | |
| 2009-08 | V8/4.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2009 | V8/4.2L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2009 | V8/4.2L | PR Code J0L | 48[50,54,55,56,58] | 570 | 29 |
| 2009 | V8/4.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |

## Audi S6

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V8/4.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2017-16 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017-15 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017-15 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017-15 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017-15 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2017 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2016 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015-14 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2015-14 | V8/4.0L | PR Code J0L | 48[50,54,55,56,58] | 640 | 29 |
| 2015 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2015 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | V8/4.0L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2014-13 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2013 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V10/5.2L | PR Code J0L | 48[50,54,55,56,58] | 640 | 30 |
| 2011 | V10/5.2L | PR Code J2D | 48[33,50,54,55,56,58] | 68 Ah | |
| 2011 | V10/5.2L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2011 | V10/5.2L | PR Code J0L | 48[50,54,55,56,58] | 70 Ah | 29 |
| 2011 | V10/5.2L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2011 | V10/5.2L | AGM, PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2011 | V10/5.2L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2011 | V10/5.2L | PR Code J0R | 94R[50,54,55,56,58] | 80 Ah | 30 |
| 2011 | V10/5.2L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2011 | V10/5.2L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2011 | V10/5.2L | AGM, PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2010-08 | V10/5.2L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2010-08 | V10/5.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2010-08 | V10/5.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2010-08 | V10/5.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2010-07 | V10/5.2L | | 48[50,54,55,56] | 570 | 29 |
| 2007 | V10/5.2L | Opt | 49[50,54,55,56] | 760 | 33 |
| 2007 | V10/5.2L | Opt | 49[33,50,54,55,56] | 850 | |
| 2007 | V10/5.2L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2007 | V10/5.2L | Opt | 95R[50,54,55,56] | 850 | |
| 2003-02 | V8/4.2L | | 49[50] | 720 | 33 |
| 1997-95 | L5/2.2L | | 41[50] | 650 | |

## Audi S7

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | V8/4.0L | PR Code J1U | 49[50,54,55,56,58] | 760 | |
| 2017 | V8/4.0L | PR Code J0B | 49[33,50,54,55,56,58] | 850 | |
| 2017 | V8/4.0L | PR Code J0R | 94R[50,54,55,56,58] | 640 | 30 |
| 2017 | V8/4.0L | PR Code J1N | 94R[33,50,54,55,56,58] | 800 | |
| 2017 | V8/4.0L | PR Code J0Z | 95R[50,54,55,56,58] | 850 | |
| 2017 | V8/4.0L | PR Code J0P | 95R[33,50,54,55,56,58] | 950 | |
| 2016 | V8/4.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi S7** (continued) | | | | | |
| 2016 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2016 | V8/4.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2016 | V8/4.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2016 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2016 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2016 | V8/4.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2015 | V8/4.0L | PR Code J2D | 49 [33,50,54,55,56,58] | 680 | |
| 2015 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2015 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J2D | 49 [33,50,54,55,56,58] | 680 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2014-13 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| **Audi S8** | | | | | |
| 2017 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2017 | V8/4.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2017 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2017 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2017 | V8/4.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2016 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2016 | V8/4.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2016 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2016 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2016 | V8/4.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2015 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2015 | V8/4.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2015 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2015 | V8/4.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2014-13 | V8/4.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2014-13 | V8/4.0L | AGM, PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0Z | 95R [50,54,55,56,58] | 850 | |
| 2014-13 | V8/4.0L | PR Code J0P | 95R [33,50,54,55,56,58] | 950 | |
| 2014 | V8/4.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2013 | V8/4.0L | PR Code 0K1 | 94R [33,50,54,55,56,58] | 800 | |
| 2009-08 | V10/5.2L | Opt | 49 [50,54,55,56] | 850 | |
| 2009 | V10/5.2L | | 95R [50,55] | 650 | |
| 2009 | V10/5.2L | | 95R [50,54,55,56] | 850 | |
| 2008-07 | V10/5.2L | | 95R [50,55] | 850 | |
| 2003-02 | V8/4.2L | PR Code J1U | 49 [50,54,55,56,58] | 720 | |
| 2001 | V8/4.2L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2001 | V8/4.2L | | 49 [50] | 850 | |
| **Audi SQ5** | | | | | |
| 2017 | V6/3.0L | | 94R | 640 | 30 |
| 2016 | V6/3.0L | | 94R | 640 | 30 |
| 2015 | V6/3.0L | | 94R [50,55] | 640 | 30 |
| 2014 | V6/3.0L | | 94R | 640 | 30 |
| **Audi TT, TT quattro** | | | | | |
| 2017 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,56] | 680 | |
| 2017 | L4/2.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2017 | L4/2.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2017 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2017 | L4/2.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2016 | L4/2.0L | PR Code J2D | 48 [33,50,54,55,56] | 680 | |
| 2016 | L4/2.0L | PR Code J1U | 49 [50,54,55,56,58] | 760 | |
| 2016 | L4/2.0L | PR Code J0B | 49 [33,50,54,55,56,58] | 850 | |
| 2016 | L4/2.0L | PR Code J0R | 94R [50,54,55,56,58] | 640 | 30 |
| 2016 | L4/2.0L | PR Code J1N | 94R [33,50,54,55,56,58] | 800 | |
| 2015-14 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2015 | L4/2.0L | | 47 [50,54,55,56] | 540 | |
| 2015 | L4/2.0L | Opt | 94R [50,54,55,56] | 640 | 30 |
| 2014-09 | L4/2.0L | | 47 [50,54,55,56] | 540 | |
| 2014 | L4/2.0L | | 47 [50,54,55,56] | 540 | |
| 2014 | L4/2.0L | Opt | 94R [50,54,55,56] | 640 | 30 |
| 2013-12 | L5/2.5L | | 47 [50,54,55,56] | 480 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Audi TT, TT quattro** (continued) | | | | | |
| 2009-08 | L4/2.0L | | 47 [50,54,55,56] | 480 | |
| 2009-08 | V6/3.2L | w/o AGM, PR Code J0R | 94R [50,54,55,56,58] | 650 | 30 |
| 2009-08 | V6/3.2L | AGM, PR Code JIN | 94R [33,50,54,55,56,58] | 75 Ah | |
| 2006-04 | V6/3.2L | w/o AGM, PR Code J0R | 94R [50,54,55,56,58] | 650 | 30 |
| 2006-03 | L4/1.8L | PR Code J1D, Opt | 48 [50,54,55,56,58] | 72 Ah | |
| 2006-00 | L4/1.8L | | 47 | 480 | 28 |
| **Audi V8 quattro** | | | | | |
| 1994-92 | V8/4.2L | 32 Valve | 41 [50] | 720 | |
| 1991 | V8/3.6L | 32 Valve | 41 [50] | 720 | |
| 1990 | V8/3.6L | 32 Valve | 41 [50] | 650 | |
| **Avanti** Avanti | | | | | |
| 2007-05 | V8/4.6L | | 96R | 590 | 32 |
| **Bentley** Arnage | | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 34 [50] | 750 | |
| 2009-08 | V8/6.8L | Rt Side | 91 [50] | 700 | |
| 2007-00 | V8/6.8L | | 91 | 700 | |
| 2001-99 | V8/4.4L | | 91 | 700 | |
| **Bentley** Azure | | | | | |
| 2010-08 | V8/6.8L | Lft Side Aux Battery | 34 [50] | 750 | |
| 2010-08 | V8/6.8L | Rt Side | 91 [50] | 700 | |
| 2007-06 | V8/6.8L | | 91 | 700 | |
| 2003-96 | V8/6.8L | | 91 | 700 | |
| **Bentley** Brooklands | | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 34 [50] | 750 | |
| 2009-08 | V8/6.8L | Rt Side | 91 [50] | 700 | |
| 1998-93 | V8/6.8L | | 91 | 700 | |
| **Bentley** Continental | | | | | |
| 2014-13 | V8/4.0L | Primary Battery - Rt Side | 47 [50,54] | 610 | |
| 2014-13 | V8/4.0L | Aux - Lft Side | 49 [50,54] | 850 | |
| 2014 | W12/6.0L | Primary Battery - Rt Side | 47 [50,54] | 610 | |
| 2014 | W12/6.0L | Aux - Lft Side | 49 [50,54] | 850 | |
| 2013-09 | W12/6.0L | Rt Side | 47 [54] | 610 | |
| 2013-09 | W12/6.0L | Lft Side Aux Battery | 49 [54] | 850 | |
| 2008-04 | W12/6.0L | Rt Side | 47 | 650 | |
| 2008-04 | W12/6.0L | Lft Side Aux Battery | 49 | 900 | |
| 2003-90 | V8/6.8L | | 24 | 650 | 22 |
| 2003 | W12/6.0L | | 24 | 650 | 22 |
| **Bentley** Eight | | | | | |
| 1991-90 | V8/6.8L | | 24 | 800 | |
| **Bentley** Flying Spur | | | | | |
| 2017-15 | V8/4.0L | | 47 | 610 | |
| 2017-14 | W12/6.0L | | 47 | 610 | |
| **Bentley** Mulsanne | | | | | |
| 2014-13 | V8/6.8L | Aux - Lft Side | 49 [50,54] | 850 | |
| 2014-11 | V8/6.8L | Primary Battery - Rt Side | 47 [50,54] | 610 | |
| 2012-11 | V8/6.8L | Aux - Lft Side | 49 [50,54] | 850 | |
| 1992-90 | V8/6.8L | | 24 | 800 | |
| **Bentley** Turbo R | | | | | |
| 1998-90 | V8/6.8L | | 48 | 700 | 29 |
| **BMW** 1 Series M | | | | | |
| 2011 | L6/3.0L | | 48 [18,33,50,54] | 760 | |
| **BMW** 128i | | | | | |
| 2013-08 | L6/3.0L | Option 1 | 48 [18,50,54] | 570 | 29 |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 48 [18,33,50,54] | 760 | |
| 2013-08 | L6/3.0L | Option 3 | 49 [18,50,54] | 720 | 33 |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 49 [18,33,50,54] | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54] | 900 | |
| 2013-08 | L6/3.0L | Option 2 | 94R [18,50,54] | 640 | 30 |
| **BMW** 135i, 135is | | | | | |
| 2013-08 | L6/3.0L | | 48 [18,50,54] | 570 | 29 |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 48 [18,33,50,54] | 760 | |
| 2013-08 | L6/3.0L | Option 2 | 49 [18,50,54] | 720 | 33 |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54] | 900 | |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 49 [18,33,50,54] | 900 | |
| 2013-08 | L6/3.0L | Option 1 | 94R [18,50,54] | 640 | 30 |
| **BMW** 228i | | | | | |
| 2016-14 | L4/2.0L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2016 | L4/2.0L | | 94R [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 49 [33,50,54,55,56] | 850 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

Costco_001569

# BMW
# 20
# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 228i** (continued) | | | | | |
| 2015 | L4/2.0L | | 94R 33,50,54,55,56 | 800 | |
| 2014 | L4/2.0L | Opt | 49 33,50,54,55,56 | 850 | |
| 2014 | L4/2.0L | | 94R 18,33,50,54,56 | 800 | |
| **BMW 228i xDrive** | | | | | |
| 2016-15 | L4/2.0L | Opt | 49 33,50,54,55,56 | 900 | |
| 2016 | L4/2.0L | | 94R 33,50,54,55,56 | 800 | |
| 2015 | L4/2.0L | Opt | 49 33,50,54,55,56 | 850 | |
| 2015 | L4/2.0L | | 94R 33,50,54,55,56 | 800 | |
| **BMW 230i** | | | | | |
| 2017 | L4/2.0L | Opt | 49 33,50,54,55,56 | 900 | |
| 2017 | L4/2.0L | | 94R 33,50,54,55,56 | 800 | |
| **BMW 230i xDrive** | | | | | |
| 2017 | L4/2.0L | Opt | 49 33,50,54,55,56 | 900 | |
| 2017 | L4/2.0L | | 94R 33,50,54,55,56 | 800 | |
| **BMW 318i, 318iS, 318Ti** | | | | | |
| 1999-96 | L4/1.9L | | 91 50 | 600 | |
| 1997-96 | L4/1.9L | Ex Conv | 91 50 | 600 | |
| 1997-96 | L4/1.9L | Conv | 92 34,50 | 575 | |
| 1995-91 | L4/1.8L | | 91 50 | 600 | |
| **BMW 320i xDrive** | | | | | |
| 2017 | L4/2.0L | | 48 33,50,54,55,56 | 760 | |
| 2017 | L4/2.0L | Opt | 94R 33,50,54,55,56 | 800 | |
| 2016 | L4/2.0L | Opt | 49 33,50,54,55,56 | 900 | |
| 2016 | L4/2.0L | Opt | 94R 33,50,54,55,56 | 800 | |
| 2015-13 | L4/2.0L | Opt | 49 33,50,54,55,56 | 900 | |
| 2015 | L4/2.0L | Opt | 49 18,33,50,54,56 | 850 | |
| 2015 | L4/2.0L | | 94R 18,33,50,54,56 | 800 | |
| 2014-13 | L4/2.0L | Opt | 49 18,33,50,54,56 | 850 | |
| 2014-13 | L4/2.0L | | 94R 18,33,50,54,56 | 800 | |
| **BMW 320i, 320Xi** | | | | | |
| 2017 | L4/2.0L | | 48 33,50,54,55,56 | 760 | |
| 2017 | L4/2.0L | Opt | 94R 33,50,54,55,56 | 800 | |
| 2016 | L4/2.0L | Opt | 49 33,50,54,55,56 | 900 | |
| 2016 | L4/2.0L | Opt | 94R 33,50,54,55,56 | 800 | |
| 2015-13 | L4/2.0L | Opt | 49 33,50,54,55,56 | 900 | |
| 2015 | L4/2.0L | Opt | 49 18,33,50,54,56 | 850 | |
| 2015 | L4/2.0L | | 94R 18,33,50,54,56 | 800 | |
| 2014-13 | L4/2.0L | | 94R 18,33,50,54,56 | 800 | |
| 2014-12 | L4/2.0L | Opt | 49 18,33,50,54,56 | 850 | |
| 2012 | L4/2.0L | Opt | 49 33,50,54,55,56 | 900 | |
| 2012 | L4/2.0L | | 94R 18,33,50,54 | 800 | |
| 2005-01 | L6/2.2L | | 48 18,50 | 570 | 29 |
| 2005-01 | L6/2.2L | Opt | 94R 18,50,54,56 | 640 | 30 |
| 1995-92 | L6/2.0L | | 91 50 | 600 | |
| **BMW 323i, 323iS, 323Ci** | | | | | |
| 2011-06 | L6/2.5L | w/o AGM, Option 1 | 48 18,50 | 570 | 29 |
| 2011-06 | L6/2.5L | w/AGM, Option 1 | 48 18,33,50,54 | 760 | |
| 2011-06 | L6/2.5L | w/o AGM, Option 2 | 49 18,50,54,56 | 720 | 33 |
| 2011-06 | L6/2.5L | w/AGM, Option 2 | 49 18,33,50,54,56 | 900 | |
| 2011-06 | L6/2.5L | w/AGM, Option 3 | 49 18,33,50,54,56 | 900 | |
| 2011-06 | L6/2.5L | Option 1 | 94R 18,50 | 640 | 30 |
| 2000-99 | L6/2.5L | | 94R 18,50 | 765 | 30 |
| 2000 | L6/2.5L | Ex Conv | 48 18,33,50 | 750 | |
| 2000 | L6/2.5L | Conv | 94R 18,50,54,56 | 640 | 30 |
| 1999 | L6/2.5L | | 94R 18,50 | 765 | 30 |
| 1998 | L6/2.5L | | 91 50 | 600 | |
| 1998 | L6/2.5L | | 92 34,50 | 575 | |
| **BMW 325 Series** | | | | | |
| 2006-03 | L6/2.5L | 325Ci SULEV w/AGM, Option 2 | 49 18,33,50 | 850 | |
| 2006-03 | L6/2.5L | SULEV w/AGM, Option 1 | 49 18,33,50 | 900 | |
| 2006-01 | L6/2.5L | Ex SULEV | 94R 18,50,54 | 640 | 30 |
| 2006 | L6/3.0L | w/o AGM, Option 1 | 48 18,50,54 | 570 | 29 |
| 2006 | L6/3.0L | w/AGM, Option 1 | 48 18,33,50,54 | 760 | |
| 2006 | L6/3.0L | w/o AGM, Option 2 | 49 18,50,54,56 | 720 | 33 |
| 2006 | L6/3.0L | w/AGM, Option 3 | 49 18,33,50,56 | 850 | |
| 2006 | L6/3.0L | w/AGM, Option 2 | 49 18,33,50,56 | 900 | |
| 2006 | L6/3.0L | w/o AGM, Option 3 | 94R 18,50,54 | 640 | 30 |
| 2005-04 | L6/2.5L | w/M54 Eng, Option 1 | 48 18,50,54 | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM | 48 18,50,54 | 570 | 29 |
| 2005-04 | L6/2.5L | w/N52 or M54 Eng w/o AGM, Option 1 | 48 18,50,54 | 570 | 29 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 325 Series** (continued) | | | | | |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 1 | 48 18,33,50 | 760 | |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM, Option 3 | 49 18,50,54 | 720 | 33 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 2 | 49 18,33,50 | 850 | |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 3 | 49 18,33,50 | 900 | |
| 2005-04 | L6/2.5L | w/M54 Eng | 94R 18,50,54 | 640 | 30 |
| 2005-04 | L6/2.5L | w/M54 or N52 Eng w/o AGM, Option 2 | 94R 18,50,54 | 640 | 30 |
| 2005-04 | L6/2.5L | w/N52 Eng Opt | 49 18,50,54 | 640 | 30 |
| 2005-03 | L6/2.5L | 325Ci SULEV w/AGM, Option 2 | 49 18,33,50 | 850 | |
| 2005-03 | L6/2.5L | SULEV w/AGM, Option 1 | 49 18,33,50 | 900 | |
| 2005-01 | L6/2.5L | Ex SULEV | 94R 18,50,54 | 640 | 30 |
| 2004 | L6/2.5L | w/AGM, Option 2 | 49 18,33,50 | 850 | |
| 2004 | L6/2.5L | AGM, Option 3 | 49 18,33,50 | 900 | |
| 2003-02 | L6/2.5L | Ex SULEV, Option 1 | 48 18,50,54 | 570 | 29 |
| 2003-02 | L6/2.5L | 325i SULEV w/AGM, Option 1 | 49 18,33,50 | 850 | |
| 2003-02 | L6/2.5L | SULEV w/AGM, Option 2 | 49 18,33,50 | 900 | |
| 2003-02 | L6/2.5L | Ex SULEV, Option 2 | 94R 18,50,54 | 640 | 30 |
| 2003-01 | L6/2.5L | X | 48 18,50,54,56 | 570 | 29 |
| 2003-01 | L6/2.5L | Opt | 94R 18,50,54,56 | 640 | 30 |
| 2003 | L6/2.5L | X | 94R 18,50,54,56 | 640 | 30 |
| 2001 | L6/2.5L | Opt | 48 18,50,54 | 570 | 29 |
| 2001 | L6/2.5L | X | 48 18,50,54 | 570 | 29 |
| 2001 | L6/2.5L | | 94R 18,50,54 | 640 | 30 |
| 1995-92 | L6/2.5L | Conv | 92 34 | 575 | |
| 1995-92 | L6/2.5L | | 92 50 | 650 | |
| 1995-92 | L6/2.5L | Ex Conv | 92 50 | 650 | |
| 1991-90 | L6/2.5L | | 91 | 600 | |
| **BMW 328 Series** | | | | | |
| 2017 | L4/2.0L | Dsl | 48 33,50,54,55,56 | 760 | |
| 2017 | L4/2.0L | Dsl, Opt | 94R 33,50,54,55,56 | 800 | |
| 2016 | L4/2.0L | | 49 33,50,54,55,56 | 900 | |
| 2016 | L4/2.0L | Dsl, Opt | 49 33,50,54,55,56 | 900 | |
| 2016 | L4/2.0L | Opt | 49 33,50,54,55,56 | 900 | |
| 2016 | L4/2.0L | | 94R 33,50,54,55,56 | 800 | |
| 2015-14 | L4/2.0L | Dsl, Opt | 49 33,50,54,55,56 | 900 | |
| 2015 | L4/2.0L | Opt | 49 33,50,54,55,56 | 850 | |
| 2015 | L4/2.0L | | 49 33,50,54,55,56 | 900 | |
| 2015 | L4/2.0L | | 49 33,50,54,55,56 | 900 | |
| 2015 | L4/2.0L | | 94R 33,50,54,55,56 | 800 | |
| 2014-13 | L4/2.0L | | 49 18,33,50,54,56 | 850 | |
| 2014-13 | L4/2.0L | | 94R 18,33,50,54,56 | 800 | |
| 2014 | L4/2.0L | Option 1 | 49 18,33,50,54,56 | 850 | |
| 2014 | L4/2.0L | | 49 33,50,54,55,56 | 900 | |
| 2014 | L4/2.0L | Option 2 | 94R 18,33,50,54,56 | 800 | |
| 2013 | L4/2.0L | Opt | 49 18,33,50,54,56 | 850 | |
| 2013 | L4/2.0L | | 94R 18,33,50,54,56 | 800 | |
| 2013 | L6/3.0L | | 48 18,50,54 | 570 | 29 |
| 2013 | L6/3.0L | Opt | 48 18,33,50,54,56 | 760 | |
| 2013 | L6/3.0L | Opt | 49 18,50,54 | 720 | 33 |
| 2013 | L6/3.0L | Opt | 49 18,33,50,54,56 | 850 | |
| 2013 | L6/3.0L | Opt | 49 18,33,50,54,56 | 900 | |
| 2013 | L6/3.0L | Opt | 94R 18,50,54,56 | 640 | 30 |
| 2012-09 | L6/3.0L | AGM, Option 3 | 49 18,33,50,54,56 | 900 | |
| 2012-09 | L6/3.0L | w/o AGM, Option 3 | 94R 18,50,54 | 640 | 30 |
| 2012-07 | L6/3.0L | w/o AGM, Option 1 | 48 18,50,54 | 570 | 29 |
| 2012-07 | L6/3.0L | w/AGM, Option 1 | 48 18,33,50,54 | 760 | |
| 2012-07 | L6/3.0L | w/o AGM, Option 2 | 49 18,50,54,56 | 720 | 33 |
| 2012-07 | L6/3.0L | AGM, Option 2 | 49 18,33,50,54,56 | 850 | |
| 2012-07 | L6/3.0L | w/AGM, Option 2 | 49 18,33,50,54,56 | 850 | |
| 2012-07 | L6/3.0L | w/AGM, Option 3 | 49 18,33,50,54,56 | 900 | |
| 2012-07 | L6/3.0L | w/o AGM, Option 3 | 94R 18,50,54 | 640 | 30 |
| 2012 | L4/2.0L | Opt | 49 18,33,50,54 | 850 | |
| 2012 | L4/2.0L | | 94R 18,33,50,54 | 800 | |
| 2008-07 | L6/3.0L | w/o AGM, Option 1 | 48 18,50,54 | 570 | 29 |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 48 18,33,50,54 | 760 | |
| 2008-07 | L6/3.0L | w/o AGM, Option 2 | 49 18,50,54,56 | 720 | 33 |
| 2008-07 | L6/3.0L | AGM, Option 2 | 49 18,33,50,54,56 | 850 | |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 49 18,33,50,54,56 | 850 | |
| 2008-07 | L6/3.0L | AGM, Option 3 | 49 18,33,50,54,56 | 900 | |
| 2008-07 | L6/3.0L | w/AGM, Option 3 | 49 18,33,50,54,56 | 900 | |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**BMW 21**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 328 Series** (continued) | | | | | |
| 2008-07 | L6/3.0L | w/o AGM, Option 3 | 94R [18,50,54] | 640 | 30 |
| 2000 | L6/2.8L | X | 48 [18,50,54] | 750 | 29 |
| 2000 | L6/2.8L | Opt | 94R [18,50] | 765 | 30 |
| 1999-96 | L6/2.8L | Conv | 92 [34,50] | 575 | |
| 1999 | L6/2.8L | | 94R [18,50] | 765 | 30 |
| 1998-96 | L6/2.8L | | 92 [50] | 650 | |
| 1998-96 | L6/2.8L | Ex Conv | 92 [50] | 650 | |
| **BMW 330Ci, 330i, 330xi** | | | | | |
| 2017 | L4/2.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2006 | L6/3.0L | | 48 [18,50,54] | 570 | 29 |
| 2005-02 | L6/3.0L | | 94R [18,50,54] | 640 | 30 |
| 2001 | L6/3.0L | | 94R [50] | 765 | 30 |
| **BMW 330e** | | | | | |
| 2017-16 | L4/2.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017-16 | L4/2.0L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2017-16 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| **BMW 330i GT xDrive** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 330i xDrive** | | | | | |
| 2017 | L4/2.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| **BMW 335 Series** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Opt | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | | 94R [33,50,54,55,56] | 800 | |
| 2014-13 | L6/3.0L | Option 2 | 49 [18,33,50,54,56] | 900 | |
| 2014 | L6/3.0L | Opt | 49 [18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Option 1 | 49 [18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | | 94R [18,33,50,54,56] | 800 | |
| 2014 | L6/3.0L | Option 2 | 94R [18,33,50,54,56] | 800 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 3 | 48 [18,50,54] | 570 | 29 |
| 2013-07 | L6/3.0L | w/AGM, Option 1 | 48 [18,33,50,54] | 760 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54,56] | 720 | 33 |
| 2013-07 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 850 | |
| 2013-07 | L6/3.0L | w/AGM, Option 3 | 49 [18,33,50,54,56] | 900 | |
| 2013-07 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| 2013 | L6/3.0L | | 48 [18,50,54,56] | 570 | 29 |
| 2013 | L6/3.0L | Opt | 48 [18,33,50,54,56] | 760 | |
| 2013 | L6/3.0L | | 49 [18,50,54,56] | 720 | 33 |
| 2013 | L6/3.0L | Option 1 | 49 [18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Option 2 | 49 [18,33,50,54,56] | 900 | |
| 2013 | L6/3.0L | Opt | 94R [18,50,54,56] | 640 | 30 |
| 2011-09 | L6/3.0L | w/o AGM, Option 3 | 48 [18,50,54] | 570 | 29 |
| 2011-09 | L6/3.0L | w/AGM, Option 1 | 48 [18,33,50,54] | 760 | |
| 2011-09 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54,56] | 720 | 33 |
| 2011-09 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 850 | |
| 2011-09 | L6/3.0L | w/AGM, Option 3 | 49 [18,33,50,54,56] | 900 | |
| 2011-09 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| 2008-07 | L6/3.0L | w/o AGM, Option 3 | 48 [18,50,54] | 570 | 29 |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 48 [18,33,50,54] | 760 | |
| 2008-07 | L6/3.0L | w/o AGM, Option 1 | 49 [18,50,54,56] | 720 | 33 |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 49 [18,33,50,54,56] | 850 | |
| 2008-07 | L6/3.0L | w/AGM, Option 3 | 49 [18,33,50,54,56] | 900 | |
| 2008-07 | L6/3.0L | w/o AGM, Option 2 | 94R [18,50,54] | 640 | 30 |
| **BMW 340i** | | | | | |
| 2017 | L6/3.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2016 | L6/3.0L | | 48 [33,50,54,55,56] | 760 | |
| 2016 | L6/3.0L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2016 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| **BMW 340i GT xDrive** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 340i xDrive** | | | | | |
| 2017 | L6/3.0L | | 48 [33,50,54,55,56] | 760 | |
| 2017 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| 2016 | L6/3.0L | | 48 [33,50,54,55,56] | 760 | |
| 2016 | L6/3.0L | Opt | 49 [33,50,54,55,56] | 900 | |
| 2016 | L6/3.0L | Opt | 94R [33,50,54,55,56] | 800 | |
| **BMW 428i** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015-14 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2014 | L4/2.0L | | 49 [18,33,50,54,56] | 850 | |
| **BMW 428i Gran Coupe** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 428i xDrive** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | Coupe | 49 [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| 2014 | L4/2.0L | | 49 [18,33,50,54,56] | 850 | |
| 2014 | L4/2.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| **BMW 428i xDrive Gran Coupe** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 430i** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 430i Gran Coupe** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 430i xDrive** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 430i xDrive Gran Coupe** | | | | | |
| 2017 | L4/2.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 435i** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Coupe | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| 2014 | L6/3.0L | | 49 [18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| **BMW 435i Gran Coupe** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 435i xDrive** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Coupe | 49 [33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Conv | 49 [33,50,54,55,56] | 900 | |
| 2014 | L6/3.0L | | 49 [18,33,50,54,56] | 850 | |
| **BMW 435i xDrive Gran Coupe** | | | | | |
| 2016 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 440i** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 440i Gran Coupe** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 440i xDrive** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 440i xDrive Gran Coupe** | | | | | |
| 2017 | L6/3.0L | | 49 [33,50,54,55,56] | 900 | |
| **BMW 525 Series** | | | | | |
| 2007-06 | L6/3.0L | Option 1 | 49 [18,50,54] | 720 | 33 |
| 2007-06 | L6/3.0L | Option 3 | 94R [18,50,54] | 640 | 30 |
| 2007-06 | L6/3.0L | Option 2 | 95R [18,50,54] | 850 | |
| 2005-02 | L6/3.0L | Option 3 | 94R [18,50,54] | 640 | 30 |
| 2005 | L6/2.5L | Opt | 49 [18,50] | 900 | 33 |
| 2004-02 | L6/2.5L | Option 1 | 49 [18,50,54] | 720 | 33 |
| 2004-02 | L6/2.5L | Option 2 | 95R [18,50,54] | 850 | |
| 2001 | L6/2.5L | | 49 [50] | 850 | 33 |
| 1995-93 | L6/2.5L | Opt | 93 [50] | 800 | |
| 1995-91 | L6/2.5L | | 92 [50] | 650 | |
| 1993 | L6/2.5L | | 93 [50] | 800 | |
| 1993 | L6/2.5L | Opt | 93 [50] | 800 | |
| 1990 | L6/2.5L | | 91 [50] | 600 | |
| **BMW 528 Series** | | | | | |
| 2016 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 49 [33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 95R [33,50,54,55,56] | 950 | |
| 2014 | L4/2.0L | | 49 [18,33,50,54,56] | 850 | |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 528 Series** (continued) | | | | | |
| 2014 | L4/2.0L | Opt | 49 18, 33, 50, 54, 56 | 900 | |
| 2014 | L4/2.0L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2013-12 | L4/2.0L | w/AGM, Option 1 | 49 18, 33, 50, 54 | 850 | |
| 2013-12 | L4/2.0L | w/AGM, Option 2 | 49 18, 33, 50, 54, 56 | 900 | |
| 2013-12 | L4/2.0L | w/AGM, Option 3 | 94R 18, 33, 50, 54 | 800 | |
| 2013-12 | L4/2.0L | w/o AGM | 95R 18, 50, 54 | 950 | |
| 2011-10 | L6/3.0L | w/AGM, Option 1 | 49 18, 33, 50, 54 | 850 | |
| 2011-10 | L6/3.0L | w/AGM, Option 2 | 49 18, 33, 50, 54, 56 | 900 | |
| 2011-10 | L6/3.0L | w/AGM, Option 3 | 94R 18, 33, 50, 54 | 800 | |
| 2011-10 | L6/3.0L | w/o AGM | 95R 18, 50, 54 | 950 | |
| 2010 | L6/3.0L | w/AGM, Option 1 | 49 18, 33, 50, 54 | 850 | |
| 2010 | L6/3.0L | w/AGM, Option 2 | 49 18, 33, 50, 54, 56 | 900 | |
| 2010 | L6/3.0L | w/AGM, Option 3 | 94R 18, 33, 50, 54 | 800 | |
| 2010 | L6/3.0L | w/o AGM | 95R 18, 50, 54 | 950 | |
| 2009-08 | L6/3.0L | w/o AGM, Option 1 | 49 18, 50, 54 | 720 | 33 |
| 2009-08 | L6/3.0L | w/AGM | 49 18, 33, 50, 54 | 850 | |
| 2009-08 | L6/3.0L | w/o AGM, Option 2 | 94R 18, 50, 54 | 640 | 30 |
| 2009-08 | L6/3.0L | w/o AGM, Option 3 | 95R 18, 50, 54, 56 | 850 | |
| 2008 | L6/3.0L | w/o AGM, Option 1 | 49 18, 50, 54 | 720 | 33 |
| 2008 | L6/3.0L | w/AGM | 49 18, 33, 50, 54 | 850 | |
| 2008 | L6/3.0L | w/o AGM, Option 2 | 94R 18, 50, 54 | 640 | 30 |
| 2008 | L6/3.0L | w/o AGM, Option 3 | 95R 18, 50, 54, 56 | 850 | |
| 2000-97 | L6/2.8L | | 49 50 | 850 | 33 |
| **BMW 530 Series** | | | | | |
| 2017 | L4/2.0L | | 47 33, 50, 54, 55, 56 | 680 | |
| 2017 | L4/2.0L | Opt | 48 33, 50, 54, 55, 56 | 760 | |
| 2017 | L4/2.0L | Opt | 49 33, 50, 54, 55, 56 | 900 | |
| 2007-02 | L6/3.0L | w/AGM | 49 18, 33, 50, 54 | 850 | |
| 2007-02 | L6/3.0L | Option 2 | 94R 18, 50, 54 | 640 | 30 |
| 2007-02 | L6/3.0L | Option 3 | 95R 18, 50, 54 | 850 | |
| 2007-01 | L6/3.0L | Option 1 | 49 18, 50, 54 | 720 | 33 |
| 1995-94 | V8/3.0L | | 93 50 | 800 | |
| **BMW 530i xDrive** | | | | | |
| 2017 | L4/2.0L | | 47 33, 50, 54, 55, 56 | 680 | |
| 2017 | L4/2.0L | Opt | 48 33, 50, 54, 55, 56 | 760 | |
| 2017 | L4/2.0L | Opt | 49 33, 50, 54, 55, 56 | 900 | |
| **BMW 535 Series** | | | | | |
| 2017-16 | L6/3.0L | | 49 33, 50, 54, 55, 56 | 850 | |
| 2016 | L6/3.0L | | 49 33, 50, 54, 55, 56 | 850 | |
| 2015 | L6/3.0L | | 49 33, 50, 54, 55, 56 | 850 | |
| 2015 | L6/3.0L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2014 | L6/3.0L | | 49 18, 33, 50, 54 | 850 | |
| 2014 | L6/3.0L | Option 1 | 49 18, 33, 50, 54 | 850 | |
| 2014 | L6/3.0L | Option 2 | 49 18, 33, 50, 54, 56 | 900 | |
| 2014 | L6/3.0L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2013-11 | L6/3.0L | w/AGM, Option 3 | 94R 18, 33, 50, 54 | 800 | |
| 2013-11 | L6/3.0L | w/o AGM | 95R 18, 50, 54 | 950 | |
| 2013-10 | L6/3.0L | w/AGM, Option 1 | 49 18, 33, 50, 54 | 850 | |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 49 18, 33, 50, 54, 56 | 900 | |
| 2010-08 | L6/3.0L | w/o AGM, Option 1 | 49 18, 50, 54 | 720 | 33 |
| 2010-08 | L6/3.0L | w/o AGM, Option 2 | 94R 18, 50, 54 | 640 | 30 |
| 2010-08 | L6/3.0L | w/o AGM, Option 3 | 95R 18, 50, 54, 56 | 850 | |
| 2008 | L6/3.0L | w/o AGM, Option 1 | 49 18, 50, 54 | 720 | 33 |
| 2008 | L6/3.0L | w/AGM, Option 2 | 49 18, 33, 50, 54, 56 | 900 | |
| 2008 | L6/3.0L | w/o AGM, Option 2 | 94R 18, 50, 54 | 640 | 30 |
| 2008 | L6/3.0L | w/o AGM, Option 3 | 95R 18, 50, 54, 56 | 850 | |
| 1993-90 | L6/3.5L | | 93 50 | 800 | |
| **BMW 540i** | | | | | |
| 2017 | L6/3.0L | | 47 33, 50, 54, 55, 56 | 680 | |
| 2017 | L6/3.0L | Opt | 48 33, 50, 54, 55, 56 | 760 | |
| 2017 | L6/3.0L | Opt | 49 33, 50, 54, 55, 56 | 900 | |
| 2003-02 | V8/4.4L | | 49 18, 50 | 720 | 33 |
| 2003 | V8/4.4L | w/AGM | 49 18, 33, 50 | 900 | |
| 2001-97 | V8/4.4L | | 49 50 | 850 | 33 |
| 1995-94 | V8/4.0L | | 93 50 | 800 | |
| **BMW 540i xDrive** | | | | | |
| 2017 | L6/3.0L | | 47 33, 50, 54, 55, 56 | 680 | |
| 2017 | L6/3.0L | Opt | 48 33, 50, 54, 55, 56 | 760 | |
| 2017 | L6/3.0L | Opt | 49 33, 50, 54, 55, 56 | 900 | |
| **BMW 545i** | | | | | |
| 2005-04 | V8/4.4L | Opt | 49 50, 54, 55, 56 | 720 | 33 |
| 2005-04 | V8/4.4L | Opt | 49 33, 50, 54, 55, 56 | 850 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 545i** (continued) | | | | | |
| 2005 | V8/4.4L | | 94R 18, 50 | 640 | 30 |
| 2005 | V8/4.4L | | 95R 50, 54, 55, 56 | 850 | |
| 2004 | V8/4.4L | Opt | 94R 50, 54, 55, 56 | 640 | 30 |
| 2004 | V8/4.4L | | 95R 18, 50 | 850 | |
| **BMW 550 Series** | | | | | |
| 2017-16 | V8/4.4L | | 49 33, 50, 54, 55, 56 | 850 | |
| 2016 | V8/4.4L | | 49 33, 50, 54, 55, 56 | 850 | |
| 2015 | V8/4.4L | | 49 33, 50, 54, 55, 56 | 850 | |
| 2015 | V8/4.4L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2014-13 | V8/4.4L | | 49 18, 33, 50, 54, 56 | 900 | |
| 2014-10 | V8/4.4L | Opt | 49 18, 33, 50, 54, 56 | 850 | |
| 2014 | V8/4.4L | | 49 18, 33, 50, 54 | 850 | |
| 2014 | V8/4.4L | Opt | 49 18, 33, 50, 54 | 850 | |
| 2014 | V8/4.4L | | 49 18, 33, 54 | 900 | |
| 2014 | V8/4.4L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2013-11 | V8/4.4L | Opt | 49 18, 33, 50, 54 | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Option 2 | 49 18, 33, 50, 54 | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Option 1 | 49 18, 33, 50, 54 | 900 | |
| 2013-11 | V8/4.4L | w/o AGM | 95R 18, 50, 54 | 950 | |
| 2013 | V8/4.4L | | 49 18, 33, 50, 54 | 900 | |
| 2012-10 | V8/4.4L | | 49 18, 33, 54 | 900 | |
| 2010-06 | V8/4.8L | w/o AGM, Option 1 | 49 18, 50, 54 | 720 | 33 |
| 2010-06 | V8/4.8L | w/o AGM, Option 2 | 49 18, 50, 56 | 850 | 33 |
| 2010-06 | V8/4.8L | w/o AGM, Option 3 | 94R 18, 50, 54 | 640 | 30 |
| 2010-06 | V8/4.8L | w/o AGM, Option 4 | 95R 18, 50, 54, 56 | 850 | |
| **BMW 640 Series** | | | | | |
| 2016 | L6/3.0L | | 95R 33, 50, 54, 55, 56 | 950 | |
| 2015 | L6/3.0L | | 49 33, 50, 54, 55, 56 | 950 | |
| 2015 | L6/3.0L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2015 | L6/3.0L | Aux Battery | N/A 33, 50, 54 | 200 | |
| 2015 | L6/3.0L | Aux Battery | N/A 54, 33 | 200 | |
| 2014-13 | L6/3.0L | | 49 18, 33, 54 | 850 | |
| 2014-13 | L6/3.0L | Opt | 49 18, 33, 50, 54, 56 | 850 | |
| 2014-13 | L6/3.0L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2014 | L6/3.0L | Opt | 49 18, 33, 54 | 850 | |
| 2014 | L6/3.0L | | 49 18, 33, 54 | 900 | |
| 2014 | L6/3.0L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2013 | L6/3.0L | | 49 18, 33, 54 | 850 | |
| 2013 | L6/3.0L | Opt | 49 18, 33, 54 | 900 | |
| 2012 | L6/3.0L | w/AGM, Option 2 | 49 18, 33, 50, 54 | 850 | |
| 2012 | L6/3.0L | w/AGM, Option 1 | 49 18, 33, 50, 54 | 900 | |
| 2012 | L6/3.0L | w/o AGM | 95R 18, 50, 54 | 950 | |
| **BMW 645Ci** | | | | | |
| 2005-04 | V8/4.4L | | 95R 18, 50 | 850 | |
| **BMW 650 Series** | | | | | |
| 2016 | V8/4.4L | | 95R 33, 50, 54, 55, 56 | 950 | |
| 2015 | V8/4.4L | | 49 33, 50, 54, 55, 56 | 850 | |
| 2015 | V8/4.4L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2014-13 | V8/4.4L | Opt | 95R 33, 50, 54, 55, 56 | 950 | |
| 2014-12 | V8/4.4L | | 49 18, 33, 54 | 850 | |
| 2014 | V8/4.4L | Opt | 49 18, 33, 50, 54, 56 | 850 | |
| 2014 | V8/4.4L | Opt | 49 18, 33, 54 | 850 | |
| 2014 | V8/4.4L | | 49 18, 33, 54 | 900 | |
| 2012 | V8/4.4L | w/AGM | 49 18, 33, 50, 54 | 900 | |
| 2012 | V8/4.4L | w/o AGM | 95R 18, 50, 54 | 950 | |
| 2010-06 | V8/4.8L | w/AGM, Option 2 | 49 18, 33, 50, 54 | 850 | |
| 2010-06 | V8/4.8L | w/AGM, Option 1 | 49 18, 33, 50, 54 | 900 | |
| 2007-06 | V8/4.8L | w/o AGM | 95R 18, 50, 54, 56 | 850 | |
| **BMW 735i** | | | | | |
| 1992-90 | L6/3.5L | | 93 | 800 | |
| **BMW 735iL** | | | | | |
| 1992-90 | L6/3.5L | | 93 | 800 | |
| **BMW 740 Series** | | | | | |
| 2017 | L6/3.0L | | 47 33, 50, 54, 55, 56 | 680 | |
| 2016 | L6/3.0L | | 47 33, 50, 54, 55, 56 | 680 | |
| 2015 | L6/3.0L | | 49 33, 50, 54, 55, 56 | 850 | |
| 2014-11 | L6/3.0L | Opt | 49 18, 33, 50, 54, 56 | 850 | |
| 2014-11 | L6/3.0L | | 49 18, 33, 54 | 900 | |
| 2001 | V8/4.4L | | 95R 18, 50 | 850 | |
| 2000-96 | V8/4.4L | | 95R 18, 50 | 950 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001572

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW 740 Series** (continued) | | | | | |
| 1995 | V8/4.0L | | 95R[50] | 950 | |
| 1994-93 | V8/4.0L | | 93[50] | 800 | |
| **BMW 740i xDrive** | | | | | |
| 2017 | L6/3.0L | | 47[33,50,54,55,56] | 680 | |
| **BMW 740Ld xDrive** | | | | | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| **BMW 745i, 745 Li** | | | | | |
| 2005-02 | V8/4.4L | w/AGM | 49[18,33,50,56] | 900 | |
| 2003 | V8/4.4L | | 95R[18,50] | 800 | |
| 2002 | V8/4.4L | | 95R[33,50,55] | 800 | |
| 2002 | V8/4.4L | | 95R[18,50] | 850 | |
| **BMW 750 Series** | | | | | |
| 2017 | V8/4.4L | | 47[33,50,54,55,56] | 680 | |
| 2016 | V8/4.4L | | 47[33,50,54,55,56] | 680 | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014-11 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2014-10 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2012-11 | V8/4.4L | w/AGM Opt 2 Incl ActiveHybrid | 49[18,33,50,54] | 850 | |
| 2012-11 | V8/4.4L | w/AGM Opt 1 Incl ActiveHybrid | 49[18,33,50,54] | 900 | |
| 2011-10 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2010-09 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2009 | V8/4.4L | Opt | 49[33,50,54,55,56] | 850 | |
| 2009 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2008-06 | V8/4.8L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2008-06 | V8/4.8L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2001 | V12/5.4L | Aux Battery | 48[50] | 650 | 29 |
| 2001 | V12/5.4L | | 95R[50] | 950 | |
| 2000-95 | V12/5.4L | | 95R[50] | 950 | |
| 1999 | V12/5.4L | Aux Battery | 48[50] | 650 | 29 |
| 1994-90 | V12/5.0L | | 93[50] | 800 | |
| **BMW 760i, 760Li** | | | | | |
| 2015 | V12/6.0L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V12/6.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V12/6.0L | | 49[18,33,54] | 900 | |
| 2013-10 | V12/6.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2013-10 | V12/6.0L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| 2008-06 | V12/6.0L | | 49[18,50] | 720 | 33 |
| 2006 | V12/6.0L | | 49[18,50] | 720 | 33 |
| 2005-03 | V12/6.0L | | 49[18,50] | 900 | 33 |
| **BMW 840Ci** | | | | | |
| 1997-96 | V8/4.4L | Opt | 91[50] | 600 | |
| 1997-96 | V8/4.4L | | 93[50] | 800 | |
| 1995-94 | V8/4.0L | Opt | 91[50] | 600 | |
| 1995 | V8/4.0L | | 93[50] | 800 | |
| 1994 | V8/4.0L | | 93[50] | 800 | |
| **BMW 850 Series** | | | | | |
| 1997-95 | V12/5.4L | Opt | 91[50] | 600 | |
| 1997-95 | V12/5.4L | | 93[50] | 800 | |
| 1995-94 | V12/5.6L | Opt | 91[50] | 600 | |
| 1995-94 | V12/5.6L | | 93[50] | 800 | |
| 1994-93 | V12/5.0L | Opt | 91[50] | 600 | |
| 1994-93 | V12/5.0L | | 93[50] | 800 | |
| 1992-91 | V12/5.0L | Opt | 91[50] | 600 | |
| 1992-91 | V12/5.0L | | 93[50] | 800 | |
| **BMW ActiveHybrid 3** | | | | | |
| 2015 | L6/3.0L | Hybrid, Opt | 49[33,50,54,56] | 850 | |
| 2015 | L6/3.0L | Hybrid | 94R[33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Hybrid, Opt | 49[18,33,50,54] | 850 | |
| 2014 | L6/3.0L | Hybrid | 49[18,33,50,54,56] | 900 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | | 94R[18,33,50,54] | 800 | |
| **BMW ActiveHybrid 5** | | | | | |
| 2016 | L6/3.0L | Hybrid | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Hybrid | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Hybrid, Opt | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Hybrid, Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Hybrid | 49[18,33,50,54,56] | 900 | |
| 2014 | L6/3.0L | Hybrid, Opt | 95R[33,50,54,55,56] | 950 | |
| 2013-12 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54,56] | 850 | |
| 2013-12 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54,56] | 900 | |
| 2013-12 | L6/3.0L | w/o AGM | 94R[18,33,50,54] | 800 | 30 |
| **BMW ActiveHybrid 7** | | | | | |
| 2015 | L6/3.0L | Hybrid | 49[33,50,54,55,56] | 850 | |
| 2014-13 | L6/3.0L | Hybrid, Opt | 49[18,33,50,54,56] | 900 | |
| 2014 | L6/3.0L | Hybrid | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | | 94R[18,33,50,54] | 800 | |
| **BMW Alpina B6 xDrive Gran Coupe** | | | | | |
| 2016-15 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| **BMW Alpina B7** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| 2008-07 | V8/4.4L | | 49[50] | 720 | 33 |
| **BMW Alpina B7 xDrive** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| **BMW Alpina B7L** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| **BMW Alpina B7L xDrive** | | | | | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2013-11 | V8/4.4L | w/AGM | 49[18,33,50,54] | 850 | |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 49[18,33,50,54] | 900 | |
| **BMW M2** | | | | | |
| 2017-16 | L6/3.0L | Opt | 49[33,50,54,55,56] | 900 | |
| 2017-16 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW M235i** | | | | | |
| 2016 | L6/3.0L | Conv or HD | 49[33,50,54,55,56] | 900 | |
| 2016 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | Coupe, Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Conv | 49[33,50,54,55,56] | 900 | |
| 2015 | L6/3.0L | Coupe | 94R[33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Conv or HD | 49[33,50,54,55,56] | 900 | |
| 2014 | L6/3.0L | | 94R[18,33,50,54,56] | 800 | |
| **BMW M235i xDrive** | | | | | |
| 2016 | L6/3.0L | Conv or HD | 49[33,50,54,55,56] | 900 | |
| 2016 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW M240i** | | | | | |
| 2017 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW M240i xDrive** | | | | | |
| 2017 | L6/3.0L | | 94R[33,50,54,55,56] | 800 | |
| **BMW M3** | | | | | |
| 2013-08 | V8/4.0L | w/o AGM, Option 3 | 48[18,50,54] | 570 | 29 |
| 2013-08 | V8/4.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2013-08 | V8/4.0L | w/o AGM, Option 2 | 49[18,50,54] | 720 | 33 |
| 2013-08 | V8/4.0L | w/AGM, Option 3 | 49[18,33,50,54] | 850 | |
| 2013-08 | V8/4.0L | w/AGM, Option 2 | 49[18,33,50,54] | 900 | |
| 2013-08 | V8/4.0L | w/o AGM, Option 1 | 94R[18,50,54] | 640 | 30 |
| 2006 | L6/3.2L | | 48[18,50] | 570 | 29 |
| 2005-02 | L6/3.2L | | 94R[50] | 640 | 30 |
| 2001 | L6/3.2L | | 94R[50] | 765 | 30 |
| 1999-98 | L6/3.2L | Conv | 92[34,50] | 575 | |
| 1999-96 | L6/3.2L | Ex Conv | 92[50] | 650 | |
| 1999-96 | L6/3.2L | | 92[47,50] | 75 Ah | |
| 1995 | L6/3.0L | Ex Conv | 92[50] | 650 | |

See page 88 for Footnotes. Selection may vary by warehouse.

# 24     Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **BMW M3** (continued) | | | | | |
| 1995 | L6/3.0L | | 92[47,50] | 75 Ah | |
| 1994 | L6/3.0L | | 92[50] | 575 | |
| 1991-90 | L4/2.3L | | 91 | 600 | |
| **BMW M5** | | | | | |
| 2016 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-12 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014-12 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2014-12 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2010-06 | V10/5.0L | w/o AGM, Option 1 | 49[18,33,50,54] | 720 | 33 |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2010-06 | V10/5.0L | w/o AGM, Opt | 94R[18,50,54] | 640 | 30 |
| 2010-06 | V10/5.0L | w/o AGM, Option 2 | 95R[18,50,54,56] | 950 | |
| 2003 | V8/5.0L | | 95R[50] | 800 | |
| 2002-01 | V8/5.0L | | 95R[50] | 850 | |
| 2000 | V8/5.0L | | 95R[50] | 800 | |
| 1993-91 | L6/3.6L | | 93[50] | 800 | |
| **BMW M6** | | | | | |
| 2016 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-13 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014-12 | V8/4.4L | Opt | 49[18,33,50,54,56] | 850 | |
| 2014 | V8/4.4L | | 49[18,33,50,54] | 900 | |
| 2013-12 | V8/4.4L | | 49[18,33,54] | 900 | |
| 2012 | V8/4.4L | Opt | 95R[50,54,55,56] | 950 | |
| 2010-06 | V10/5.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 49[18,33,50,54] | 900 | |
| **BMW M6 Gran Coupe** | | | | | |
| 2016 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| 2015 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2015 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2014 | V8/4.4L | | 49[33,50,54,55,56] | 850 | |
| 2014 | V8/4.4L | Opt | 95R[33,50,54,55,56] | 950 | |
| **BMW X1** | | | | | |
| 2017-16 | L4/2.0L | 28i | 94R[33,50,54,55,56] | 800 | |
| 2017 | L4/2.0L | 28iX | 48[33,50,54,55,56] | 760 | |
| 2015 | L4/2.0L | | 48[50,54,55,56] | 570 | 29 |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | | 48[50,54,55,56] | 570 | 29 |
| 2015 | L6/3.0L | Opt | 48[33,50,54,55,56] | 760 | |
| 2015 | L6/3.0L | Opt | 94R[50,54,55,56] | 640 | 30 |
| 2015 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2014-13 | L4/2.0L | | 48[18,54] | 570 | 29 |
| 2014-13 | L6/3.0L | | 48[18,54] | 570 | 29 |
| 2014 | L4/2.0L | Option 1 | 48[18,33,50,54,56] | 760 | |
| 2014 | L4/2.0L | Option 2 | 94R[18,50,54] | 640 | 30 |
| 2014 | L4/2.0L | Option 3 | 94R[18,33,50,54] | 800 | |
| 2014 | L6/3.0L | Option 1 | 48[18,33,50,54,56] | 760 | |
| 2014 | L6/3.0L | Option 2 | 94R[18,50,54] | 640 | 30 |
| 2014 | L6/3.0L | Option 3 | 94R[18,33,50,54] | 800 | |
| 2013 | L4/2.0L | Opt | 48[18,33,50,54] | 760 | |
| 2013 | L4/2.0L | w/o AGM | 94R[18,50,54] | 640 | 30 |
| 2013 | L4/2.0L | w/AGM | 94R[18,33,50,54] | 800 | |
| 2013 | L6/3.0L | Opt | 48[18,33,50,54] | 760 | |
| 2013 | L6/3.0L | w/o AGM | 94R[18,50,54] | 640 | 30 |
| 2013 | L6/3.0L | w/AGM | 94R[18,33,50,54,56] | 800 | |
| 2012 | L4/2.0L | w/o AGM, Option 1 | 48[18,50,54] | 570 | 29 |
| 2012 | L4/2.0L | w/AGM, Option 1 | 48[18,33,50,54] | 760 | |
| 2012 | L4/2.0L | w/o AGM, Option 2 | 94R[18,50,54] | 640 | 30 |
| 2012 | L4/2.0L | w/AGM, Option 2 | 94R[18,33,50,54] | 800 | |
| **BMW X3** | | | | | |
| 2017-16 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| 2017-16 | L4/2.0L | Dsl | 94R[33,50,54,55,56] | 800 | |
| 2017-16 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| 2017-16 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2017 | L4/2.0L | Dsl, Opt | 49[33,50,54,55,56] | 850 | |
| 2017 | L4/2.0L | Opt | 49[33,50,54,55,56] | 850 | |
| 2016 | L4/2.0L | Dsl, Opt | 49[33,50,54,55,56] | 850 | |
| 2016 | L4/2.0L | Opt | 49[33,50,54,55,56] | 850 | |
| **BMW X3** (continued) | | | | | |
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L4/2.0L | Opt | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2014-13 | L4/2.0L | | 49[18,33,50,54,56] | 850 | |
| 2014-13 | L6/3.0L | | 49[18,33,50,54,56] | 900 | |
| 2014 | L4/2.0L | Option 2 | 49[18,33,50,54,56] | 850 | |
| 2014 | L4/2.0L | Opt | 94R[18,33,50,54,56] | 800 | |
| 2014 | L6/3.0L | Option 3 | 49[18,33,50,54,56] | 850 | |
| 2014 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2014 | L6/3.0L | Opt | 94R[18,33,50,54,56] | 900 | |
| 2013 | L4/2.0L | Option 1 | 49[18,33,50,54,56] | 850 | |
| 2013 | L4/2.0L | Option 2 | 94R[18,33,50,54,56] | 800 | |
| 2013 | L4/2.0L | Opt | 95R[50,54,55,56] | 950 | |
| 2013 | L6/3.0L | Option 1 | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Option 2 | 94R[18,33,50,54,56] | 800 | |
| 2013 | L6/3.0L | Opt | 95R[50,54,55,56] | 950 | |
| 2012-11 | L6/3.0L | w/AGM, Option 2 | 94R[18,33,50,54] | 800 | |
| 2012-11 | L6/3.0L | w/o AGM | 95R[18,50,54] | 950 | |
| 2012-04 | L6/3.0L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2012-04 | L6/3.0L | w/AGM, Option 3 | 49[18,33,50,54] | 900 | |
| 2010-04 | L6/3.0L | w/o AGM, Option 2 | 48[18,50,54] | 570 | 29 |
| 2010-04 | L6/3.0L | w/o AGM, Option 1 | 49[18,50,54] | 720 | 33 |
| 2006-04 | L6/2.5L | | 48[18,50,54] | 570 | 29 |
| 2006-04 | L6/2.5L | Opt | 49[33,50,54,55,56] | 850 | |
| 2006-04 | L6/2.5L | Opt | 49[33,50,54,55,56] | 850 | |
| 2006 | L6/2.5L | Opt | 49[50,54,55,56] | 720 | 33 |
| 2005-04 | L6/2.5L | Opt | 49[18,50,56] | 720 | 33 |
| **BMW X4** | | | | | |
| 2017-16 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2017-16 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| 2017-16 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2017 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2016 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015 | L6/3.0L | | 49[33,50,54,55,56] | 850 | |
| 2015 | L6/3.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| **BMW X5** | | | | | |
| 2017-14 | L6/3.0L | Dsl, Opt | 49[33,50,54,55,56] | 900 | |
| 2017-14 | L6/3.0L | Gas, Opt | 49[33,50,54,55,56] | 900 | |
| 2017-14 | V8/4.4L | Opt | 49[33,50,54,55,56] | 900 | |
| 2017 | L4/2.0L | Hybrid, Opt | 49[33,50,54,55,56] | 900 | |
| 2016 | L4/2.0L | Hybrid, Opt | 49[33,50,54,55,56] | 900 | |
| 2016 | L6/3.0L | Hybrid | 95R[33,50,54,55,56] | 950 | |
| 2016 | L6/3.0L | Dsl | 95R[33,50,54,55,56] | 950 | |
| 2016 | L6/3.0L | Gas | 95R[33,50,54,55,56] | 950 | |
| 2016 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | Dsl | 95R[33,50,54,55,56] | 950 | |
| 2015 | L6/3.0L | Gas | 95R[33,50,54,55,56] | 950 | |
| 2015 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Dsl | 95R[33,50,54,55,56] | 950 | |
| 2014 | L6/3.0L | Gas | 95R[33,50,54,55,56] | 950 | |
| 2014 | V8/4.4L | | 95R[33,50,54,55,56] | 950 | |
| 2013-11 | L6/3.0L | Dsl, Opt | 49[33,50,54,55,56] | 900 | |
| 2013 | L6/3.0L | Dsl | 48[50,54,55,56] | 570 | 29 |
| 2013 | L6/3.0L | Opt | 48[18,54] | 570 | 29 |
| 2013 | L6/3.0L | Gas, Opt | 49[18,33,50,54,56] | 850 | |
| 2013 | L6/3.0L | Dsl | 49[18,33,50,54] | 900 | |
| 2013 | L6/3.0L | Gas | 49[18,33,50,54] | 900 | |
| 2013 | V8/4.4L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2013 | V8/4.4L | X | 48[18,50,54,56] | 570 | 29 |
| 2013 | V8/4.4L | Opt | 49[18,33,50,54] | 850 | |
| 2013 | V8/4.4L | | 49[18,33,50,54,56] | 900 | |
| 2012-11 | L6/3.0L | Dsl, w/o AGM Option | 48[18,50,54] | 570 | 29 |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 1 | 48[18,50,54] | 570 | 29 |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 2 | 95R[18,50,54] | 950 | |
| 2012-11 | V8/4.4L | w/o AGM, Option 2 | 95R[18,50,54] | 950 | |
| 2012-10 | V8/4.4L | w/AGM, Option 1 | 49[18,33,50,54] | 850 | |
| 2012-10 | V8/4.4L | w/AGM, Option 2 | 49[18,33,50,54] | 900 | |
| 2012-09 | L6/3.0L | w/AGM, Option 2 | 49[18,33,50,54] | 850 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001574

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **BMW X5** | (continued) | | | | |
| 2012-09 | L6/3.0L | w/AGM, Option 1 | 49[18, 33, 50, 54, 56] | 900 | |
| 2012-09 | L6/3.0L | Dsl | 95R[18, 50, 54] | 950 | |
| 2012 | V8/4.4L | w/o AGM, Option 1 | 48[18, 50, 54] | 570 | 29 |
| 2011 | L6/3.0L | Dsl, Opt | 49[33, 50, 54, 56] | 900 | |
| 2011 | V8/4.4L | | 48[33, 50, 54, 55] | 570 | |
| 2011 | V8/4.4L | w/AGM, Option 4 | 48[18, 33, 50, 54] | 750 | |
| 2010-09 | L6/3.0L | Option 1 | 49[18, 33, 50, 56] | 850 | |
| 2010-09 | L6/3.0L | Option 2 | 49[18, 33, 50, 56] | 900 | |
| 2010-07 | V8/4.8L | w/AGM, Option 2 | 49[18, 33, 50, 56] | 850 | |
| 2010-07 | V8/4.8L | w/AGM, Option 1 | 49[18, 33, 50, 54, 56] | 900 | |
| 2010 | L6/3.0L | Dsl, Opt | 48[18, 54] | 570 | 29 |
| 2010 | V8/4.4L | w/AGM, Option 3 | 48[18, 33, 50, 54] | 570 | |
| 2009 | L6/3.0L | Dsl, Opt | 48[18] | 570 | 29 |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 49[18, 33, 50, 54, 56] | 850 | |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 49[18, 33, 50, 54, 56] | 900 | |
| 2006-04 | V8/4.4L | | 49[18, 50] | 720 | 33 |
| 2006-04 | V8/4.4L | | 49[18, 50, 54] | 720 | 33 |
| 2006-04 | V8/4.8L | Opt | 94R[18, 50, 54] | 640 | 30 |
| 2006-00 | V8/4.4L | Opt | 94R[50, 54, 55, 56] | 640 | 30 |
| 2006 | L6/3.0L | | 49[18, 50, 54] | 720 | 33 |
| 2006 | L6/3.0L | Opt | 94R[50, 54, 55, 56] | 640 | 30 |
| 2005-03 | L6/3.0L | | 49[50, 54, 55, 56] | 720 | 33 |
| 2005-02 | L6/3.0L | | 94R[50] | 640 | 30 |
| 2005 | V8/4.4L | Opt | 49[18, 33, 50, 54] | 720 | |
| 2003-02 | V8/4.6L | Opt | 94R[50, 54, 55, 56] | 640 | 30 |
| 2003 | V8/4.4L | | 49[50, 54, 55, 56] | 720 | 33 |
| 2003 | V8/4.4L | | 49[50] | 740 | 33 |
| 2003 | V8/4.6L | | 49[50, 54, 55, 56] | 720 | 33 |
| 2003 | V8/4.6L | | 49[50] | 740 | 33 |
| 2002 | L6/3.0L | Opt | 49[50] | 720 | 33 |
| 2002 | V8/4.4L | | 49[50] | 720 | 33 |
| 2002 | V8/4.6L | | 49[50] | 720 | 33 |
| 2001-00 | V8/4.4L | | 49[50, 54, 55, 56] | 720 | 33 |
| 2001-00 | V8/4.4L | | 49[50] | 850 | 33 |
| 2001 | L6/3.0L | | 49[50, 54, 55, 56] | 720 | 33 |
| 2001 | L6/3.0L | Opt | 94R[50, 54, 55, 56] | 640 | 30 |
| 2001 | L6/3.0L | | 94R[50] | 765 | 30 |
| **BMW X6** | | | | | |
| 2017-15 | L6/3.0L | | 49[33, 50, 54, 55, 56] | 900 | |
| 2017-15 | V8/4.4L | | 49[33, 50, 54, 55, 56] | 900 | |
| 2014-13 | L6/3.0L | X | 48[18, 50, 54, 56] | 570 | 29 |
| 2014-13 | L6/3.0L | Opt | 49[18, 33, 50, 54, 56] | 850 | |
| 2014-13 | L6/3.0L | | 49[18, 33, 50, 54, 56] | 900 | |
| 2014-13 | V8/4.4L | Opt | 48[18, 50, 54, 56] | 570 | 29 |
| 2014-13 | V8/4.4L | X | 48[18, 50, 54, 56] | 570 | 29 |
| 2014-13 | V8/4.4L | Opt | 49[18, 33, 50, 54, 56] | 850 | |
| 2014-13 | V8/4.4L | | 49[18, 33, 50, 54, 56] | 900 | |
| 2012-11 | V8/4.4L | | 95R[18, 50, 54] | 950 | |
| 2012-09 | V8/4.4L | w/AGM | 49[18, 33, 50] | 850 | |
| 2012-08 | L6/3.0L | w/AGM | 48[18, 33, 50, 54] | 570 | |
| 2012-08 | L6/3.0L | | 95R[18, 50, 54] | 950 | |
| 2012-08 | V8/4.4L | Opt | 48[18, 50, 54] | 570 | 29 |
| 2012 | V8/4.4L | w/AGM | 49[18, 33, 50] | 850 | |
| 2012 | V8/4.4L | w/AGM | 95R[18, 33, 50] | 950 | |
| 2011-10 | V8/4.4L | Hybrid | 48[18, 33, 54] | 760 | |
| 2011 | L6/3.0L | Opt | 49[18, 33, 50] | 850 | |
| 2010-09 | V8/4.4L | w/AGM | 49[18, 33, 50] | 900 | |
| 2010-08 | L6/3.0L | Option 1 | 49[18, 33, 50, 54, 56] | 850 | |
| 2010-08 | L6/3.0L | Option 2 | 49[18, 33, 50, 54, 56] | 900 | |
| 2010-08 | V8/4.4L | Option 1 | 49[18, 33, 50, 54, 56] | 850 | |
| 2010-08 | V8/4.4L | Option 2 | 49[18, 33, 50, 54, 56] | 900 | |
| **BMW Z3** | | | | | |
| 2002 | L6/2.5L | | 48[50] | 570 | 29 |
| 2002 | L6/3.0L | | 48[50] | 570 | 29 |
| 2002 | L6/3.2L | | 48[50] | 570 | 29 |
| 2001-99 | L6/2.5L | | 48[50] | 650 | 29 |
| 2001-98 | L6/3.2L | | 48[50] | 650 | 29 |
| 2001 | L6/3.0L | | 48[50] | 650 | 29 |
| 2000-97 | L6/2.8L | | 48[50] | 650 | 29 |
| 1998-96 | L4/1.9L | | 48[50] | 650 | 29 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **BMW Z4** | | | | | |
| 2016 | L4/2.0L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2016 | L6/3.0L | | 48[33, 50, 54, 55, 56] | 760 | |
| 2016 | L6/3.0L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2015 | L4/2.0L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2015 | L6/3.0L | | 48[33, 50, 54, 55, 56] | 760 | |
| 2015 | L6/3.0L | Opt | 94R[33, 50, 54, 55, 56] | 800 | |
| 2014-13 | L4/2.0L | | 48[18, 33, 50, 54, 56] | 760 | |
| 2014-13 | L4/2.0L | Opt | 94R[18, 33, 50, 54, 56] | 800 | |
| 2014 | L6/3.0L | | 48[18, 33, 50, 54, 56] | 760 | |
| 2014 | L6/3.0L | Opt | 94R[18, 33, 50, 54, 56] | 800 | |
| 2013-09 | L6/3.0L | w/AGM | 48[18, 33, 50, 54] | 760 | |
| 2013-09 | L6/3.0L | w/AGM Option | 94R[18, 33, 50, 54] | 800 | |
| 2012 | L4/2.0L | w/AGM | 48[18, 33, 50, 54] | 760 | |
| 2012 | L4/2.0L | w/AGM Option | 94R[18, 33, 50, 54] | 800 | |
| 2008-07 | L6/3.0L | Opt | 48[18, 50, 54, 56] | 570 | 29 |
| 2008-06 | L6/3.0L | | 47[50, 54, 55, 56] | 480 | 28 |
| 2008-06 | L6/3.0L | w/AGM Option | | 760 | |
| 2008-06 | L6/3.0L | Opt | 94R[18, 50, 54, 56] | 640 | 30 |
| 2008-06 | L6/3.2L | | 47[18, 50] | 480 | 28 |
| 2008 | L6/3.0L | Opt | 48[18, 50, 54] | 570 | 29 |
| 2007 | L6/3.0L | Opt | 48[18, 33, 50, 54, 56] | 570 | |
| 2006 | L6/3.0L | Opt | 48[18, 50, 54] | 570 | 29 |
| 2005-04 | L6/2.5L | | 47[50] | 480 | 28 |
| 2005-04 | L6/2.5L | Opt | 48[50] | 570 | 29 |
| 2005-04 | L6/2.5L | HD, Telematics | 94R[50] | 640 | 30 |
| 2005-04 | L6/3.0L | | 47[50] | 480 | 28 |
| 2005-04 | L6/3.0L | Opt | 48[50] | 570 | 29 |
| 2005-03 | L6/3.0L | HD, Telematics | 94R[50] | 640 | 30 |
| 2003 | L6/2.5L | | 48[50] | 570 | 29 |
| 2003 | L6/3.0L | | 48[50] | 570 | 29 |
| **BMW Z8** | | | | | |
| 2003 | V8/4.8L | | 49[50] | 740 | 33 |
| 2003 | V8/5.0L | | 49[50] | 740 | 33 |
| 2002 | V8/5.0L | | 49[50] | 720 | 33 |
| 2001-00 | V8/5.0L | | 49[50] | 850 | 33 |
| **Buick Allure** | | | | | |
| 2010 | V6/3.0L | | 48 | 615 | 29 |
| 2010 | V6/3.6L | | 48 | 615 | 29 |
| 2009-05 | V6/3.8L | | 34 | 750 | |
| 2009 | V8/5.3L | | 85 | 625 | |
| 2008-05 | V6/3.6L | | 34 | 680 | 9 |
| 2008 | V8/5.3L | | 85 | 590 | |
| **Buick Cascada** | | | | | |
| 2017 | L4/1.6L | | 94R[33] | 800 | |
| 2016 | L4/1.6L | | 94R[33] | 800 | |
| **Buick Century** | | | | | |
| 2005-97 | V6/3.1L | | 78 | 600 | 7 |
| 1996-94 | V6/3.1L | | 75 | 525 | 5 |
| 1996-93 | L4/2.2L | | 75 | 525 | 5 |
| 1993-90 | V6/3.3L | | 75 | 630 | |
| 1992-90 | L4/2.5L | | 75 | 630 | |
| **Buick Commercial Chassis** | | | | | |
| 1996-92 | V8/5.7L | | 78 | 690 | 7 |
| 1991 | V8/5.0L | | 78 | 690 | 7 |
| **Buick Electra** | | | | | |
| 1990 | V6/3.8L | | 75 | 630 | |
| 1990 | V6/3.8L | Opt | 78 | 730 | 7 |
| **Buick Enclave** | | | | | |
| 2017 | V6/3.6L | | 48[50] | 660 | 29 |
| 2016 | V6/3.6L | | 48[50] | 660 | 29 |
| 2015 | V6/3.6L | | 48[50] | 660 | 29 |
| 2014-10 | V6/3.6L | | 48[50] | 660 | 29 |
| 2009-08 | V6/3.6L | | 48[50] | 730 | 29 |
| **Buick Encore** | | | | | |
| 2017-16 | L4/1.4L | w/o Start/Stop | 47 | 525 | 28 |
| 2017 | L4/1.4L | w/Start/Stop | 48[33] | 700 | |
| 2016 | L4/1.4L | w/Start/Stop | 48[33] | 700 | |
| 2016 | L4/1.4L | | 48[33] | 760 | |
| 2015 | L4/1.4L | | 47[50] | 525 | 28 |
| 2014-13 | L4/1.4L | | 47[50] | 525 | 28 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001575

Buick

# 26 | Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Buick Envision** | | | | | |
| 2017-16 | L4/2.0L | Start/Stop | 94R[33, 50] | 730 | |
| 2017 | L4/2.5L | Start/Stop | 94R[33, 50] | 730 | |
| **Buick LaCrosse** | | | | | |
| 2017 | V6/3.6L | | 94R[33] | 730 | |
| 2016-15 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014-10 | V6/3.6L | | 48 | 615 | 29 |
| 2011-10 | L4/2.4L | | 48 | 615 | 29 |
| 2010 | V6/3.0L | | 48[50] | 615 | 29 |
| 2009-08 | V6/3.8L | | 34[33] | 720 | |
| 2009-08 | V6/5.3L | | 85 | 590 | |
| 2008 | V6/3.6L | | 34[33] | 720 | |
| 2007 | V6/3.6L | | 34[33] | 750 | |
| 2007 | V6/3.8L | | 34 | 750 | |
| 2006 | V6/3.6L | | 34 | 690 | 9 |
| 2006 | V6/3.8L | | 34 | 690 | 9 |
| 2005 | V6/3.6L | | 34[33] | 680 | |
| 2005 | V6/3.8L | | 34 | 680 | 9 |
| **Buick LeSabre** | | | | | |
| 2005-00 | V6/3.8L | | 100[50] | 770 | 40 |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-94 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1994-90 | V6/3.8L | | 75 | 630 | |
| 1993-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1990 | V8/5.0L | | 75 | 630 | |
| 1990 | V8/5.0L | Opt | 78 | 730 | 7 |
| **Buick Lucerne** | | | | | |
| 2011-09 | V6/3.9L | | 94R[50] | 720 | 30 |
| 2011-09 | V8/4.6L | | 94R[50] | 720 | 30 |
| 2008 | V6/3.8L | | 48[50] | 730 | 29 |
| 2008 | V8/4.6L | | 48[50] | 730 | 29 |
| 2007-06 | V6/3.8L | | 79[50] | 800 | 41 |
| 2007-06 | V8/4.6L | | 79[50] | 800 | 41 |
| **Buick Park Avenue** | | | | | |
| 2005-03 | V6/3.8L | | 34 | 690 | 9 |
| 2005-03 | V6/3.8L | S/C | 34 | 770 | |
| 2002-98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2002-96 | V6/3.8L | Naturally Aspirated | 78 | 690 | 7 |
| 1997-91 | V6/3.8L | W/HD or HWS | 78 | 770 | 7 |
| 1995-94 | V6/3.8L | | 78 | 600 | 7 |
| 1993-91 | V6/3.8L | | 75 | 630 | |
| **Buick Rainier** | | | | | |
| 2007-04 | L6/4.2L | | 78[40] | 600 | 7 |
| 2007-04 | V8/5.3L | | 78[40] | 600 | 7 |
| **Buick Reatta** | | | | | |
| 1991-90 | V6/3.8L | | 78 | 770 | 7 |
| **Buick Regal** | | | | | |
| 2017 | L4/2.0L | | 48 | 615 | 29 |
| 2017 | L4/2.4L | | 48 | 615 | 29 |
| 2016-15 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2016-15 | L4/2.4L | | 48 | 615 | 29 |
| 2016 | L4/2.0L | | 48 | 615 | 29 |
| 2015 | L4/2.0L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014-11 | L4/2.0L | | 48 | 615 | 29 |
| 2012-11 | L4/2.4L | | 48 | 615 | 29 |
| 2004-97 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2004 | V6/3.8L | | 78 | 600 | 7 |
| 2003-96 | V6/3.8L | | 78 | 690 | 7 |
| 1996 | V6/3.1L | | 78 | 600 | 7 |
| 1995-94 | V6/3.8L | | 75 | 600 | |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| 1993-90 | V6/3.8L | | 75 | 630 | |
| **Buick Rendezvous** | | | | | |
| 2007-06 | V6/3.5L | | 78 | 600 | 7 |
| 2006 | V6/3.6L | | 34 | 690 | 9 |
| 2005-04 | V6/3.6L | | 78 | 600 | 7 |
| 2005-02 | V6/3.4L | | 78 | 600 | 7 |
| **Buick Riviera** | | | | | |
| 1999-98 | V6/3.8L | | 79[50] | 840 | 41 |
| 1997-95 | V6/3.8L | | 76[50] | 970 | 41 |
| 1993-90 | V6/3.8L | | 78 | 770 | 7 |
| **Buick Roadmaster** | | | | | |
| 1996-95 | V8/5.7L | | 78 | 600 | 7 |
| 1994-92 | V8/5.7L | | 75 | 525 | 5 |
| 1994 | V8/5.7L | Wagon | 78 | 770 | 7 |
| 1993 | V8/5.7L | Wagon | 78 | 690 | 7 |
| 1991 | V8/5.0L | | 75 | 525 | 5 |
| **Buick Skylark** | | | | | |
| 1998-96 | L4/2.4L | | 75 | 600 | |
| 1998-94 | V6/3.1L | | 75 | 600 | |
| 1995-93 | L4/2.3L | | 75 | 600 | |
| 1993 | V6/3.3L | | 75 | 600 | |
| 1992-90 | L4/2.3L | | 75 | 630 | |
| 1992-90 | V6/3.3L | | 75 | 630 | |
| 1991-90 | L4/2.5L | | 75 | 630 | |
| 1980 | L4/2.5L | | 75 | 500 | 5 |
| 1980 | V6/2.8L | | 75 | 500 | 5 |
| 1979-77 | V6/3.0L | | 75 | 500 | 5 |
| 1979-75 | V6/3.8L | | 75 | 500 | 5 |
| 1979-75 | V8/5.7L | | 75 | 500 | 5 |
| 1977 | V8/4.9L | | 75 | 500 | 5 |
| 1976-75 | V8/3.8L | | 75 | 500 | 5 |
| 1972-68 | V8/5.7L | | 24 | 340 | 22 |
| 1971-70 | V8/7.5L | | 24 | 340 | 22 |
| 1971-68 | L6/4.1L | | 22F | 330 | |
| 1968-65 | V8/6.6L | | 24 | 340 | 22 |
| 1967-66 | V8/5.6L | | 24 | 340 | 22 |
| 1967-64 | V6/3.7L | | 22F | 330 | |
| 1967-64 | V8/4.9L | | 24 | 340 | 22 |
| 1963-61 | V8/3.5L | | 24 | 340 | 22 |
| **Buick Terraza** | | | | | |
| 2007-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Buick Verano** | | | | | |
| 2017 | L4/2.4L | | 48 | 615 | 29 |
| 2016 | L4/2.0L | | 48 | 615 | 29 |
| 2016 | L4/2.4L | | 48 | 615 | 29 |
| 2015 | L4/2.0L | | 48 | 615 | 29 |
| 2015 | L4/2.4L | | 48 | 615 | 29 |
| 2014-13 | L4/2.0L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |
| **Buick Wildcat** | | | | | |
| 1970 | V8/7.5L | | 27 | 325 | 35 |
| 1969-64 | V8/7.0L | | 27 | 325 | 35 |
| 1966-63 | V8/6.6L | | 27 | 325 | 35 |
| **Cadillac Allanté** | | | | | |
| 1993 | V8/4.6L | | 78[50] | 770 | 7 |
| 1992-90 | V8/4.5L | | 78[50] | 770 | 7 |
| **Cadillac ATS** | | | | | |
| 2017-16 | V6/3.6L | ATS-V | 140R[33, 50] | 560 | |
| 2017-16 | V6/3.6L | w/o Start/Stop | 48[33, 50] | 700 | |
| 2017 | L4/2.0L | w/o Start/Stop | 48[33, 50] | 700 | |
| 2017 | L4/2.0L | w/Start/Stop | 94R[33, 50] | 730 | |
| 2017 | L4/2.5L | w/o Start/Stop | 48[33, 50] | 700 | |
| 2017 | L4/2.5L | w/Start/Stop | 94R[33, 50] | 730 | |
| 2017 | V6/3.6L | w/Start/Stop | 94R[33, 50] | 730 | |
| 2016-15 | L4/2.5L | | 48[33, 50] | 700 | |
| 2016-15 | V6/3.6L | | 48[33, 50] | 700 | |
| 2016-13 | L4/2.0L | Start/Stop | 94R[33, 50] | 730 | |
| 2016-13 | L4/2.5L | Start/Stop | 94R[33, 50] | 730 | |
| 2016-13 | V6/3.6L | Start/Stop | 94R[33, 50] | 730 | |
| 2016 | L4/2.0L | | 48[33, 50] | 700 | |
| 2015 | L4/2.0L | | 48[33, 50] | 700 | |
| 2014-13 | L4/2.0L | w/o Start/Stop | 48[33, 50] | 700 | |
| 2014-13 | L4/2.5L | w/o Start/Stop | 48[33, 50] | 700 | |
| 2014-13 | V6/3.6L | w/o Start/Stop | 48[33, 50] | 700 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001576

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Cadillac Brougham, Fleetwood** | | | | | |
| 1996-95 | V8/5.7L | RWD | 78 | 770 | 7 |
| 1994 | V8/5.7L | | 78 | 770 | 7 |
| 1993 | V8/5.7L | | 78 | 540 | 7 |
| 1993 | V8/5.7L | w/HWS or HD | 78 | 770 | 7 |
| 1992-91 | V8/4.9L | Primary Battery | 78 | 540 | 7 |
| 1992-91 | V8/4.9L | | 78 | 730 | 7 |
| 1992-91 | V8/4.9L | w/HWS or HD | 78 | 770 | 7 |
| 1992-90 | V8/5.0L | | 78 | 730 | 7 |
| 1992-90 | V8/5.7L | | 78 | 730 | 7 |
| 1990 | V8/4.5L | | 78 | 540 | 7 |
| 1990 | V8/4.5L | Opt | 78 | 730 | 7 |
| 1990 | V8/4.5L | w/HWS or HD | 78 | 770 | 7 |
| **Cadillac Catera** | | | | | |
| 2001-97 | V6/3.0L | | 91 | 600 | |
| **Cadillac Commercial Chassis** | | | | | |
| 1996-92 | V8/5.7L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 770 | 7 |
| **Cadillac CT6** | | | | | |
| 2017 | L4/2.0L | Start/Stop | 49$^{33,50}$ | 850 | |
| 2017 | V6/3.0L | Start/Stop | 49$^{33,50}$ | 850 | |
| 2017 | V6/3.6L | Start/Stop | 49$^{33,50}$ | 850 | |
| 2016 | L4/2.0L | Start/Stop | 49$^{33}$ | 850 | |
| 2016 | V6/3.0L | Start/Stop | 49$^{33}$ | 850 | |
| 2016 | V6/3.6L | Start/Stop | 49$^{33}$ | 850 | |
| **Cadillac CTS** | | | | | |
| 2017 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2017 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2017 | V8/6.2L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2016 | V8/6.2L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2015 | L4/2.0L | | 48$^{50}$ | 660 | 29 |
| 2015 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2015 | V6/3.6L | | 48$^{50}$ | 660 | 29 |
| 2015 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2015 | V8/6.2L | | 48$^{50}$ | 660 | 29 |
| 2015 | V8/6.2L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014-10 | V6/3.0L | | 48$^{50}$ | 660 | 29 |
| 2014-10 | V6/3.6L | | 48$^{50}$ | 660 | 29 |
| 2014-10 | V8/6.2L | | 48$^{50}$ | 660 | 29 |
| 2014 | L4/2.0L | | 48$^{50}$ | 660 | 29 |
| 2014 | L4/2.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014 | V6/3.0L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014 | V6/3.6L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2014 | V8/6.2L | Start/Stop | 94R$^{33,50}$ | 730 | |
| 2009-08 | V6/3.6L | | 48$^{50}$ | 730 | 29 |
| 2009 | V8/6.2L | | 48$^{50}$ | 730 | 29 |
| 2007-06 | V8/6.0L | V Series | 101 | 540 | |
| 2007-05 | V6/2.8L | | 101 | 540 | |
| 2007-04 | V6/3.6L | | 101 | 540 | |
| 2005-04 | V8/5.7L | | 101 | 540 | |
| 2004-03 | V6/3.2L | | 101 | 540 | |
| **Cadillac DeVille** | | | | | |
| 2005-00 | V8/4.6L | | 79$^{50}$ | 800 | 41 |
| 1999-94 | V8/4.6L | | 78 | 770 | 7 |
| 1995-94 | V8/4.9L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 540 | 7 |
| 1993-91 | V8/4.9L | w/HWS or HD | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 540 | 7 |
| 1990 | V8/4.5L | w/HWS | 78 | 770 | 7 |
| **Cadillac DTS** | | | | | |
| 2011-09 | V8/4.6L | | 94R$^{50}$ | 720 | 30 |
| 2008 | V8/4.6L | | 48$^{50}$ | 730 | 29 |
| 2007-06 | V8/4.6L | | 79$^{50}$ | 800 | 41 |
| **Cadillac Eldorado** | | | | | |
| 2002-93 | V8/4.6L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 730 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Cadillac ELR** | | | | | |
| 2016-15 | L4/1.4L | Hybrid | 140R$^{33,50}$ | 520 | |
| 2014 | L4/1.4L | Hybrid | 140R$^{33,50}$ | 520 | |
| **Cadillac Escalade** | | | | | |
| 2017 | V8/6.2L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Hybrid, Opt | 48 | 730 | 29 |
| 2011-09 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-02 | V8/6.0L | | 78 | 600 | 7 |
| 2005-02 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.7L | | 78 | 600 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| **Cadillac Escalade ESV** | | | | | |
| 2017 | V8/6.2L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-03 | V8/6.0L | | 78 | 600 | 7 |
| **Cadillac Escalade EXT** | | | | | |
| 2013-12 | V8/6.2L | | 48 | 660 | 29 |
| 2013-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2006-02 | V8/6.0L | | 78 | 600 | 7 |
| **Cadillac Fleetwood (See Brougham, Fleetwood)** | | | | | |
| **Cadillac Seville** | | | | | |
| 2004-98 | V8/4.6L | | 79 | 800 | 41 |
| 1997-93 | V8/4.6L | | 78 | 770 | 7 |
| 1993-91 | V8/4.9L | | 78 | 770 | 7 |
| 1990 | V8/4.5L | | 78 | 730 | 7 |
| **Cadillac Sixty Special** | | | | | |
| 1993 | V8/4.9L | | 78 | 770 | 7 |
| **Cadillac SRX** | | | | | |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-12 | V6/3.6L | | 48 | 660 | 29 |
| 2011-10 | V6/2.8L | | 48 | 615 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| 2009-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V8/4.6L | | 48 | 730 | 29 |
| 2007-04 | V6/3.6L | | 101 | 540 | |
| 2007-04 | V8/4.6L | | 101 | 540 | |
| **Cadillac STS** | | | | | |
| 2011-10 | V6/3.6L | | 48 | 660 | 29 |
| 2010 | V8/4.6L | | 48 | 660 | 29 |
| 2009-08 | V6/3.6L | | 48 | 730 | 29 |
| 2009-08 | V8/4.4L | | 48 | 730 | 29 |
| 2009-08 | V8/4.6L | | 48 | 730 | 29 |
| 2007-06 | V6/3.6L | | 101 | 540 | |
| 2007-05 | V6/3.6L | | 101 | 540 | |
| 2007-05 | V8/4.6L | | 101 | 540 | |
| **Cadillac XLR** | | | | | |
| 2009-08 | V8/4.4L | | 85 | 590 | |
| 2009-08 | V8/4.6L | | 85 | 590 | |
| 2007-06 | V8/4.4L | | 90$^{50}$ | 590 | 37 |
| 2007-06 | V8/4.6L | | 90$^{50}$ | 590 | 37 |
| 2005-04 | V8/4.6L | | 86$^{50}$ | 590 | |
| **Cadillac XT5** | | | | | |
| 2017 | V6/3.6L | Start/Stop | 94R$^{33}$ | 730 | |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Cadillac** XTS | | | | | |
| 2017 | V6/3.6L | | 48 | 660 | 29 |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| **Checker** Marathon | | | | | |
| 1978-75 | V8/5.7L | Opt | 30HR | 475 | |
| 1978 | V8/5.0L | Opt | 30HR | 475 | |
| 1973 | V8/5.7L | | 30H | 305 | |
| 1973 | V8/5.7L | | 30HR | 305 | |
| **Chevrolet** Astro | | | | | |
| 2005-94 | V6/4.3L | | 78 | 600 | 7 |
| 2005-02 | V6/4.3L | Opt | 78 | 770 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Chevrolet** Avalanche | | | | | |
| 2013-09 | V8/5.3L | | 48 | 730 | 29 |
| 2013-09 | V8/5.3L | w/o HD | 48 | 615 | 29 |
| 2009-07 | V8/6.0L | w/o HD | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| **Chevrolet** Avalanche 1500 | | | | | |
| 2006-02 | V8/5.3L | | 78 | 600 | 7 |
| **Chevrolet** Avalanche 2500 | | | | | |
| 2006-02 | V8/8.1L | | 78 | 600 | 7 |
| **Chevrolet** Aveo, Aveo5 | | | | | |
| 2011-04 | L4/1.6L | | 86 | 550 | 31 |
| **Chevrolet** Beretta, Corsica | | | | | |
| 1996-95 | V6/3.1L | | 75 | 600 | |
| 1996-93 | L4/2.2L | Opt | 75 | 600 | |
| 1996-92 | L4/2.2L | | 75 | 525 | 5 |
| 1994-93 | L4/2.3L | | 75 | 600 | |
| 1994-93 | V6/3.1L | Opt | 75 | 600 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | L4/2.3L | | 75 | 630 | |
| 1991-90 | L4/2.2L | MT | 70 | 525 | 5 |
| 1991-90 | L4/2.2L | HD w/AT | 75 | 630 | |
| 1991-90 | V6/3.1L | Opt | 75 | 630 | |
| **Chevrolet** Blazer | | | | | |
| 2005-95 | V6/4.3L | | 75 | 525 | 5 |
| 2005-95 | V6/4.3L | Opt | 75 | 690 | |
| 1994 | V8/5.7L | | 78 | 600 | 7 |
| 1994 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-91 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| **Chevrolet** Bolt EV | | | | | |
| 2017 | Electric | | 140R[33] | 520 | |
| **Chevrolet** C/K, R/V Pickups | | | | | |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 2000-99 | V8/7.4L | Opt | 78 | 690 | 7 |
| 2000-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 2000-94 | V8/5.7L | | 78 | 600 | 7 |
| 2000-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999-97 | V8/5.0L | Opt | 78 | 690 | 7 |
| 1999-94 | V8/5.0L | | 78 | 600 | 7 |
| 1999-94 | V8/5.7L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999 | V8/5.7L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999 | V8/7.4L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/7.4L | PPkg, HD | 78 | 770 | 7 |
| 1998-97 | V8/5.0L | Opt | 78 | 690 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** C/K, R/V Pickups (continued) | | | | | |
| 1998-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1998-94 | V6/4.3L | | 78 | 600 | 7 |
| 1998-94 | V8/5.0L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1993-92 | V8/6.2L | Dsl | 75 | 570 | |
| 1993-92 | V8/6.5L | Dsl | 75 | 570 | |
| 1993-91 | V6/4.3L | Aux Battery | 78 | 540 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | Aux Battery | 78 | 540 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | V8/6.2L | Dsl | 75[2] | 570 | |
| 1991-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1991-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1991 | V8/5.7L | | 78 | 630 | 7 |
| 1991 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1991 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Dsl | 75 | 570 | |
| 1990 | V8/6.2L | Aux Battery | 78 | 540 | 7 |
| 1990 | V8/6.2L | Aux, Dsl | 78 | 540 | 7 |
| **Chevrolet** C/K, R/V Suburban | | | | | |
| 1999-97 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1999-94 | V8/5.7L | | 78 | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999 | V8/5.7L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/5.7L | PPkg, HD | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78 | 690 | 7 |
| 1999 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 1999 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | HD or PPkg | 78 | 770 | 7 |
| 1999 | V8/7.4L | PPkg, HD | 78 | 770 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 1993-92 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-92 | V8/5.7L | | 78 | 630 | 7 |
| 1993-92 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1993-92 | V8/7.4L | | 78 | 630 | 7 |
| 1991-90 | V8/7.4L | Dsl | 75[2] | 570 | |
| 1991-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1991-90 | V8/7.4L | | 78 | 630 | 7 |
| 1991 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1991 | V8/5.7L | | 78 | 630 | 7 |
| 1991 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Aux, Dsl | 78 | 540 | 7 |
| 1990 | V8/6.2L | Dsl | 78[2] | 540 | 7 |
| 1990 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1990 | V8/7.4L | | 78 | 630 | 7 |
| **Chevrolet** Camaro | | | | | |
| 2017 | L4/2.0L | | 48[33, 50] | 700 | |
| 2017 | V6/3.6L | | 48[33, 50] | 700 | |
| 2017 | V8/6.2L | | 48[33, 50] | 700 | |
| 2016 | L4/2.0L | | 48[33, 50] | 700 | |
| 2016 | V6/3.6L | | 48[33, 50] | 700 | |
| 2016 | V8/6.2L | | 48[33, 50] | 700 | |
| 2015 | V6/3.6L | | 94R[50] | 720 | 30 |
| 2015 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2015 | V8/7.0L | | 48[50] | 730 | 29 |
| 2014-10 | V6/3.6L | | 94R[50] | 720 | 30 |

# Automotive/Light Truck

## Chevrolet Camaro (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-10 | V8/6.2L | | 94R[50] | 720 | 30 |
| 2014 | V8/7.0L | | 48[50] | 730 | 29 |
| 2002-95 | V6/3.8L | | 75 | 690 | |
| 2002-93 | V8/5.7L | | 75 | 525 | 5 |
| 1995-93 | V6/3.4L | | 75 | 525 | 5 |
| 1992-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | MT | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | AT | 75 | 570 | |
| 1992-87 | V8/5.7L | | 75 | 630 | |
| 1989-88 | V8/5.0L | Ex 110 Amp Generator | 70 | 525 | 5 |
| 1989-88 | V8/5.0L | w/110 Amp Generator | 75 | 525 | 5 |
| 1989-87 | V6/2.8L | | 75 | 525 | 5 |
| 1989-86 | V6/2.8L | Opt | 75 | 570 | |
| 1989-86 | V8/5.0L | Opt | 75 | 570 | |
| 1987 | V8/5.0L | MT | 75 | 500 | 5 |
| 1987 | V8/5.0L | AT | 75 | 525 | 5 |
| 1986-85 | L4/2.5L | | 75 | 630 | |
| 1986 | V6/2.8L | | 70 | 525 | 5 |
| 1986 | V8/5.0L | | 70 | 525 | 5 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | |
| 1985 | V6/2.8L | | 75 | 500 | 5 |
| 1985 | V6/2.8L | Opt | 75 | 630 | |
| 1984-83 | V6/2.8L | Opt | 75 | 500 | 5 |
| 1984 | L4/2.5L | | 70 | 405 | 5 |
| 1984 | L4/2.5L | Opt | 75 | 500 | 5 |
| 1984 | V6/2.8L | | 70 | 405 | 5 |
| 1983-82 | V6/2.8L | | 70 | 315 | 5 |
| 1983 | L4/2.5L | US | 70 | 405 | 5 |
| 1983 | L4/2.5L | Can or Opt | 75 | 500 | 5 |
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | L4/2.5L | | 70 | 315 | 5 |
| 1982 | L4/2.5L | Opt | 73 | 465 | 5 |
| 1982 | V6/2.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 400 | 5 |
| 1981 | V6/3.8L | | 70 | 370 | 5 |
| 1981 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | 231 cid, HD | 74 | 550 | 7 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.4L | | 74 | 550 | 7 |
| 1981 | V8/5.0L | | 71 | 350 | 5 |
| 1981 | V8/5.7L | | 71 | 350 | 5 |
| 1981 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1980-76 | V8/5.0L | | 71 | 325 | 5 |
| 1980-76 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-70 | V8/5.7L | | 71 | 325 | 5 |
| 1980-70 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V6/3.8L | | 71 | 325 | 5 |
| 1980 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980 | V8/4.4L | | 71 | 325 | 5 |
| 1980 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1979-76 | L6/4.1L | | 71 | 325 | 5 |
| 1979-70 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1973-70 | V8/5.0L | | 71 | 325 | 5 |
| 1973-70 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1972-70 | V8/6.6L | | 71 | 325 | 5 |
| 1972-70 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1969 | L6/3.8L | Late | 72 | 275 | 5 |
| 1969 | L6/4.1L | Late | 72 | 275 | 5 |
| 1969 | V8/4.9L | | 74 | 350 | 7 |
| 1969 | V8/5.0L | | 72 | 275 | 5 |
| 1969 | V8/5.0L | Ex 302 | 74 | 350 | 7 |
| 1969 | V8/5.3L | | 74 | 350 | 7 |
| 1969 | V8/5.7L | | 74 | 350 | 7 |
| 1969 | V8/6.5L | | 74 | 350 | 7 |
| 1969 | V8/7.0L | | 74 | 350 | 7 |
| 1968-67 | L6/4.1L | | 22F | 250 | |
| 1968 | L6/3.8L | | 22F | 250 | |

## Chevrolet Caprice, Impala

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L4/2.5L | Aux for Start/Stop | 401[33, 50] | 155 | |
| 2017-16 | L4/2.5L | Start/Stop | 94R[33] | 730 | |
| 2017-14 | V6/3.6L | Ex PPkg Version | 48 | 615 | 29 |
| 2017 | V6/3.6L | PPkg Version | 34 | 720 | |
| 2017 | V6/3.6L | PPkg Version | 34 | 720 | |
| 2017 | V6/3.6L | PPkg, Opt Aux Bat | 48[33, 50] | 700 | |
| 2017 | V6/3.6L | PPkg, Primary Bat | 48[33, 50] | 700 | |
| 2017 | V8/6.0L | PPkg, Opt Aux Bat | 48[33, 50] | 700 | |
| 2017 | V8/6.0L | PPkg, Primary Bat | 48[33, 50] | 700 | |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.5L | Start/Stop | 49[33] | 850 | |
| 2016 | V6/3.6L | Ex PPkg Version | 34 | 600 | 9 |
| 2016 | V6/3.6L | PPkg Version | 34 | 720 | |
| 2016 | V6/3.6L | | 48[33, 50] | 700 | |
| 2016 | V6/3.6L | PPkg | 94R | 700 | 30 |
| 2016 | V8/6.0L | | 48[33, 50] | 700 | |
| 2016 | V8/6.0L | PPkg | 94R | 700 | 30 |
| 2015-14 | L4/2.5L | Aux w/Start/Stop | 401[33, 50] | 155 | |
| 2015-14 | L4/2.5L | | 48 | 615 | 29 |
| 2015-14 | L4/2.5L | w/Start/Stop | 49[33] | 850 | |
| 2015-13 | V6/3.6L | PPkg | 34 | 720 | |
| 2015 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2015 | V6/3.6L | | 48[33, 50] | 700 | |
| 2015 | V6/3.6L | Caprice | 48[33, 50] | 700 | |
| 2015 | V8/6.0L | | 48[33, 50] | 700 | |
| 2015 | V8/6.0L | Caprice | 48[33, 50] | 700 | |
| 2014-13 | V6/3.6L | PPkg | 34 | 720 | |
| 2014-12 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2014-11 | V8/6.0L | w/PPkg | 94R[50] | 765 | 30 |
| 2014 | L4/2.4L | Hybrid | 47 | 525 | 28 |
| 2014 | L4/2.4L | Hybrid | 48 | 615 | 29 |
| 2014 | V6/3.6L | Aux Battery | 48[33, 50] | 700 | |
| 2014 | V6/3.6L | PPkg, Opt Aux Bat | 48[33, 50] | 700 | |
| 2014 | V6/3.6L | PPkg, Primary Bat | 48[33, 50] | 700 | |
| 2014 | V6/3.6L | Primary Battery | 48[33, 50] | 700 | |
| 2014 | V6/3.6L | w/PPkg | 48[33, 50] | 700 | |
| 2014 | V8/6.0L | PPkg, Opt Aux Bat | 48[33, 50] | 700 | |
| 2014 | V8/6.0L | PPkg, Primary Bat | 48[33, 50] | 700 | |
| 2013-12 | V6/3.6L | w/PPkg | 94R | 765 | 30 |
| 2013-12 | V6/3.6L | w/PPkg | 94R[50] | 765 | 30 |
| 2012 | V6/3.6L | w/PPkg | 34 | 720 | |
| 2011-10 | V6/3.9L | Ex PPkg | 34 | 600 | 9 |
| 2011-10 | V6/3.9L | w/PPkg | 34 | 720 | |
| 2011-08 | V6/3.5L | | 34 | 600 | 9 |
| 2009-08 | V8/5.3L | | 85 | 590 | |
| 2009 | V6/3.9L | | 34 | 600 | 9 |
| 2008 | V6/3.9L | | 34 | 720 | |
| 2007-06 | V6/3.5L | | 34 | 690 | 9 |
| 2007-06 | V6/3.9L | | 34 | 750 | |
| 2007-06 | V8/5.3L | SS | 85 | 625 | |
| 2005-00 | V6/3.8L | | 78 | 600 | 7 |
| 2005 | V6/3.8L | S/C | 78 | 600 | 7 |
| 2005 | V6/3.8L | | 78 | 770 | 7 |
| 2004-00 | V6/3.8L | | 78 | 600 | 7 |
| 2004 | V6/3.8L | S/C | 78 | 690 | 7 |
| 2003-00 | V6/3.4L | Opt | 78 | 690 | 7 |
| 2003-00 | V6/3.8L | Opt | 78 | 690 | 7 |
| 1996-95 | V8/4.3L | | 78 | 600 | 7 |
| 1996-95 | V8/5.7L | | 78 | 600 | 7 |
| 1996-95 | V8/5.7L | HD, SEO | 78 | 770 | 7 |
| 1994 | V8/4.3L | | 75 | 525 | 5 |
| 1994 | V8/5.7L | | 78 | 770 | 7 |
| 1993-92 | V6/4.3L | | 78 | 730 | 7 |
| 1993-90 | V8/5.0L | | 75 | 525 | 5 |
| 1993-86 | V8/5.7L | | 78 | 730 | 7 |
| 1990-86 | V6/4.3L | | 75 | 630 | |
| 1989-86 | V8/5.0L | | 70 | 525 | 5 |
| 1989-86 | V8/5.0L | Opt | 75 | 570 | |
| 1987-85 | V8/5.7L | Opt | 75 | 630 | |
| 1987 | V8/5.7L | SEO | 78 | 730 | 7 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | |
| 1985-84 | V8/5.7L | Dsl | 70[2] | 405 | 5 |

See page 88 for Footnotes. Selection may vary by warehouse.

## Chevrolet Caprice, Impala (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1985-84 | V8/5.7L | | 75 | 500 | 5 |
| 1985-83 | V6/3.8L | | 71 | 390 | 5 |
| 1985-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1985-83 | V8/5.7L | Dsl & Opt | 78 | 550 | 7 |
| 1985 | V6/4.3L | | 75 | 630 | |
| 1985 | V8/5.7L | Opt | 75 | 630 | |
| 1984-83 | V6/3.8L | Opt | 75 | 500 | 5 |
| 1984 | V6/3.8L | | 70 | 405 | 5 |
| 1983 | V6/3.8L | | 70 | 355 | 5 |
| 1983 | V8/5.0L | | 70 | 355 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1983 | V8/5.7L | | 70 | 355 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl or HD | 75 | 500 | 5 |
| 1983 | V8/5.7L | Opt | 75 | 500 | 5 |
| 1982-81 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1982-81 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.0L | | 71 | 350 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.7L | | 71 | 350 | 5 |
| 1982-81 | V8/5.7L | Dsl or HD | 73[2] | 465 | 5 |
| 1982-81 | V8/5.7L | Dsl, HD | 74[2] | 550 | 7 |
| 1982 | V6/3.8L | | 70 | 400 | 5 |
| 1982 | V8/4.4L | | 71 | 350 | 5 |
| 1982 | V8/5.7L | Dsl | 73[2] | 465 | 5 |
| 1982 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 74 | 550 | 7 |
| 1980-78 | V8/5.0L | | 71 | 325 | 5 |
| 1980-78 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-78 | V8/5.7L | | 71 | 325 | 5 |
| 1980-78 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V6/3.8L | | 71 | 325 | 5 |
| 1980 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980 | V8/4.4L | | 71 | 325 | 5 |
| 1980 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1979-78 | L6/4.1L | | 71 | 325 | 5 |
| 1979-78 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1977 | L6/4.1L | | 72 | 350 | 5 |
| 1977 | V8/5.0L | | 74 | 450 | 7 |
| 1977 | V8/5.7L | | 74 | 450 | 7 |
| 1976-70 | V8/7.4L | | 74 | 450 | 7 |
| 1976 | V8/5.0L | | 72 | 350 | 5 |
| 1976 | V8/6.6L | | 72 | 350 | 5 |
| 1976 | V8/7.4L | | 72 | 350 | 5 |
| 1975-70 | V8/5.7L | | 74 | 450 | 7 |
| 1975-70 | V8/6.6L | | 74 | 450 | 7 |
| 1975-70 | V8/7.4L | | 74 | 450 | 7 |
| 1974-73 | L6/4.1L | | 72 | 350 | 5 |
| 1973-71 | V8/5.0L | | 74 | 450 | 7 |
| 1972-70 | L6/4.1L | | 74 | 450 | 7 |
| 1970-69 | V8/5.7L | w/AC | 24 | 325 | 22 |
| 1970-65 | L6/4.1L | w/o AC | 22F | 250 | 38 |
| 1970 | V8/6.6L | w/AC | 24 | 325 | 22 |
| 1970 | V8/7.4L | w/AC | 24 | 325 | 22 |
| 1969-68 | V8/5.0L | w/AC | 24 | 325 | 22 |
| 1969-67 | L6/4.1L | w/o AC | 22F | 250 | 38 |
| 1969-66 | V8/7.0L | w/AC | 24 | 325 | 22 |
| 1969-65 | V8/6.5L | w/AC | 24 | 325 | 22 |
| 1969-64 | V8/5.4L | w/AC | 24 | 325 | 22 |
| 1969-63 | V8/5.3L | w/AC | 24 | 325 | 22 |
| 1967-66 | L6/4.1L | | 22F | 250 | |
| 1967-66 | L6/4.1L | | 24 | 325 | 22 |
| 1967-63 | V8/4.6L | w/AC | 24 | 325 | 22 |
| 1966 | L6/4.1L | AC | 24 | 325 | 22 |
| 1965-63 | L6/3.8L | w/o AC | 22F | 250 | 38 |
| 1965-63 | V8/6.7L | w/AC | 24 | 325 | 22 |
| 1965-58 | L6/3.8L | | 24 | 325 | 22 |
| 1962-61 | V8/6.7L | | 24 | 325 | 22 |
| 1962-58 | V8/4.6L | | 24 | 325 | 22 |
| 1961-58 | V8/5.3L | | 24 | 325 | 22 |
| 1961-58 | V8/5.7L | | 24 | 325 | 22 |

## Chevrolet Captiva Sport

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.4L | | 48 | 615 | 29 |
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |

## Chevrolet Cavalier

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-92 | L4/2.4L | | 75 | 525 | 5 |
| 2002-96 | L4/2.4L | | 75 | 600 | |
| 2002 | L4/2.2L | | 75 | 600 | |
| 1995 | L4/2.3L | | 75 | 600 | |
| 1994-92 | L4/3.1L | | 75 | 525 | 5 |
| 1991-90 | L4/2.2L | | 75 | 630 | |
| 1991-90 | V6/3.1L | | 75 | 630 | |

## Chevrolet Celebrity

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1990 | L4/2.5L | | 75 | 630 | |
| 1990 | V6/3.1L | | 75 | 630 | |

## Chevrolet Chevelle

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1973-71 | L6/4.1L | | 71 | 325 | 5 |
| 1973-71 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/5.0L | | 71 | 325 | 5 |
| 1973-71 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/5.7L | | 71 | 325 | 5 |
| 1973-71 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/6.6L | | 71 | 325 | 5 |
| 1973-71 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1973-71 | V8/7.4L | | 71 | 325 | 5 |
| 1973-71 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1970-67 | L6/4.1L | | 22F | 250 | 38 |
| 1970 | V8/5.0L | | 24 | 325 | 22 |
| 1970 | V8/5.7L | | 24 | 325 | 22 |
| 1970 | V8/6.5L | | 24 | 325 | 22 |
| 1970 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.4L | | 24 | 450 | 7 |
| 1969-68 | V8/5.0L | Incl Malibu | 24 | 325 | 22 |
| 1969-68 | V8/5.7L | Incl Malibu | 24 | 325 | 22 |
| 1969-67 | L6/4.1L | Opt | 24 | 325 | 22 |
| 1969-65 | V8/6.5L | Incl Malibu | 24 | 325 | 22 |
| 1969-64 | L6/3.8L | | 22F | 250 | 38 |
| 1969-64 | L6/3.8L | Opt | 24 | 325 | 22 |
| 1967-64 | V8/4.6L | Incl Malibu | 24 | 325 | 22 |
| 1966 | L6/3.2L | | 22F | 250 | |
| 1966 | L6/3.2L | AC | 24 | 450 | 22 |
| 1966 | L6/3.8L | AC or HD | 24 | 325 | 22 |

## Chevrolet Chevy II

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1968-67 | L6/4.1L | | 22F | 275 | 38 |
| 1968-67 | L6/4.1L | HD or w/AC | 24 | 380 | 22 |
| 1968-66 | V8/5.3L | | 22F | 275 | 38 |
| 1968-65 | V8/5.3L | HD or w/AC | 24 | 380 | 22 |
| 1968-62 | L4/2.5L | HD or w/AC | 24 | 380 | 22 |
| 1968 | L4/2.5L | | 22F | 275 | 38 |
| 1968 | L6/3.8L | | 22F | 275 | 38 |
| 1968 | L6/3.8L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/5.0L | | 22F | 275 | 38 |
| 1968 | V8/5.0L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/5.4L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/5.7L | HD or w/AC | 24 | 380 | 22 |
| 1968 | V8/6.5L | HD or w/AC | 24 | 380 | 22 |
| 1967-66 | V8/4.6L | | 22F | 275 | 38 |
| 1967-63 | V8/4.6L | HD or w/AC | 24 | 380 | 22 |
| 1967-62 | L4/2.5L | | 22F | 250 | 38 |
| 1967-62 | L6/3.2L | HD or w/AC | 24 | 380 | 22 |
| 1966-65 | V8/5.4L | HD or w/AC | 24 | 380 | 22 |
| 1966-64 | L6/3.8L | HD or w/AC | 24 | 380 | 22 |
| 1966 | V8/5.4L | | 22F | 275 | 38 |
| 1963-62 | L6/3.2L | | 22F | 250 | |

## Chevrolet City Express

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L4/2.0L | | 121R | 600 | 39 |
| 2015 | L4/2.0L | | 121R | 600 | 39 |
| 2015 | L4/2.0L | | 121R | N/A | 39 |

## Chevrolet Classic

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-04 | L4/2.2L | | 75 | 525 | 5 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001580

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Cobalt | | | | | |
| 2010-09 | L4/2.0L | | 90[50] | 590 | 37 |
| 2010-08 | L4/2.2L | | 90[50] | 590 | 37 |
| 2008-05 | L4/2.0L | | 90[50] | 600 | 37 |
| 2008 | L4/2.4L | | 90[50] | 590 | 37 |
| 2007-06 | L4/2.4L | | 90[50] | 600 | 37 |
| 2007-05 | L4/2.2L | | 90[50] | 600 | 37 |
| **Chevrolet** Colorado | | | | | |
| 2017-16 | L4/2.5L | | 48 | 615 | 29 |
| 2017-16 | V6/3.6L | | 48 | 615 | 29 |
| 2017 | L4/2.8L | Dsl | 49[33] | 850 | |
| 2016 | L4/2.8L | Dsl | 49[33] | 850 | |
| 2015 | L4/2.5L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2012-09 | V8/5.3L | | 86[11,40] | 590 | |
| 2012-08 | L4/2.9L | | 86[40] | 590 | 31 |
| 2012-07 | L5/3.7L | | 86[40] | 590 | 31 |
| 2007 | L4/2.9L | | 86[11,40] | 640 | |
| 2006-04 | L4/2.8L | | 86[11,40] | 640 | |
| 2006-04 | L5/3.5L | | 86[11,40] | 590 | |
| **Chevrolet** Commercial Chassis | | | | | |
| 1994-91 | V8/5.7L | | 78 | 690 | 7 |
| 1992-91 | V8/5.0L | | 78 | 690 | 7 |
| 1992 | V6/4.3L | | 78 | 690 | 7 |
| **Chevrolet** Corsica (See Beretta, Corsica) | | | | | |
| **Chevrolet** Corvette | | | | | |
| 2017 | V8/6.2L | | 48[50] | 615 | 29 |
| 2016 | V8/6.2L | | 48[50] | 615 | 29 |
| 2015 | V8/6.2L | | 48[50] | 615 | 29 |
| 2014 | V8/6.2L | | 48 | 615 | 29 |
| 2013-09 | V8/7.0L | Z06 | 90[50] | 590 | 37 |
| 2013-08 | V8/6.2L | | 85[50] | 590 | |
| 2013 | V8/6.2L | w/52 Pkg | 90[50] | 590 | 37 |
| 2013 | V8/7.0L | Ex Dry Sump System Pkg (Z52) | 85 | 590 | |
| 2012-11 | V8/6.2L | ZR1 | 90[50] | 590 | 37 |
| 2010 | V8/6.2L | Z52 | 90[50] | 590 | 37 |
| 2009 | V8/6.2L | Dry Sump Sys Pkg (Z52) | 90[50] | 590 | 37 |
| 2008-07 | V8/7.0L | Z06 | 90[50] | 600 | 37 |
| 2007 | V8/6.0L | | 90[50] | 600 | 37 |
| 2006 | V8/6.0L | | 90 | 590 | 37 |
| 2006 | V8/7.0L | | 90[50] | 590 | 37 |
| 2005 | V8/6.0L | | 86 | 590 | 31 |
| 2004 | V8/5.7L | | 86 | 590 | 31 |
| 2003 | V8/5.7L | | 75[33] | 600 | |
| 2002 | V8/5.7L | | 75[33] | 525 | 5 |
| 2001 | V8/5.7L | | 75[33] | 500 | 5 |
| 2000-97 | V8/5.7L | | 78 | 600 | 7 |
| 1996 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1995 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1995 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1994 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1994 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1993 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1993 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1992 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1992 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1991 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1991 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1990 | V8/5.7L | 16 Valve | 75 | 525 | 5 |
| 1990 | V8/5.7L | 32 Valve | 75 | 690 | |
| 1988 | V8/5.7L | | 75 | 525 | 5 |
| 1987-86 | V8/5.7L | | 75 | 630 | |
| 1985-84 | V8/5.7L | | 75 | 500 | 5 |
| 1982-81 | V8/5.7L | | 73 | 465 | 5 |
| 1980-76 | V8/5.7L | | 71 | 325 | 5 |
| 1980-76 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1980 | V8/5.0L | | 71 | 325 | 5 |
| 1980 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1974-70 | V8/7.4L | | 71 | 325 | 5 |
| 1974-70 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1974-69 | V8/5.7L | | 71 | 325 | 5 |
| 1974-69 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1969 | V8/7.0L | | 71 | 325 | 5 |
| 1969 | V8/7.0L | Opt | 74 | 450 | 7 |
| **Chevrolet** Corvette (continued) | | | | | |
| 1968-66 | V8/7.0L | | 24[50] | 325 | 22 |
| 1968-62 | V8/5.3L | | 24 | 325 | 22 |
| 1968 | V8/5.4L | | 24 | 325 | 22 |
| 1965 | V8/6.5L | | 24 | 325 | 22 |
| 1961-57 | V8/4.6L | | 24 | 325 | 22 |
| 1956 | V8/4.3L | | 24 | 325 | 22 |
| **Chevrolet** Cruze | | | | | |
| 2018-17 | L4/1.4L | w/Start/Stop | 94R[33,50] | 730 | |
| 2018-17 | L4/1.6L | Dsl | 94R[50] | 720 | 30 |
| 2018-16 | L4/1.4L | w/o Start/Stop | 47[50] | 525 | 28 |
| 2018-16 | L4/1.4L | w/o Start/Stop/Opt | 48[50] | 615 | 29 |
| 2016 | L4/1.4L | Limited | 94R[33] | 730 | |
| 2016 | L4/1.4L | Premier | 94R[33] | 730 | |
| 2015-11 | L4/1.4L | | 47 | 525 | 28 |
| 2015-11 | L4/1.8L | | 47 | 525 | 28 |
| 2015 | L4/2.0L | Dsl | 94R[33] | 730 | |
| 2014 | L4/2.0L | Dsl | 94R[33,50] | 730 | |
| **Chevrolet** Cruze Limited | | | | | |
| 2016 | L4/1.4L | | 94R[33] | 730 | |
| 2016 | L4/1.8L | | 48 | 615 | 29 |
| **Chevrolet** El Camino | | | | | |
| 1987-85 | V6/4.3L | | 75 | 630 | |
| 1987-85 | V8/5.0L | | 75 | 525 | 5 |
| 1987-85 | V8/5.0L | Opt | 75 | 570 | |
| 1984-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1984-83 | V8/5.0L | | 70 | 405 | 5 |
| 1984-83 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1984-83 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |
| 1984-81 | V6/3.8L | | 70 | 315 | 5 |
| 1984 | V6/3.8L | 229 cid | 70 | 405 | 5 |
| 1984 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1984 | V8/5.7L | Dsl | 70[2] | 405 | 5 |
| 1983 | V6/3.8L | 229 cid | 70 | 355 | 5 |
| 1983 | V6/3.8L | 229 cid, HD | 70 | 500 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 525 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | V6/3.8L | 229 cid | 70 | 400 | 5 |
| 1982 | V6/3.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/4.4L | | 70 | 315 | 5 |
| 1982 | V8/4.4L | Opt | 70 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 315 | 5 |
| 1981 | V6/3.8L | 229 cid | 70 | 370 | 5 |
| 1981 | V6/3.8L | w/AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1980-79 | V8/4.4L | | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 71 | 275 | 5 |
| 1980-76 | V8/5.0L | | 71 | 350 | 5 |
| 1979-76 | V8/5.7L | | 71 | 350 | 5 |
| 1976 | V8/6.6L | | 71 | 350 | 5 |
| **Chevrolet** Epica | | | | | |
| 2006-04 | L6/2.5L | | 34 | 600 | 9 |
| **Chevrolet** Equinox | | | | | |
| 2017 | L4/2.4L | | 47 | 525 | 28 |
| 2017 | V6/3.6L | | 48 | 660 | 29 |
| 2016-10 | L4/2.4L | | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| 2009-08 | V6/3.6L | | 47 | 650 | |
| 2009-07 | V6/3.4L | | 47 | 650 | |
| 2009 | V6/3.4L | | 75 | 600 | |
| **Chevrolet** Express Vans (1500-4500, Cargo) | | | | | |
| 2017 | L4/2.8L | Dsl | 78[2] | 770 | 7 |
| 2017 | V8/4.8L | | 78 | 600 | 7 |
| 2017 | V8/6.0L | | 78 | 600 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001581

**Chevrolet**

# 32

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Express Vans (1500-4500, Cargo) (continued) | | | | | |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-10 | V6/4.3L | | 78 | 600 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2014-03 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/5.3L | | 78 | 600 | 7 |
| 2014 | V8/6.0L | | 78 | 600 | 7 |
| 2013-09 | V8/6.6L | | 78 | 770 | 7 |
| 2013-03 | V8/6.0L | | 78 | 600 | 7 |
| 2009-06 | V6/4.3L | | 78 | 600 | 7 |
| 2006 | V8/6.6L | Dsl | 79² | 800 | 41 |
| 2005-96 | V6/4.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-01 | V8/8.1L | | 78 | 600 | 7 |
| 2002 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2002 | V8/5.0L | Opt | 78 | 770 | 7 |
| 2002 | V8/5.7L | Opt | 78 | 770 | 7 |
| 2002 | V8/6.5L | Dsl | 78 | 770 | 7 |
| 2002 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2001-96 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 2001-00 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/6.5L | Dsl, HD | 78 | 690 | 7 |
| 2001 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000-96 | V8/7.4L | | 78 | 600 | 7 |
| 2000 | V8/7.4L | Opt | 78 | 690 | 7 |
| **Chevrolet** G-Series Vans | | | | | |
| 1996-94 | V6/4.3L | | 78 | 600 | 7 |
| 1996-94 | V8/5.7L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1996-94 | V8/7.4L | | 78 | 600 | 7 |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1995-94 | V8/5.7L | | 78 | 600 | 7 |
| 1995-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |
| **Chevrolet** HHR | | | | | |
| 2011-06 | L4/2.2L | | 90⁵⁰ | 600 | 37 |
| 2011-06 | L4/2.4L | | 90⁵⁰ | 600 | 37 |
| 2010-08 | L4/2.0L | | 90⁵⁰ | 600 | 37 |
| **Chevrolet** Impala (See Caprice, Impala) | | | | | |
| **Chevrolet** Impala Limited | | | | | |
| 2016 | V6/3.6L | Ex PPkg Version | 34 | 600 | |
| 2016 | V6/3.6L | PPkg Version | 34 | 720 | |
| 2015 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2015 | V6/3.6L | PPkg | 34 | 720 | |
| 2014 | V6/3.6L | Ex PPkg | 34 | 600 | 9 |
| 2014 | V6/3.6L | PPkg | 34 | 720 | |
| **Chevrolet** K Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** LLV | | | | | |
| 1995-94 | L4/2.2L | | 75 | 525 | 5 |
| 1995-94 | L4/2.2L | Opt | 78 | 690 | 7 |
| 1993-92 | L4/2.5L | | 75 | 525 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** LLV (continued) | | | | | |
| 1993-90 | L4/2.5L | Opt | 78 | 690 | 7 |
| 1991-90 | L4/2.5L | | 75 | 525 | 5 |
| **Chevrolet** Lumina, Lumina APV, Venture | | | | | |
| 2005-97 | V6/3.4L | | 78 | 600 | 7 |
| 2001-96 | V6/3.1L | | 78 | 600 | 7 |
| 1999-98 | V6/3.8L | | 78 | 690 | 7 |
| 1997-96 | V6/3.4L | | 78 | 690 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-93 | V6/3.1L | HD, SEO | 75 | 690 | |
| 1995-92 | V6/3.8L | | 75 | 630 | |
| 1995-91 | V6/3.4L | | 75 | 690 | |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| 1993 | L4/2.2L | | 75 | 525 | 5 |
| 1992-90 | L4/2.5L | | 75 | 630 | |
| 1992 | V6/3.1L | Opt | 75 | 690 | |
| **Chevrolet** Malibu Limited | | | | | |
| 2016 | L4/2.5L | Aux Battery | 401³³·⁵⁰ | 155 | |
| 2016 | L4/2.5L | Start/Stop | 49³³ | 850 | |
| 2016 | L4/2.5L | Start/Stop | 94R³³ | 730 | |
| 2016 | L4/2.5L | Aux Battery | N/A³³·⁵⁰ | 155 | |
| **Chevrolet** Malibu, Monte Carlo | | | | | |
| 2017 | L4/1.5L | | 48³³ | 700 | |
| 2017 | L4/1.8L | Hybrid | 47 | 525 | 28 |
| 2017 | L4/2.0L | | 48 | 660 | 29 |
| 2016 | L4/1.5L | | 48³³ | 700 | |
| 2016 | L4/1.8L | Hybrid | 47 | 525 | 28 |
| 2016 | L4/2.0L | | 48 | 660 | 29 |
| 2015-14 | L4/2.5L | Aux for Start/Stop | 401³³·⁵⁰ | 155 | |
| 2015 | L4/2.0L | | 47 | 525 | 28 |
| 2015 | L4/2.5L | Start/Stop | 49³³ | 850 | |
| 2014-13 | L4/2.0L | w/o Start/Stop | 47 | 525 | 28 |
| 2014-13 | L4/2.5L | w/o Start/Stop | 47 | 525 | 28 |
| 2014-13 | L4/2.5L | w/o Start/Stop | 47 | 525 | 28 |
| 2014 | L4/2.5L | Start/Stop | 49³³ | 850 | |
| 2012-09 | L4/2.4L | Ex SS | 90 | 590 | 37 |
| 2012-08 | V6/3.5L | Ex SS | 90 | 590 | 37 |
| 2010-08 | V6/3.5L | Ex SS | 90 | 590 | 37 |
| 2008 | L4/2.2L | Ex SS | 90 | 590 | 37 |
| 2008 | L4/2.4L | HD, Hybrid | 90 | 590 | 37 |
| 2007-06 | V8/5.3L | SS | 85 | 625 | |
| 2007-04 | L4/2.2L | Ex SS | 75 | 525 | 5 |
| 2007 | V6/3.5L | | 34 | 690 | 9 |
| 2007 | V6/3.5L | Ex SS | 75 | 690 | |
| 2007 | V6/3.9L | Ex SS | 75 | 690 | |
| 2006-04 | V6/3.5L | | 75 | 525 | 5 |
| 2006 | V6/3.5L | | 34 | 600 | 9 |
| 2006 | V6/3.9L | | 34 | 750 | |
| 2006 | V6/3.9L | | 75 | 590 | |
| 2005-04 | V6/3.8L | | 78 | 770 | 7 |
| 2005-00 | V6/3.4L | | 78 | 600 | 7 |
| 2003-98 | V6/3.8L | | 78 | 600 | 7 |
| 2003-97 | V6/3.1L | Ex SS | 75 | 600 | |
| 2000 | V6/3.4L | Opt | 78 | 690 | 7 |
| 2000 | V6/3.8L | Opt | 78 | 690 | 7 |
| 1999-97 | L4/2.4L | Ex SS | 75 | 600 | |
| 1999-97 | V6/3.1L | Ex SS | 75 | 600 | |
| 1999-96 | V6/3.1L | | 78 | 600 | 7 |
| 1997-96 | V6/3.4L | | 78 | 600 | 7 |
| 1995 | V6/3.1L | | 75 | 525 | 5 |
| 1995 | V6/3.1L | HD, SEO | 75 | 690 | |
| 1995 | V6/3.4L | | 75 | 690 | |
| 1988-86 | V8/5.0L | | 70 | 525 | 5 |
| 1988-86 | V8/5.0L | Opt | 75 | 570 | |
| 1988-86 | V6/4.3L | | 75 | 630 | |
| 1987-86 | V6/3.8L | Opt | 75 | 630 | |
| 1987 | V6/3.8L | | 75 | 525 | 5 |
| 1986-85 | V6/3.8L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | | 75 | 500 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | |
| 1985-83 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1984-83 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1984-83 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |

*See page 88 for Footnotes. Selection may vary by warehouse.*

Costco_001582

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------|------|------|
| **Chevrolet** Malibu, Monte Carlo (continued) | | | | | |
| 1984-81 | V6/3.8L | | 70 | 315 | 5 |
| 1984 | V6/3.8L | 229 cid | 70 | 405 | 5 |
| 1984 | V8/5.7L | Dsl | 70 | 405 | 5 |
| 1983-82 | V6/4.3L | Dsl | 75 | 500 | 5 |
| 1983-81 | V6/3.8L | | 70 | 315 | 5 |
| 1983 | V6/3.8L | 229 cid | 70 | 355 | 5 |
| 1983 | V6/3.8L | 229 cid, HD | 75 | 500 | 5 |
| 1983 | V6/3.8L | Opt | 78 | 550 | 7 |
| 1983 | V6/4.3L | Dsl, HD | 78 | 550 | 7 |
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl | 75 | 500 | 5 |
| 1983 | V8/5.7L | Dsl, HD | 78 | 550 | 7 |
| 1982-81 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | V6/3.8L | 229 cid | 70 | 400 | 5 |
| 1982 | V6/4.3L | Dsl, HD | 73 | 465 | 5 |
| 1982 | V8/4.4L | | 70 | 315 | 5 |
| 1982 | V8/5.0L | | 70 | 315 | 5 |
| 1982 | V8/5.7L | Dsl | 73² | 465 | 5 |
| 1982 | V8/5.7L | Dsl, HD | 74² | 550 | 7 |
| 1981 | V6/3.8L | 229 cid | 70 | 370 | 5 |
| 1981 | V6/3.8L | HBL & AC | 71 | 350 | 5 |
| 1981 | V6/3.8L | 229 cid, HD | 73 | 465 | 5 |
| 1981 | V6/3.8L | Opt | 74 | 550 | 7 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1981 | V8/5.7L | | 70 | 370 | 5 |
| 1981 | V8/5.7L | Opt | 73 | 465 | 5 |
| 1980-79 | V8/4.4L | | 71 | 325 | 5 |
| 1980-79 | V8/4.4L | Opt | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 71 | 325 | 5 |
| 1980-78 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1980-76 | V8/5.0L | | 71 | 325 | 5 |
| 1980-76 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1980-73 | V8/5.7L | | 71 | 325 | 5 |
| 1980-73 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1979-78 | V6/3.3L | | 71 | 325 | 5 |
| 1979-78 | V6/3.3L | Opt | 74 | 450 | 7 |
| 1977-73 | L6/4.1L | | 71 | 325 | 5 |
| 1977-73 | L6/4.1L | Opt | 74 | 450 | 7 |
| 1977-71 | V8/5.7L | | 71 | 325 | 5 |
| 1977-71 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1976-71 | V8/6.6L | | 71 | 325 | 5 |
| 1976-71 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1975-71 | V8/7.4L | | 71 | 325 | 5 |
| 1975-71 | V8/7.4L | Opt | 74 | 450 | 7 |
| 1970 | V8/5.7L | | 24 | 325 | 22 |
| 1970 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.4L | | 74 | 450 | 7 |
| 1967-65 | V8/6.5L | | 24 | 325 | 22 |
| **Chevrolet** Metro | | | | | |
| 2001-98 | L4/1.3L | | 26R | 390 | 38 |
| 2000-98 | L3/1.0L | | 26R | 390 | 38 |
| 1992 | L4/1.3L | | 26 | 440 | |
| **Chevrolet** Monte Carlo (See Malibu, Monte Carlo) | | | | | |
| **Chevrolet** Optra | | | | | |
| 2007-04 | L4/2.0L | | 86 | 640 | |
| **Chevrolet** Orlando | | | | | |
| 2014-12 | L4/2.4L | | 48 | 615 | 29 |
| **Chevrolet** P30 | | | | | |
| 1999-94 | V8/6.5L | Dsl | 78 | 600 | 7 |
| 1999-91 | V6/4.3L | | 78 | 600 | 7 |
| 1999-91 | V8/5.0L | | 78 | 600 | 7 |
| 1999-90 | V8/7.4L | | 78 | 600 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78 | 600 | 7 |
| 1991-90 | L4/3.9L | | 75 | 425 | 5 |
| 1991-90 | L4/3.9L | Opt | 78 | 630 | 7 |
| 1990 | V8/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------|------|------|
| **Chevrolet** Prizm | | | | | |
| 2002-98 | L4/1.8L | | 35 | 310 | 3 |
| **Chevrolet** R Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Silverado (1500, 2500, 3500) | | | | | |
| 2017-16 | V8/5.3L | | 94R | 720 | 30 |
| 2017-16 | V8/6.0L | | 94R | 720 | 30 |
| 2017-16 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2017 | V6/4.3L | | 48 | 730 | 29 |
| 2017 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V6/4.3L | | 48 | 730 | 29 |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R² | 720 | 30 |
| 2015 | V6/4.3L | | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014-09 | V6/4.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014 | V6/4.3L | | 48 | 730 | 29 |
| 2014 | V6/4.3L | | 94R | 720 | 30 |
| 2014 | V8/5.3L | | 94R | 720 | 30 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2014 | V8/6.2L | | 94R | 720 | 30 |
| 2013-09 | V6/4.3L | | 48 | 615 | 29 |
| 2013-09 | V8/4.8L | | 48 | 615 | 29 |
| 2013-09 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2013-09 | V8/5.3L | | 48 | 615 | 29 |
| 2013-09 | V8/6.0L | | 48 | 615 | 29 |
| 2013-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2013-09 | V8/6.2L | | 48 | 615 | 29 |
| 2013-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2010-09 | V8/6.0L | HD, Hybrid | 48 | 730 | 29 |
| 2008-07 | V6/4.3L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/4.8L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/5.3L | From Late 2007 | 48 | 615 | 29 |
| 2008-07 | V8/6.0L | From Late 2007 | 48 | 615 | 29 |
| 2007-06 | V6/4.3L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/4.8L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/5.3L | Early 2007 | 78 | 600 | 7 |
| 2007-06 | V8/6.0L | Early 2007 | 78 | 600 | 7 |
| 2007-03 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2006-03 | V8/6.6L | Dsl | 78 | 770 | 7 |
| 2006 | V8/6.0L | Early 2007 | 78 | 600 | 7 |
| 2006 | V8/8.1L | Early 2007 | 78 | 600 | 7 |
| 2005-99 | V6/4.3L | | 78 | 600 | 7 |
| 2005-99 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2005-99 | V8/4.8L | | 78 | 600 | 7 |
| 2005-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-04 | V8/5.3L | | 78 | 600 | 7 |
| 2005-04 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | | 78 | 600 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/8.1L | | 78 | 600 | 7 |
| 2005-01 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2004-01 | V8/6.0L | | 78 | 600 | 7 |
| 2004-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2003-99 | V8/5.3L | | 78 | 600 | 7 |
| 2003-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2003-01 | V8/6.0L | | 78 | 600 | 7 |
| 2003-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78 | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, HD | 78 | 770 | 7 |
| 2000-99 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2000-99 | V8/6.0L | | 78 | 600 | 7 |
| 2000-99 | V8/6.0L | Opt | 78 | 770 | 7 |
| **Chevrolet** Silverado 2500 HD Classic | | | | | |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 34

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Silverado 3500 Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **Chevrolet** Sonic | | | | | |
| 2017 | L4/1.4L | | 47 | 525 | 28 |
| 2017 | L4/1.8L | | 47 | 525 | 28 |
| 2016 | L4/1.4L | | 47 | 525 | 28 |
| 2016 | L4/1.8L | | 47 | 525 | 28 |
| 2015 | L4/1.4L | | 47 | 525 | 28 |
| 2015 | L4/1.8L | | 47 | 525 | 28 |
| 2014-12 | L4/1.4L | | 47 | 525 | 28 |
| 2014-12 | L4/1.8L | | 47 | 525 | 28 |
| **Chevrolet** Spark | | | | | |
| 2017-16 | L4/1.4L | | 140R | 410 | |
| 2015 | L4/1.2L | | 140R | 410 | |
| 2014-13 | L4/1.2L | | 140R⁴⁵ | 410 | |
| **Chevrolet** Spark EV | | | | | |
| 2016 | Electric | | 140R³³ | 520 | |
| 2015 | Electric | | 140R³³ | 520 | |
| 2014 | Electric | | 140R³³ | 520 | |
| **Chevrolet** Sprint | | | | | |
| 1991-90 | L3/1.0L | | 45 | 400 | 20 |
| **Chevrolet** SS | | | | | |
| 2017 | V8/6.2L | | 48³³,⁵⁰ | 730 | |
| 2016 | V8/6.2L | | 48³³,⁵⁰ | 730 | |
| 2015 | V8/6.2L | | 48³³,⁵⁰ | 730 | |
| 2014 | V8/6.2L | | 48³³,⁵⁰ | 730 | |
| **Chevrolet** S-Series: Blazer, Pickup | | | | | |
| 2004-94 | V6/4.3L | Opt | 75 | 690 | |
| 2004-90 | V6/4.3L | | 75 | 525 | 5 |
| 2003-94 | L4/2.2L | | 75 | 525 | 5 |
| 2003-94 | L4/2.2L | Opt | 75 | 690 | |
| 1994-90 | V6/4.3L | | 75 | 525 | 5 |
| 1994 | V6/4.3L | Opt | 75 | 690 | |
| 1993-90 | L4/2.5L | | 75 | 525 | 5 |
| 1993-90 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1993-90 | V6/2.8L | | 75 | 525 | 5 |
| 1993-90 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1993-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Chevrolet** SSR | | | | | |
| 2006-05 | V8/6.0L | | 78 | 600 | 7 |
| 2004-03 | V8/5.3L | | 78 | 600 | 7 |
| **Chevrolet** Suburban | | | | | |
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | | 48 | 660 | 29 |
| 2013-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2011-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2006-00 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2002-01 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2000 | V8/5.3L | HD or PPkg | 78 | 770 | 7 |
| 2000 | V8/6.0L | HD or PPkg | 78 | 770 | 7 |
| **Chevrolet** Suburban 3500 HD | | | | | |
| 2017-16 | V8/6.0L | | 94R | 720 | 30 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chevrolet** Tahoe | | | | | |
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 48 | 660 | 29 |
| 2015 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-11 | V8/6.0L | Hybrid, Opt | 48 | 730 | 29 |
| 2011-08 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2010-09 | V8/6.0L | Hybrid Option | 48 | 730 | 29 |
| 2009-08 | V8/6.2L | | 48 | 615 | 29 |
| 2009-08 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2009-07 | V8/4.8L | | 48 | 615 | 29 |
| 2009 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2006-00 | V8/4.8L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2002-00 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2001-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-95 | V8/5.7L | | 78 | 600 | 7 |
| 1999 | V8/5.7L | HD, PPkg | 78 | 770 | 7 |
| 1999 | V8/6.5L | Dsl | 78 | 690 | 7 |
| 1998-97 | V8/5.7L | Dsl | 78 | 600 | 7 |
| 1996-95 | V8/6.5L | Dsl | 78 | 770 | 7 |
| **Chevrolet** Tracker | | | | | |
| 2004-01 | V6/2.5L | | 85 | 600 | |
| 2003 | L4/2.0L | | 85 | 600 | |
| 2002-99 | L4/1.6L | | 85 | 550 | |
| 2002-99 | L4/2.0L | | 85 | 550 | |
| 1998 | L4/1.6L | | 26R | 500 | 38 |
| 1991-90 | L4/1.6L | | 26 | 525 | |
| **Chevrolet** TrailBlazer | | | | | |
| 2009-06 | V8/6.0L | | 78⁴⁰ | 600 | 7 |
| 2009-02 | L6/4.2L | | 78⁴⁰ | 600 | 7 |
| 2008-06 | V8/5.3L | | 78⁴⁰ | 600 | 7 |
| **Chevrolet** TrailBlazer EXT | | | | | |
| 2006-03 | V8/5.3L | | 78⁴⁰ | 600 | 7 |
| 2006-02 | L6/4.2L | | 78⁴⁰ | 600 | 7 |
| **Chevrolet** Traverse | | | | | |
| 2017 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2016 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2015 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2014-10 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2009 | V6/3.6L | | 48⁵⁰ | 730 | 29 |
| **Chevrolet** Trax | | | | | |
| 2017-15 | L4/1.4L | | 47 | 525 | 28 |
| 2014-13 | L4/1.4L | | 47 | 525 | 28 |
| **Chevrolet** Uplander | | | | | |
| 2009-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Chevrolet** V Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Volt | | | | | |
| 2017-16 | L4/1.5L | Hybrid | 47³³,⁵⁰ | 600 | |
| 2016 | L4/1.5L | Hybrid | 47³³,⁵⁰ | 630 | |
| 2015-11 | L4/1.4L | Hybrid | 47³³,⁵⁰ | 600 | |
| 2015 | L4/1.4L | Hybrid | 47³³,⁵⁰ | 630 | |
| 2014-11 | L4/1.4L | Hybrid | 47³³,⁵⁰ | 630 | |
| **Chrysler** 200 | | | | | |
| 2017 | L4/2.4L | | 48 | 600 | 29 |
| 2017 | L4/2.4L | Opt | 94R | 730 | 30 |
| 2017 | V6/3.6L | | 48 | 600 | 29 |
| 2017 | V6/3.6L | Opt | 94R | 730 | 30 |
| 2016 | L4/2.4L | | 48 | 600 | 29 |
| 2016 | L4/2.4L | Opt | 94R | 730 | 30 |
| 2016 | V6/3.6L | | 48 | 600 | 29 |
| 2016 | V6/3.6L | Opt | 94R | 730 | 30 |

Costco_001584

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chrysler 200** (continued) | | | | | |
| 2015 | L4/2.4L | | 48 | 600 | 29 |
| 2015 | L4/2.4L | Opt | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 48 | 600 | 29 |
| 2015 | V6/3.6L | Opt | 94R | 730 | 30 |
| 2014-11 | L4/2.4L | | 86 | 525 | 31 |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| **Chrysler 300** | | | | | |
| 2017 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2017 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2014-12 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V6/2.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2010-05 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-05 | V8/6.1L | | 94R[50] | 730 | 30 |
| **Chrysler 300M** | | | | | |
| 2004-99 | V6/3.5L | | 34 | 600 | 9 |
| **Chrysler Aspen** | | | | | |
| 2009-08 | V8/4.7L | | 65[57] | 750 | 1 |
| 2009-08 | V8/5.7L | | 65[57] | 750 | 1 |
| 2007 | V8/4.7L | | 65 | 750 | 1 |
| 2007 | V8/5.7L | | 65 | 750 | 1 |
| **Chrysler Cirrus** | | | | | |
| 2000-99 | L4/2.4L | | 75 | 510 | 5 |
| 2000-95 | V6/2.5L | | 75 | 510 | 5 |
| 2000 | L4/2.0L | | 75 | 510 | 5 |
| 1997-95 | L4/2.4L | | 75 | 510 | 5 |
| **Chrysler Concorde, Intrepid, LHS** | | | | | |
| 2004-98 | V6/2.7L | | 34 | 500 | 9 |
| 2004-00 | V6/3.5L | | 34 | 600 | 9 |
| 2001-98 | V6/3.2L | | 34 | 600 | 9 |
| 2001-00 | V6/3.5L | | 34 | 600 | 9 |
| 1999 | V6/3.5L | | 34 | 600 | 9 |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1996-95 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Chrysler Crossfire** | | | | | |
| 2008 | V6/3.2L | | 48[50] | 700 | 29 |
| 2007-06 | V6/3.2L | | 48[50] | 640 | 29 |
| 2005 | V6/3.2L | | 48[50] | 700 | 29 |
| 2004 | V6/3.2L | | 48[50] | 580 | 29 |
| **Chrysler Daytona, Dynasty** | | | | | |
| 1993-92 | L4/2.2L | | 34 | 600 | 9 |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-91 | V6/3.3L | | 34 | 500 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | V6/3.3L | | 34 | 600 | 9 |
| **Chrysler Grand Voyager, Voyager** | | | | | |
| 2003-01 | V6/3.3L | | 34 | 600 | 9 |
| 2003-00 | L4/2.4L | | 34 | 600 | 9 |
| 2000 | V6/3.0L | | 34 | 500 | 9 |
| 2000 | V6/3.3L | | 34 | 500 | 9 |
| 2000 | V6/3.3L | Opt | 34 | 600 | 9 |
| **Chrysler Imperial** | | | | | |
| 1993-91 | V6/3.8L | | 34 | 500 | 9 |
| 1991-90 | V6/3.3L | | 34 | 500 | 9 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chrysler LeBaron** | | | | | |
| 1995-92 | V6/3.0L | | 34 | 500 | 9 |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1991 | L4/2.5L | Coupe/Conv, Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | Coupe/Conv, Ex Turbo | 34 | 625 | 9 |
| 1991 | L4/2.5L | Sedan | 34 | 625 | 9 |
| 1991 | V6/3.0L | Coupe/Conv | 34 | 625 | 9 |
| 1991 | V6/3.0L | Sedan | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| **Chrysler Neon** | | | | | |
| 2002-00 | L4/2.0L | | 26R | 450 | 38 |
| **Chrysler New Yorker** | | | | | |
| 1996-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994 | V6/3.5L | | 34 | 500 | 9 |
| 1993-91 | V6/3.8L | | 34 | 500 | 9 |
| 1993-90 | V6/3.3L | | 34 | 500 | 9 |
| **Chrysler Pacifica** | | | | | |
| 2017 | V6/3.6L | Hybrid | 48[33] | 760 | |
| 2017 | V6/3.6L | Gas | 94R | 750 | 30 |
| 2017 | V6/3.6L | US, Gas | 94R | 750 | 30 |
| 2008-07 | V6/3.8L | | 34 | 600 | 9 |
| 2008-07 | V6/4.0L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| 2005 | V6/3.8L | | 34 | 600 | 9 |
| 2004 | V6/3.5L | | 34 | 500 | 9 |
| **Chrysler Prowler** | | | | | |
| 2002-01 | V6/3.5L | | 34 | 525 | 9 |
| **Chrysler PT Cruiser** | | | | | |
| 2010-03 | L4/2.4L | | 26R | 510 | 38 |
| 2002-01 | L4/2.4L | | 26R | 540 | 38 |
| **Chrysler Sebring** | | | | | |
| 2010-07 | V6/3.5L | Top Terminal | 86 | 525 | 31 |
| 2010-01 | L4/2.4L | w/side Terminals | 75 | 510 | 5 |
| 2010-01 | L4/2.4L | Top Terminal | 86 | 525 | 31 |
| 2010-01 | V6/2.7L | w/side Terminals | 75 | 510 | 5 |
| 2010-01 | V6/2.7L | Top Terminal | 86 | 525 | 31 |
| 2005-01 | V6/3.0L | w/side Terminals | 75 | 510 | 5 |
| 2005-01 | V6/3.0L | Top Terminal | 86 | 525 | 31 |
| 2000-98 | V6/2.5L | Top Terminal | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | w/side Terminals | 75 | 510 | 5 |
| 1999-98 | L4/2.0L | w/side Terminals | 75 | 510 | 5 |
| 1999-98 | L4/2.0L | Top Terminal | 86 | 525 | 31 |
| 1998 | L4/2.0L | Conv | 75 | 510 | 5 |
| 1997-96 | L4/2.0L | Ex Conv w/MT | 86 | 430 | 31 |
| 1997-96 | L4/2.4L | Conv | 75 | 510 | 5 |
| 1997-95 | L4/2.0L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| 1997-95 | V6/2.5L | Top Terminal, Ex Conv, Ex MT | 86 | 525 | 31 |
| **Chrysler TC by Maserati** | | | | | |
| 1991-90 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| **Chrysler Town & Country** | | | | | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| 2011 | V6/3.6L | | 94R | 700 | 30 |
| 2010 | V6/3.3L | | 34 | 600 | |
| 2010 | V6/3.8L | | 34 | 600 | |
| 2010 | V6/4.0L | | 34 | 600 | |
| 2009-08 | V6/3.3L | | 34[57] | 600 | |
| 2009-08 | V6/3.8L | | 34[57] | 600 | |
| 2009-08 | V6/4.0L | | 34[57] | 600 | |
| 2007 | V6/3.3L | | 34 | 600 | |
| 2007 | V6/3.8L | | 34 | 600 | |
| 2006-96 | V6/3.3L | | 34 | 500 | 9 |
| 2006-94 | V6/3.8L | Opt | 34 | 600 | 9 |
| 2006-04 | V6/3.3L | Opt | 34 | 600 | 9 |
| 2006-03 | V6/3.8L | | 34 | 500 | 9 |
| 2002-96 | V6/3.3L | | 34 | 500 | 9 |
| 1997 | V6/3.8L | | 34 | 600 | 9 |

See page 88 for Footnotes. Selection may vary by warehouse.

# 36

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Chrysler** Town & Country (continued) | | | | | |
| 1995-94 | V6/3.8L | | 34 | 500 | 9 |
| 1993-92 | V6/3.3L | | 34 | 500 | 9 |
| 1991-90 | V6/3.3L | | 34 | 625 | 9 |
| **Daewoo** Lanos | | | | | |
| 2002-99 | L4/1.5L | | 86[11] | 525 | 31 |
| 2002-99 | L4/1.6L | | 86[11] | 525 | 31 |
| **Daewoo** Leganza | | | | | |
| 2002-01 | L4/2.2L | | 86[11] | 620 | |
| 2000-99 | L4/2.2L | | 86[11] | 630 | |
| **Daewoo** Nubira | | | | | |
| 2002-01 | L4/2.0L | | 86[11] | 620 | |
| 2000-99 | L4/2.0L | | 86[11] | 630 | |
| **Daihatsu** | | | | | |
| 1992-90 | L3/1.0L | Charade | 26R | 500 | 38 |
| 1992-90 | L4/1.3L | Charade | 26R | 500 | 38 |
| 1992-90 | L4/1.6L | Rocky | 26 | 500 | |
| **Dodge** 2000 GTX | | | | | |
| 1990 | L4/2.0L | | 24 | 500 | 22 |
| **Dodge** Avenger | | | | | |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| 2014-08 | L4/2.4L | | 86 | 525 | 31 |
| 2010-08 | V6/2.7L | | 86 | 525 | 31 |
| 2010-08 | V6/3.5L | | 86 | 525 | 31 |
| 2000-95 | V6/2.5L | | 86 | 525 | 31 |
| 1999-95 | L4/2.0L | | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | MT | 86 | 430 | 31 |
| **Dodge** B-Series Vans (150, 250, 350, 1500, 3500) | | | | | |
| 1998-95 | V6/3.9L | Ex T-Series | 27 | 600 | 35 |
| 1998-95 | V6/3.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1998-95 | V8/5.2L | Ex T-Series | 27 | 600 | 35 |
| 1998-95 | V8/5.2L | HD, Ex T-Series | 27 | 750 | 35 |
| 1998-95 | V8/5.9L | Ex T-Series | 27 | 600 | 35 |
| 1998-95 | V8/5.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1997-95 | V6/3.9L | Ex T-Series | 27 | 600 | 35 |
| 1997-95 | V6/3.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1995 | V6/3.9L | T-Series | 27[16] | 810 | |
| 1995 | V8/5.2L | T-Series | 27[16] | 810 | |
| 1995 | V8/5.9L | T-Series | 27[16] | 810 | |
| 1994-92 | V6/3.9L | Ex T-Series | 27 | 600 | 35 |
| 1994-92 | V6/3.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1994-92 | V8/5.2L | Ex T-Series | 27 | 600 | 35 |
| 1994-92 | V8/5.2L | HD, Ex T-Series | 27 | 750 | 35 |
| 1994-92 | V8/5.9L | Ex T-Series | 27 | 600 | 35 |
| 1994-92 | V8/5.9L | HD, Ex T-Series | 27 | 750 | 35 |
| 1994-90 | V6/3.9L | T-Series | 27[16] | 810 | |
| 1994-90 | V8/5.2L | T-Series | 27[16] | 810 | |
| 1994-90 | V8/5.9L | T-Series | 27[16] | 810 | |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 685 | 9 |
| **Dodge** Caliber | | | | | |
| 2012-07 | L4/2.0L | | 86 | 525 | 31 |
| 2011-07 | L4/2.4L | | 86 | 525 | 31 |
| 2009-07 | L4/1.8L | | 86 | 525 | 31 |
| **Dodge** Caravan, Grand Caravan | | | | | |
| 2017 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| 2011 | V6/3.3L | | 94R | 700 | 30 |
| 2010 | V6/3.3L | | 34 | 600 | |
| 2010 | V6/3.8L | | 34 | 600 | |
| 2010 | V6/4.0L | | 34 | 600 | |
| 2009-08 | V6/3.3L | | 34[57] | 600 | |
| 2009-08 | V6/3.8L | | 34[57] | 600 | |
| 2009-08 | V6/4.0L | | 34[57] | 600 | |
| 2007 | L4/2.4L | | 34 | 600 | |
| 2007 | V6/3.3L | | 34 | 600 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Caravan, Grand Caravan (continued) | | | | | |
| 2007 | V6/3.8L | | 34 | 600 | |
| 2006-90 | V6/3.3L | | 34 | 500 | 9 |
| 2006-04 | V6/3.8L | Opt | 34 | 600 | 9 |
| 2006-03 | L4/2.4L | | 34 | 500 | 9 |
| 2006-03 | L4/2.4L | Opt | 34 | 600 | 9 |
| 2006-03 | V6/3.3L | | 34 | 500 | 9 |
| 2006-01 | V6/3.3L | Opt | 34 | 600 | 9 |
| 2002-96 | L4/2.4L | | 34 | 600 | 9 |
| 2002-94 | V6/3.8L | | 34 | 600 | 9 |
| 2000-91 | V6/3.0L | | 34 | 500 | 9 |
| 1999-96 | V6/3.8L | Opt | 34 | 685 | 9 |
| 1999-96 | V6/3.8L | | 34 | 600 | 9 |
| 1999-94 | V6/3.8L | Opt | 34 | 685 | 9 |
| 1999-92 | V6/3.0L | Opt | 34 | 685 | 9 |
| 1999-92 | V6/3.0L | | 34 | 685 | 9 |
| 1997-96 | L4/2.4L | | 34 | 600 | 9 |
| 1997-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-92 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| 1991 | V6/3.3L | Opt | 34 | 625 | 9 |
| 1990 | L4/2.5L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| 1990 | V6/3.0L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.3L | Opt | 34 | 625 | 9 |
| **Dodge** Challenger | | | | | |
| 2017 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2017 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2017 | V8/6.2L | | 94R[50] | 730 | 30 |
| 2017 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.2L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2015 | V8/6.2L | | 94R[50] | 730 | 30 |
| 2015 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2014-11 | V8/6.4L | | 94R[50] | 730 | 30 |
| 2014-09 | V8/5.7L | | 94R[50] | 730 | 30 |
| 2010-09 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2010-08 | V8/6.1L | | 94R[50] | 730 | 30 |
| 1974-72 | V8/6.6L | | 27 | 350 | 35 |
| 1974-71 | V8/5.2L | | 27 | 350 | 35 |
| 1974-70 | V8/5.6L | | 27 | 350 | 35 |
| 1973-70 | V8/5.6L | | 27 | 350 | 35 |
| 1972-70 | L6/3.7L | | 27 | 350 | 35 |
| 1972-70 | V8/7.2L | | 27 | 350 | 35 |
| 1971-70 | L6/3.2L | | 27 | 350 | 35 |
| 1971-70 | V8/6.3L | | 27 | 350 | 35 |
| 1971-70 | V8/7.0L | | 27 | 350 | 35 |
| **Dodge** Charger | | | | | |
| 2017 | V6/3.6L | | 49[50] | 800 | |
| 2017 | V8/5.7L | | 49[50] | 800 | |
| 2017 | V8/6.2L | | 49[50] | 800 | |
| 2017 | V8/6.4L | | 49[50] | 800 | |
| 2016-15 | V6/3.6L | | 94R[50] | 730 | 30 |
| 2016 | V6/3.6L | PPkg | 49[50] | 800 | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | PPkg | 49[50] | 800 | |
| 2015 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2015 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2015 | V8/5.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2015 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2015 | V8/6.4L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-12 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-11 | V6/3.6L | PPkg | 49[50] | 800 | |

Costco_001586

# Automotive/Light Truck

## Dodge Charger (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-11 | V6/3.6L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014-11 | V8/5.7L | PPkg | 49[50] | 800 | |
| 2014-06 | V8/5.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2014 | V6/6.4L | PPkg Version | 49[50] | 800 | |
| 2013-12 | V8/6.4L | PPkg | 49[50] | 800 | |
| 2010-09 | V6/3.5L | PPkg | 49[50] | 800 | |
| 2010-06 | V6/2.7L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010-06 | V6/3.5L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010-06 | V8/5.7L | PPkg | 49[50] | 850 | |
| 2010-06 | V8/6.1L | Ex PPkg | 94R[50] | 730 | 30 |
| 2010 | V8/6.1L | PPkg | 49[50] | 850 | |
| 2009 | V8/5.7L | PPkg Version | 49[50,57] | 800 | |
| 2009 | V8/6.1L | PPkg | 49[50,57] | 800 | |
| 2008-06 | V6/3.5L | PPkg | 49[50] | 850 | |
| 2008-06 | V8/6.1L | PPkg | 49[50] | 850 | |
| 1977-72 | V8/6.6L | | 27 | 350 | 35 |
| 1977-71 | V8/5.9L | | 27 | 350 | 35 |
| 1977-66 | V8/5.2L | | 27 | 350 | 35 |
| 1976 | L6/3.7L | | 27 | 350 | 35 |
| 1974-68 | L6/3.7L | | 27 | 350 | 35 |
| 1974-67 | V8/7.2L | | 27 | 350 | 35 |
| 1973-70 | V8/5.6L | | 27 | 350 | 35 |
| 1971-66 | V8/6.3L | | 27 | 350 | 35 |
| 1971-66 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/4.5L | | 27 | 350 | 35 |

## Dodge Colt

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1995-93 | L4/1.8L | US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | US | 51 | 435 | 20 |
| 1994-93 | L4/2.4L | Can | 24 | 580 | 22 |
| 1994-93 | L4/2.4L | US | 51 | 435 | 20 |
| 1992-91 | L4/1.5L | US | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | US, HD | 25 | 430 | 6 |
| 1992 | L4/1.8L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | US | 25 | 355 | 6 |
| 1992 | L4/1.8L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | US, HD | 25 | 430 | 6 |
| 1991-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | Can | 25 | 420 | 6 |
| 1991 | L4/2.0L | Can | 51 | 435 | 20 |
| 1990 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1990 | L4/1.5L | | 51 | 435 | 20 |
| 1990 | L4/1.6L | Wagon | 51 | 435 | 20 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.8L | | 51 | 435 | 20 |
| 1990 | L4/1.8L | | 25 | 355 | 6 |
| 1990 | L4/1.8L | Wagon | 51 | 435 | 20 |
| 1990 | L4/2.0L | Wagon, US | 51 | 435 | 20 |

## Dodge D/W Series Pickups (150, 250, 350)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-92 | L6/5.9L | | 27 | 600 | 35 |
| 1993-92 | L6/5.9L | Opt | 27 | 810 | 35 |
| 1993-92 | V6/3.9L | | 27 | 600 | 35 |
| 1993-92 | V6/3.9L | Opt | 27 | 810 | 35 |
| 1993-92 | V8/5.2L | | 27 | 600 | 35 |
| 1993-92 | V8/5.2L | Opt | 27 | 810 | 35 |
| 1993-92 | V8/5.9L | | 27 | 600 | 35 |
| 1993-92 | V8/5.9L | Opt | 27 | 810 | 35 |
| 1993-90 | L6/5.9L | Dsl | 30H² | 1025 | |
| 1991-90 | L6/5.9L | | 34 | 600 | 9 |
| 1991-90 | L6/5.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | Opt | 34 | 685 | 9 |

## Dodge Dakota

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010 | V6/3.7L | | 65 | 600 | 1 |
| 2010 | V6/3.7L | Opt | 65 | 750 | 1 |
| 2010 | V8/4.7L | | 65 | 600 | 1 |
| 2010 | V8/4.7L | Opt | 65 | 750 | 1 |

## Dodge Dakota (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-08 | V6/3.7L | | 65[57] | 600 | 1 |
| 2009-08 | V8/4.7L | | 65[57] | 600 | 1 |
| 2009 | V6/3.7L | Opt | 65[57] | 750 | 1 |
| 2009 | V8/4.7L | Opt | 65[57] | 750 | 1 |
| 2007-06 | V6/3.7L | | 65 | 600 | 1 |
| 2007-06 | V8/4.7L | | 65 | 600 | 1 |
| 2006 | V6/3.7L | Opt | 65 | 650 | 1 |
| 2006 | V8/4.7L | Opt | 65 | 650 | 1 |
| 2005-04 | V6/3.7L | | 27 | 600 | 35 |
| 2005-00 | V8/4.7L | | 27 | 600 | 35 |
| 2004-01 | V8/4.7L | Opt | 27 | 750 | 35 |
| 2003-98 | V8/5.9L | | 27 | 600 | 35 |
| 2003-98 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003-92 | V6/3.9L | | 27 | 600 | 35 |
| 2003-92 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2002-92 | L4/2.5L | | 27 | 600 | 35 |
| 1999-92 | L4/2.5L | Opt | 27 | 750 | 35 |
| 1999-92 | V8/5.2L | | 27 | 600 | 35 |
| 1999-92 | V8/5.2L | Opt | 27 | 750 | 35 |
| 1991-90 | L4/2.5L | | 34 | 600 | 9 |
| 1991-90 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | V6/3.9L | | 34 | 600 | 9 |
| 1991-90 | V6/3.9L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |

## Dodge Dart

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016-15 | L4/1.4L | | 47 | 600 | |
| 2016-14 | L4/2.4L | w/AGM | 48[33,50] | 600 | |
| 2016-13 | L4/2.0L | Ex SE | 48 | 600 | 29 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2015 | L4/2.0L | SE | 47 | 600 | |
| 2014-13 | L4/1.4L | | 48 | 600 | 29 |
| 2014-13 | L4/2.0L | SE | 47 | 500 | 28 |
| 2014 | L4/1.4L | | 47 | 600 | |
| 2014 | L4/1.4L | | 47 | 600 | |
| 2014 | L4/2.0L | | 47 | 500 | 28 |
| 2014 | L4/2.0L | SE | 47 | 600 | |
| 2013 | L4/2.4L | | 48 | 600 | 29 |

## Dodge Daytona

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-92 | L4/2.2L | | 34 | 600 | 9 |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Turbo | 34 | 500 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1990 | L4/2.2L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |

## Dodge Durango

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.6L | w/o Start/Stop | 94R[33,50] | 800 | |
| 2017 | V6/3.6L | w/Start/Stop | 48[33,50] | 760 | |
| 2017 | V8/5.7L | | 49[33,50] | 800 | |
| 2016 | V6/3.6L | with Stop/Start | 48[33,50] | 760 | |
| 2016 | V6/3.6L | | 94R[33,50] | 730 | |
| 2016 | V8/5.7L | | 49[33,50] | 800 | |
| 2015 | V6/3.6L | | 94R[33,50] | 730 | |
| 2015 | V8/5.7L | | 49[33,50] | 800 | |
| 2014 | V6/3.6L | | 94R[33,50] | 730 | |
| 2014 | V8/5.7L | | 49[33] | 800 | |
| 2013-11 | V6/3.6L | | 94R[33,50] | 700 | |
| 2013-11 | V8/5.7L | | 94R[33,50] | 700 | |
| 2009 | V6/3.7L | | 65[57] | 750 | 1 |
| 2009 | V8/4.7L | | 65[57] | 750 | 1 |
| 2009 | V8/5.7L | | 65[57] | 750 | 1 |
| 2009 | V8/5.7L | Hybrid | 90[57] | 500 | 37 |
| 2008 | V6/3.7L | | 65[57] | 600 | 1 |
| 2008 | V8/4.7L | | 65[57] | 600 | 1 |
| 2008 | V8/5.7L | | 65[57] | 600 | 1 |
| 2007-04 | V6/3.7L | | 65 | 600 | 1 |
| 2007-04 | V8/4.7L | | 65 | 600 | 1 |
| 2007-04 | V8/5.7L | | 65 | 600 | 1 |
| 2006-04 | V6/3.7L | Opt | 65 | 750 | 1 |
| 2006 | V8/4.7L | Opt | 65 | 750 | 1 |
| 2006 | V8/5.7L | Opt | 65 | 750 | 1 |

See page 88 for Footnotes. Selection may vary by warehouse.

# 38

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Durango (continued) | | | | | |
| 2003-98 | V8/5.9L | | 27 | 600 | 35 |
| 2003-98 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003-00 | V8/4.7L | | 27 | 600 | 35 |
| 2003-00 | V8/4.7L | Opt | 27 | 750 | 35 |
| 2000-98 | V8/5.2L | | 27 | 600 | 35 |
| 2000-98 | V8/5.2L | Opt | 27 | 750 | 35 |
| 1999-98 | V6/3.9L | | 27 | 600 | 35 |
| 1999-98 | V6/3.9L | Opt | 27 | 750 | 35 |
| **Dodge** Dynasty | | | | | |
| 1993-92 | L4/2.5L | | 34 | 600 | 9 |
| 1993-90 | V6/3.0L | | 34 | 500 | 9 |
| 1993-90 | V6/3.3L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | Ex Turbo | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Grand Caravan (See Caravan, Grand Caravan) | | | | | |
| **Dodge** Intrepid | | | | | |
| 2004-98 | V6/2.7L | | 34 | 500 | 9 |
| 2004-00 | V6/3.5L | | 34 | 600 | 9 |
| 2000-98 | V6/3.2L | | 34 | 600 | 9 |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Dodge** Journey | | | | | |
| 2017 | L4/2.4L | | 86 | 525 | 31 |
| 2017 | V6/3.6L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2016 | V6/3.6L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | V6/3.6L | | 86 | 525 | 31 |
| 2014-11 | V6/3.6L | | 86 | 525 | 31 |
| 2014-09 | L4/2.4L | | 86 | 525 | 31 |
| 2010-09 | V6/3.5L | | 86 | 525 | 31 |
| **Dodge** Magnum | | | | | |
| 2008-06 | V8/6.1L | | 94R[50] | 730 | 30 |
| 2008-05 | V6/2.7L | | 94R[50] | 730 | 30 |
| 2008-05 | V6/3.5L | | 94R[50] | 730 | 30 |
| 2008-05 | V8/5.7L | | 94R[50] | 730 | 30 |
| **Dodge** Monaco | | | | | |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991 | V6/3.0L | | 34 | 625 | 9 |
| 1990 | V6/3.0L | | 34 | 500 | 9 |
| **Dodge** Neon | | | | | |
| 2005-03 | L4/2.4L | | 26R | 450 | 38 |
| 2005-00 | L4/2.0L | | 26R | 450 | 38 |
| 1999-95 | L4/2.0L | | 58[35] | 450 | 8 |
| **Dodge** Nitro | | | | | |
| 2011-07 | V6/3.7L | | 34 | 600 | 9 |
| 2011-07 | V6/4.0L | | 34 | 600 | 9 |
| **Dodge** Omni | | | | | |
| 1990 | L4/2.2L | | 34 | 430 | 9 |
| **Dodge** Ram 50 | | | | | |
| 1993-91 | L4/2.4L | RWD, Can | 24 | 490 | 22 |
| 1993-91 | L4/2.4L | 4WD | 51 | 435 | 20 |
| 1993-91 | L4/2.4L | RWD, US | 51 | 435 | 20 |
| 1992-91 | L4/2.4L | RWD, HD, Can | 24 | 580 | 22 |
| 1991-90 | V6/3.0L | | 24 | 490 | 22 |
| 1991 | V6/3.0L | Opt | 24 | 580 | 22 |
| 1990 | L4/2.4L | Can | 24 | 580 | 22 |
| 1990 | L4/2.4L | US | 51 | 435 | 20 |
| **Dodge** Ram Pickup (1500-3500) | | | | | |
| 2010 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2010 | V6/3.7L | | 94R | 700 | 30 |
| 2010 | V8/4.7L | | 94R | 700 | 30 |
| 2010 | V8/5.7L | | 94R | 700 | 30 |
| 2009-08 | L6/6.7L | Dsl | 65[2, 57] | 750 | 1 |
| 2009 | V6/3.7L | Mexico Production | 65[57] | 700 | 1 |
| 2009 | V6/3.7L | US Production | 94R | 700 | 30 |
| 2009 | V8/4.7L | Mexico Production | 65[57] | 700 | 1 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Dodge** Ram Pickup (1500-3500) (continued) | | | | | |
| 2009 | V8/4.7L | US Production | 94R | 700 | 30 |
| 2009 | V8/5.7L | Mexico Production | 65[57] | 700 | 1 |
| 2009 | V8/5.7L | US Production | 94R | 700 | 30 |
| 2008 | V6/3.7L | | 65[57] | 600 | 1 |
| 2008 | V8/4.7L | | 65[57] | 600 | 1 |
| 2008 | V8/5.7L | Mexico Production | 65[57] | 650 | 1 |
| 2008 | V8/5.7L | HD, Mexico Production | 65[57] | 750 | 1 |
| 2008 | V8/5.7L | US Production | 94R | 625 | 30 |
| 2008 | V8/5.7L | HD, US Production | 94R | 730 | 30 |
| 2007-06 | V6/3.7L | | 65 | 600 | 1 |
| 2007-03 | V8/5.7L | | 65 | 600 | 1 |
| 2007-03 | V8/5.7L | Opt | 65 | 750 | 1 |
| 2007-02 | L6/5.9L | Dsl | 65[2] | 750 | 1 |
| 2007 | L6/6.7L | Dsl | 65[2] | 750 | 1 |
| 2007 | V8/4.7L | | 65 | 750 | 1 |
| 2006-03 | V6/3.7L | Opt | 65 | 750 | 1 |
| 2006-03 | V8/4.7L | Opt | 65 | 750 | 1 |
| 2006 | V10/8.3L | | 65 | 600 | 1 |
| 2006 | V10/8.3L | Opt | 65 | 750 | 1 |
| 2006 | V8/4.7L | | 65 | 600 | 1 |
| 2005-04 | V10/8.3L | | 65 | 750 | 1 |
| 2005-04 | V6/3.7L | | 65 | 650 | 1 |
| 2005 | V8/5.7L | | 65 | 650 | 1 |
| 2004-03 | V8/4.7L | | 65 | 600 | 1 |
| 2003-94 | V8/5.9L | | 27 | 600 | 35 |
| 2003-00 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2003 | V10/8.0L | Late 2002 on | 65 | 750 | 1 |
| 2003 | V6/3.7L | | 65 | 600 | 1 |
| 2002-94 | V8/5.9L | | 27 | 600 | 35 |
| 2002-01 | V10/8.0L | Early 2002 | 27 | 750 | 35 |
| 2002-00 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2002 | L6/5.9L | Dsl, Early, 2500, 3500 | 27[2] | 750 | 35 |
| 2002 | L6/5.9L | Dsl, Late | 65[2] | 650 | 1 |
| 2002 | L6/5.9L | Dsl, Late 2002, 2500, 3500 | 65[2] | 750 | 1 |
| 2002 | V10/8.0L | Late 2002 | 65 | 650 | 1 |
| 2002 | V6/3.7L | Early or HD | 27 | 750 | 35 |
| 2002 | V6/3.7L | Late 2002 | 65 | 650 | 1 |
| 2002 | V8/4.7L | Late 2002, 2500, 3500 | 27 | 750 | 35 |
| 2002 | V8/4.7L | Late 2002 | 65 | 650 | 1 |
| 2002 | V8/5.9L | Early or HD | 27 | 750 | 35 |
| 2002 | V8/5.9L | Late 2002 | 65 | 650 | 1 |
| 2001-97 | L6/5.9L | Dsl or HD | 27[2] | 750 | 35 |
| 2001-94 | V6/3.9L | | 27 | 600 | 35 |
| 2001-94 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2001-94 | V8/5.2L | | 27 | 600 | 35 |
| 2001-94 | V8/5.2L | Opt | 27 | 750 | 35 |
| 2001-00 | L6/5.9L | Dsl | 27[2] | 750 | 35 |
| 2000-94 | V10/8.0L | | 27 | 750 | 35 |
| 1999-94 | V8/5.9L | Opt | 27 | 750 | 35 |
| 1996-94 | V8/5.9L | | 27 | 600 | 35 |
| 1996-94 | L6/5.9L | Dsl | 27[2] | 750 | 35 |
| 1996-94 | V8/5.2L | | 27 | 600 | 35 |
| 1996-94 | V8/5.2L | Opt | 27 | 750 | 35 |
| **Dodge** Ram Van (1500-3500) | | | | | |
| 2003-99 | V6/3.9L | | 27 | 600 | 35 |
| 2003-99 | V6/3.9L | Opt | 27 | 750 | 35 |
| 2003-99 | V8/5.2L | | 27 | 600 | 35 |
| 2003-99 | V8/5.2L | Opt | 27 | 750 | 35 |
| 2003-99 | V8/5.9L | | 27 | 600 | 35 |
| 2003-99 | V8/5.9L | Opt | 27 | 750 | 35 |
| 2001 | V6/3.9L | | 27 | 600 | 35 |
| 2001 | V6/3.9L | Opt | 27 | 750 | 35 |
| **Dodge** Ramcharger | | | | | |
| 1993-92 | V8/5.2L | | 27 | 610 | 35 |
| 1993-92 | V8/5.2L | Opt | 27 | 685 | 35 |
| 1993-92 | V8/5.9L | | 27 | 610 | 35 |
| 1993-92 | V8/5.9L | Opt | 27 | 685 | 35 |
| 1991-90 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.2L | Opt | 34 | 685 | 9 |
| 1991-90 | V8/5.9L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | Opt | 34 | 685 | 9 |

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|------------------------------|--------------|
| **Dodge** Shadow | | | | | |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1994-92 | V6/3.0L | | 34 | 500 | 9 |
| 1994-90 | L4/2.2L | | 34 | 500 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Spirit | | | | | |
| 1995-91 | L4/2.5L | | 34 | 600 | 9 |
| 1995-90 | V6/3.0L | | 34 | 500 | 9 |
| 1992-91 | L4/2.2L | | 34 | 600 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Dodge** Sprinter 2500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2008-07 | V6/3.5L | | 49[50] | 850 | |
| 2006-03 | L5/2.7L | Dsl | 49[50] | 850 | |
| **Dodge** Sprinter 3500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2008-07 | V6/3.5L | | 49[50] | 850 | |
| 2006-03 | L5/2.7L | Dsl | 49[50] | 850 | |
| **Dodge** Stealth | | | | | |
| 1996-94 | V6/3.0L | | 25 | 520 | 6 |
| 1993-92 | V6/3.0L | | 24 | 490 | 22 |
| 1993-91 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1991 | V6/3.0L | DOHC | 24 | 490 | 22 |
| 1991 | V6/3.0L | SOHC | 25 | 420 | 6 |
| **Dodge** Stratus | | | | | |
| 2006-95 | L4/2.4L | w/side Terminals | 75 | 510 | 5 |
| 2006-03 | V6/2.7L | w/side Terminals | 75 | 510 | 5 |
| 2006-01 | L4/2.4L | Top Terminal | 86 | 525 | 31 |
| 2006-01 | V6/2.7L | Top Terminal | 86 | 525 | 31 |
| 2005-01 | V6/3.0L | w/side Terminals | 75 | 510 | 5 |
| 2005-01 | V6/3.0L | Top Terminal | 86 | 525 | 31 |
| 2002 | V6/2.7L | Sedan | 86 | 510 | 31 |
| 2001 | V6/2.7L | Sedan | 75 | 510 | 5 |
| 2000-95 | L4/2.0L | Top Terminal | 86 | 510 | 31 |
| 2000-95 | V6/2.5L | Top Terminal | 86 | 510 | 31 |
| **Dodge** SX 2.0 | | | | | |
| 2005-03 | L4/2.0L | | 26R | 450 | 38 |
| **Dodge** Viper | | | | | |
| 2017 | V10/8.4L | | 90[50] | 590 | 37 |
| 2016-15 | V10/8.4L | | 90[50] | 590 | 37 |
| 2010-08 | V10/8.4L | | 34[50] | 600 | |
| 2006-03 | V10/8.3L | | 34 | 600 | 9 |
| 2002-97 | V10/8.0L | | 78 | 650 | 7 |
| 1996-92 | V10/8.0L | | 78 | 770 | 7 |
| 1992 | V10/8.0L | | 78 | 650 | 7 |
| **Dodge** Viper SRT | | | | | |
| 2014-13 | V10/8.4L | | 90 | 590 | 37 |
| **Eagle** 2000 GTX | | | | | |
| 1993-91 | L4/2.0L | | 24 | 500 | 22 |
| **Eagle** Premier | | | | | |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991-90 | V6/3.0L | | 34 | 500 | 9 |
| **Eagle** Summit | | | | | |
| 1996-95 | L4/1.5L | | 51 | 435 | 20 |
| 1996-95 | L4/1.8L | Wagon | 25 | 355 | 6 |
| 1996-95 | L4/1.8L | | 51 | 435 | 20 |
| 1996-95 | L4/2.4L | Wagon | 24 | 490 | 22 |
| 1996-95 | L4/2.4L | | 51 | 435 | 20 |
| 1994-93 | L4/1.5L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.5L | US, Wagon | 25 | 350 | 6 |
| 1994-93 | L4/1.5L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-93 | L4/2.4L | Can | 24 | 580 | 22 |
| 1994-93 | L4/2.4L | Ex Wagon, US | 51 | 435 | 20 |
| 1994-92 | L4/1.8L | Wagon, US | 25 | 350 | 6 |
| 1994-92 | L4/2.4L | Wagon, US | 24 | 490 | 22 |
| 1992-91 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 430 | 6 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|------------------------------|--------------|
| **Eagle** Summit (continued) | | | | | |
| 1992-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1992 | L4/1.5L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/1.8L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/1.8L | Can | 25 | 420 | 6 |
| 1992 | L4/1.8L | Opt | 25 | 430 | 6 |
| 1992 | L4/2.4L | Wagon, Can | 24 | 580 | 22 |
| 1992 | L4/2.4L | Ex Wagon | 25 | 355 | 6 |
| 1992 | L4/2.4L | Can | 25 | 420 | 6 |
| 1992 | L4/2.4L | Opt | 25 | 430 | 6 |
| 1990 | L4/1.5L | US | 25 | 355 | 6 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.6L | US | 51 | 435 | 20 |
| **Eagle** Talon | | | | | |
| 1998-95 | L4/2.0L | MT | 86 | 430 | 31 |
| 1998-95 | L4/2.0L | AT | 86 | 525 | 31 |
| 1998 | L4/2.0L | Turbo | 86 | 525 | 31 |
| 1997-95 | L4/2.0L | Turbo, AT | 86 | 525 | 31 |
| 1994-93 | L4/1.8L | Can, w/MT | 86 | 430 | 31 |
| 1994-93 | L4/1.8L | Can, w/AT | 86 | 525 | 31 |
| 1994-90 | L4/2.0L | US | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | Can or Turbo | 86 | 525 | 31 |
| 1993 | L4/1.8L | US | 86 | 430 | 31 |
| **Eagle** Vision | | | | | |
| 1997-95 | V6/3.3L | | 34 | 600 | 9 |
| 1997-95 | V6/3.5L | | 34 | 600 | 9 |
| 1994-93 | V6/3.3L | | 34 | 500 | 9 |
| 1994-93 | V6/3.5L | | 34 | 500 | 9 |
| **Eagle** Vista | | | | | |
| 1992-90 | L4/1.5L | | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | | 25 | 420 | 6 |
| **Ferrari** 348 GTB | | | | | |
| 1994-93 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 GTS | | | | | |
| 1994-93 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 Spider | | | | | |
| 1995-93 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 tb | | | | | |
| 1992-90 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 348 ts | | | | | |
| 1992-90 | V8/3.4L | | 34R | N/A | |
| **Ferrari** 360 | | | | | |
| 2005-00 | V8/3.6L | | 34R[50] | 570 | |
| **Ferrari** 458 Italia | | | | | |
| 2015-13 | V8/4.5L | | 48[33, 50, 54] | 760 | |
| 2012-10 | V8/4.5L | | 48[33, 50, 54] | 760 | |
| **Ferrari** 458 Speciale | | | | | |
| 2015 | V8/4.5L | | 48[33, 50, 54] | 760 | |
| **Ferrari** 458 Spider | | | | | |
| 2015-12 | V8/4.5L | | 48[33, 50, 54] | 760 | |
| **Ferrari** 488 GTB | | | | | |
| 2017-16 | V8/3.9L | | 48[33, 50, 54] | 760 | |
| **Ferrari** 488 Spider | | | | | |
| 2017-16 | V8/3.9L | | 48[33, 50, 54] | 760 | |
| **Ferrari** 575M Maranello | | | | | |
| 2005 | V12/5.7L | | 34R[54] | 680 | |
| **Ferrari** 599 GTB | | | | | |
| 2009-07 | V12/6.0L | | 34R[50, 54] | 800 | |
| **Ferrari** 612 Scaglietti | | | | | |
| 2010-05 | V12/5.7L | | 34R[6, 50, 54] | 850 | |
| **Ferrari** California | | | | | |
| 2014-13 | V8/4.3L | | 34R[50, 54] | 850 | |
| 2012 | V8/4.3L | | 34R[54] | 850 | |
| 2011-09 | V8/4.3L | | 34R[50, 54] | 850 | |
| **Ferrari** F430 | | | | | |
| 2009-06 | V8/4.3L | | 34R[50, 54] | 760 | |
| **Ferrari** Mondial t | | | | | |
| 1990 | V8/3.4L | | 34R | 700 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001589

# 40

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ferrari** Superamerica | | | | | |
| 2005 | V12/5.7L | | 34R[54] | 850 | |
| **Ferrari** Testarossa | | | | | |
| 1990 | H12/4.9L | | 91[45] | 700 | |
| 1990 | H12/4.9L | | T6[45] | 700 | |
| **Fiat** 124 Spider | | | | | |
| 2017 | L4/1.4L | | 48 | 600 | 29 |
| **Fiat** 500 | | | | | |
| 2016-15 | L4/1.4L | | 47 | 500 | 28 |
| 2014-12 | L4/1.4L | | 47 | 500 | 28 |
| **Fiat** 500L | | | | | |
| 2017-15 | L4/1.4L | | 47 | 500 | 28 |
| 2014 | L4/1.4L | | 47 | 500 | 28 |
| **Fiat** 500X | | | | | |
| 2016 | L4/1.4L | | 47 | 500 | 28 |
| 2016 | L4/2.4L | | 48 | 600 | 29 |
| **Ford** Aerostar | | | | | |
| 1997-90 | V6/3.0L | From 10/1/1988 | 65 | 650 | 1 |
| 1997-90 | V6/4.0L | | 65 | 650 | 1 |
| **Ford** Aspire | | | | | |
| 1997-94 | L4/1.3L | | 35 | 460 | 3 |
| **Ford** Bronco | | | | | |
| 1996-90 | V8/5.0L | | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | | 65 | 650 | 1 |
| 1992-90 | L6/4.9L | | 65 | 650 | 1 |
| **Ford** Bronco II | | | | | |
| 1990 | V6/2.9L | | 65 | 650 | 1 |
| **Ford** C-Max | | | | | |
| 2017 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2016 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2015 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2014 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2013 | L4/2.0L | Hybrid | 67R | 390 | |
| 2013 | L4/2.0L | Hybrid, Opt | 67R | 390 | |
| **Ford** Contour | | | | | |
| 2000-98 | L4/2.0L | | 40R | 590 | 19 |
| 2000-98 | V6/2.5L | | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 650 | |
| 1997-95 | L4/2.0L | | 96R | 590 | 32 |
| 1997-95 | V6/2.5L | | 40R | 650 | |
| **Ford** Country Squire | | | | | |
| 1991-90 | V8/5.0L | | 58 | 540 | 8 |
| 1991-90 | V8/5.0L | Opt | 65 | 650 | 1 |
| **Ford** Crown Victoria | | | | | |
| 2011-09 | V8/4.6L | Opt | 65 | 750 | 1 |
| 2011-07 | V8/4.6L | | 65 | 650 | 1 |
| 2006-98 | V8/4.6L | US | 65 | 650 | 1 |
| 2006-98 | V8/4.6L | PPkg | 65 | 750 | 1 |
| 2006-92 | V8/4.6L | Can & Opt | 65 | 750 | 1 |
| 1997-96 | V8/4.6L | Natural Gas | 65 | 850 | 1 |
| 1997-92 | V8/4.6L | w/HWS or PPkg | 65 | 850 | 1 |
| 1997 | V8/4.6L | US | 59 | 540 | 34 |
| 1996 | V8/4.6L | Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-92 | V8/4.6L | US | 58 | 540 | 8 |
| **Ford** Edge | | | | | |
| 2017-15 | L4/2.0L | Start/Stop | 48[33] | 760 | |
| 2017-15 | L4/2.0L | | 90 | 590 | 37 |
| 2017-15 | V6/2.7L | | 90 | 590 | 37 |
| 2017-15 | V6/3.5L | | 90 | 590 | 37 |
| 2014-12 | L4/2.0L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-12 | L4/2.0L | w/Power Code Remote Start | 65 | 650 | 1 |
| 2014-11 | V6/3.5L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-11 | V6/3.5L | w/Power Code Remote Start | 65 | 650 | 1 |
| 2014-11 | V6/3.7L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014-11 | V6/3.7L | w/Power Code Remote Start | 65 | 650 | 1 |
| 2010 | V6/3.5L | | 36R | 650 | 18 |
| 2009 | V6/3.5L | | 36R | 540 | 18 |
| 2009 | V6/3.5L | Opt | 36R | 600 | 18 |
| 2008 | V6/3.5L | | 36R | 650 | 18 |
| 2007 | V6/3.5L | | 36R | 580 | 18 |
| **Ford** Escape | | | | | |
| 2017-16 | L4/2.5L | | 96R | 590 | 32 |
| 2017 | L4/1.5L | w/Start/Stop, Intelligent access | 48[33] | 760 | |
| 2017 | L4/1.5L | w/o Start/Stop, Intelligent access | 96R | 590 | 32 |
| 2017 | L4/2.0L | w/Start/Stop, Intelligent access | 48[33] | 760 | |
| 2017 | L4/2.0L | w/o Start/Stop, Intelligent access | 96R | 590 | 32 |
| 2016 | L4/1.6L | | 96R | 590 | 32 |
| 2016 | L4/2.0L | | 96R | 590 | 32 |
| 2015 | L4/1.6L | | 96R | 590 | 32 |
| 2015 | L4/2.0L | | 96R | 590 | 32 |
| 2015 | L4/2.5L | | 96R | 590 | 32 |
| 2014-13 | L4/1.6L | | 96R | 500 | 32 |
| 2014-13 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2014-13 | L4/2.0L | | 96R | 500 | 32 |
| 2014-13 | L4/2.0L | Opt | 96R | 590 | 32 |
| 2014-13 | L4/2.5L | | 96R | 500 | 32 |
| 2014-13 | L4/2.5L | Opt | 96R | 590 | 32 |
| 2012-11 | L4/2.5L | | 96R | 590 | 32 |
| 2012-11 | V6/3.0L | | 96R | 590 | 32 |
| 2012-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2010-09 | L4/2.5L | Ex Hybrid | 40R | 590 | 19 |
| 2010 | L4/2.5L | Gas | 40R | 650 | |
| 2010 | L4/2.5L | Gas, Opt | 96R | 590 | 32 |
| 2010 | V6/3.0L | | 40R | 650 | |
| 2010 | V6/3.0L | Opt | 96R | 590 | 32 |
| 2009-01 | V6/3.0L | | 40R | 590 | 19 |
| 2008-05 | L4/2.3L | Ex Hybrid | 40R | 590 | 19 |
| 2008-05 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2004-01 | L4/2.0L | | 96R | 500 | 32 |
| **Ford** Escort | | | | | |
| 2003-98 | L4/2.0L | | 58 | 500 | 8 |
| 1997 | L4/2.0L | | 58 | 540 | 8 |
| 1996-95 | L4/1.8L | | 35 | 540 | 3 |
| 1996-91 | L4/1.9L | | 35 | 460 | 3 |
| 1994-91 | L4/1.8L | | 35 | 460 | 3 |
| 1990 | L4/1.9L | w/CFI | 58 | 460 | 8 |
| 1990 | L4/1.9L | HD or w/MFI | 58 | 540 | 8 |
| **Ford** E-Series Vans | | | | | |
| 2017 | V10/6.8L | Primary Battery | 65 | 650 | 1 |
| 2017 | V10/6.8L | Aux Battery | 65 | 750 | 1 |
| 2017 | V8/6.2L | Primary Battery | 65 | 650 | 1 |
| 2017 | V8/6.2L | Aux Battery | 65 | 750 | 1 |
| 2016 | V10/6.8L | Primary Battery | 65 | 650 | 1 |
| 2016 | V10/6.8L | Aux Battery | 65[31] | 750 | |
| 2016 | V8/5.4L | Primary Battery | 65[31] | 650 | 1 |
| 2016 | V8/5.4L | Aux Battery | 65[31] | 750 | |
| 2015 | V10/6.8L | Primary Battery | 65 | 650 | 1 |
| 2015 | V10/6.8L | Aux Battery | 65[31] | 750 | |
| 2015 | V8/5.4L | Primary Battery | 65 | 650 | 1 |
| 2015 | V8/5.4L | Aux Battery | 65[31] | 750 | |
| 2014-07 | V10/6.8L | Aux Battery | 65[31] | 750 | |
| 2014-07 | V8/4.6L | Aux Battery | 65[31] | 750 | |
| 2014-07 | V8/5.4L | Aux Battery | 65[31] | 750 | |
| 2014-04 | V10/6.8L | | 65 | 650 | 1 |
| 2014-03 | V8/4.6L | | 65 | 650 | 1 |
| 2014-03 | V8/5.4L | | 65 | 650 | 1 |
| 2010-04 | V8/6.0L | Dsl | 65[2] | 750 | 1 |
| 2008-07 | V8/5.4L | | 65[2] | 650 | 1 |
| 2006-04 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2006-04 | V8/5.4L | | 65 | 650 | 1 |
| 2006-03 | V8/4.6L | Aux Battery | 65[31] | 625 | |
| 2006-03 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 2005-04 | V8/6.0L | Dsl | 65[2] | 750 | 1 |
| 2005-03 | V8/4.6L | Aux Battery | 65[31] | 625 | |
| 2005-03 | V8/4.6L | | 65 | 650 | 1 |
| 2005-03 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 2005-03 | V8/5.4L | | 65 | 650 | 1 |
| 2005 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2005 | V10/6.8L | | 65 | 650 | 1 |
| 2003-99 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2003-99 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 2003-99 | V8/5.4L | Primary Battery | 65 | 650 | 1 |
| 2003-99 | V8/7.3L | Dsl | 65[2] | 750 | 1 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001590

# Automotive/Light Truck

**Ford E-Series Vans** (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2003 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2003 | V10/6.8L | | 65 | 650 | 1 |
| 2003 | V10/6.8L | Primary Battery | 65 | 650 | 1 |
| 2003 | V6/4.2L | Aux Battery | 65[31] | 625 | |
| 2003 | V6/4.2L | | 65 | 650 | 1 |
| 2003 | V8/7.3L | Dsl | 65[2] | 750 | 1 |
| 2002-99 | V10/6.8L | Aux Battery | 65[31] | 650 | |
| 2002-99 | V10/6.8L | Primary Battery | 65 | 750 | 1 |
| 2002-99 | V8/5.4L | Opt | 65 | 750 | 1 |
| 2002-98 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 2002-97 | V6/4.2L | Aux Battery | 65[31] | 625 | |
| 2002-97 | V6/4.2L | | 65 | 650 | 1 |
| 2002-97 | V6/4.2L | Opt | 65 | 750 | 1 |
| 2002-97 | V8/4.6L | Aux Battery | 65[31] | 625 | |
| 2002-97 | V8/4.6L | Opt | 65 | 750 | 1 |
| 2002-97 | V8/7.3L | Dsl | 65[2] | 750 | 1 |
| 2002-00 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 2002-00 | V10/6.8L | | 65 | 750 | 1 |
| 2002-00 | V8/5.4L | | 65 | 650 | 1 |
| 2002 | V8/4.6L | Aux, HD | 65[31] | 650 | |
| 2002 | V8/5.4L | | 65[31] | 650 | |
| 2002 | V8/5.4L | Aux Battery | 65[31] | 650 | |
| 2001-97 | V8/4.6L | Primary Battery | 65 | 625 | 1 |
| 1999-98 | V8/5.4L | Aux Battery | 65 | 625 | 1 |
| 1999-98 | V8/5.4L | Primary Battery | 65 | 650 | 1 |
| 1999 | V10/6.8L | Primary Battery | 65 | 750 | 1 |
| 1998-97 | V10/6.8L | Aux Battery | 65 | 625 | 1 |
| 1998-97 | V10/6.8L | Aux Battery | 65[31] | 625 | |
| 1998-97 | V10/6.8L | | 65 | 750 | 1 |
| 1998-97 | V8/7.3L | Dsl | 65[2] | 750 | 1 |
| 1998 | V8/5.4L | Aux Battery | 65 | 625 | 1 |
| 1998 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 1998 | V8/5.4L | Opt | 65 | 750 | 1 |
| 1997 | V8/5.4L | Aux Battery | 65[31] | 625 | |
| 1997 | V8/5.4L | Primary Battery | 65 | 650 | 1 |
| 1997 | V8/5.4L | Opt | 65 | 750 | 1 |
| 1996-95 | V8/5.0L | | 65 | 650 | 1 |
| 1996-95 | V8/5.0L | Primary Battery | 65 | 650 | 1 |
| 1996-95 | V8/5.0L | | 65 | 850 | 1 |
| 1996-95 | V8/5.0L | Primary Battery | 65 | 850 | 1 |
| 1996-92 | L6/4.9L | Aux Battery | 50[31] | 500 | |
| 1996-92 | L6/4.9L | | 65 | 650 | 1 |
| 1996-92 | L6/4.9L | Opt | 65 | 850 | 1 |
| 1996-92 | V8/5.0L | Aux Battery | 50[31] | 500 | |
| 1996-92 | V8/5.8L | Aux Battery | 50[31] | 500 | |
| 1996-92 | V8/5.8L | | 65 | 650 | 1 |
| 1996-92 | V8/5.8L | Opt | 65 | 850 | 1 |
| 1996-92 | V8/7.3L | Dsl, Rt Side | 50 | 600 | |
| 1996-92 | V8/7.3L | Dsl, Lft Side | 65 | 850 | 1 |
| 1996-92 | V8/7.5L | Aux Battery | 50[31] | 500 | |
| 1996-92 | V8/7.5L | Gas | 65 | 650 | 1 |
| 1996-92 | V8/7.5L | Opt | 65 | 850 | 1 |
| 1994-92 | V8/5.0L | Primary Battery | 65 | 650 | 1 |
| 1994-92 | V8/5.0L | Opt | 65 | 850 | 1 |
| 1991-90 | L6/4.9L | Aux Battery | 24F | 350 | 23 |
| 1991-90 | L6/4.9L | Gas | 64 | 535 | |
| 1991-90 | V8/5.0L | Aux Battery | 24F | 350 | 23 |
| 1991-90 | V8/5.0L | Gas | 64 | 535 | |
| 1991-90 | V8/5.8L | Aux Battery | 24F | 350 | 23 |
| 1991-90 | V8/5.8L | Gas | 64 | 535 | |
| 1991-90 | V8/7.3L | Dsl | 27[2] | 700 | 35 |
| 1991-90 | V8/7.5L | Aux Battery | 24F | 350 | 23 |
| 1991-90 | V8/7.5L | Gas | 64 | 535 | |

**Ford Excursion**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2005-03 | V8/6.0L | Dsl | 65[2] | 750 | 1 |
| 2005-00 | V10/6.8L | | 65 | 750 | 1 |
| 2005-00 | V8/5.4L | | 65 | 750 | 1 |
| 2003-00 | V8/7.3L | Dsl | 65[2] | 750 | 1 |

**Ford Expedition**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.5L | w/o Intelligent Access | 65 | 650 | 1 |
| 2017 | V6/3.5L | w/Intelligent Access | 65 | 750 | 1 |
| 2016 | V6/3.5L | w/Intelligent Access | 65 | 750 | 1 |

**Ford Expedition** (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | V6/3.5L | | 65 | 650 | 1 |
| 2015 | V6/3.5L | Opt | 65 | 750 | 1 |
| 2014-97 | V8/5.4L | | 65 | 650 | 1 |
| 2014-07 | V8/5.4L | Opt | 65 | 750 | 1 |
| 2004-97 | V8/4.6L | | 65 | 650 | 1 |
| 2001-97 | V8/4.6L | Opt | 65 | 750 | 1 |
| 2001-97 | V8/5.4L | Opt | 65 | 750 | 1 |

**Ford Explorer**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L4/2.3L | w/o Intelligent Access | 59 | 540 | 34 |
| 2017-16 | L4/2.3L | w/Intelligent Access | 65 | 650 | 1 |
| 2017-16 | V6/3.5L | w/o Intelligent Access | 59 | 540 | 34 |
| 2017-16 | V6/3.5L | w/Intelligent Access | 65 | 650 | 1 |
| 2017 | V6/3.5L | PPkg Version | 65 | 750 | 1 |
| 2015-14 | V6/3.5L | PPkg Version | 65 | 750 | 1 |
| 2015 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | L4/2.0L | w/Intelligent Access | 65 | 650 | 1 |
| 2015 | V6/3.5L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | V6/3.5L | w/Intelligent Access | 65 | 650 | 1 |
| 2014-11 | V6/3.5L | | 65 | 650 | 1 |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2014 | L4/2.0L | w/Power Code Remote Start | 65 | 650 | 1 |
| 2014 | V6/3.5L | w/o Power Code Remote Start | 59 | 540 | 34 |
| 2013-12 | L4/2.0L | | 65 | 650 | 1 |
| 2010-91 | V6/4.0L | | 65 | 650 | 1 |
| 2010-02 | V8/4.6L | | 65 | 650 | 1 |
| 2006 | V6/4.0L | Opt | 65 | 750 | 1 |
| 2006 | V8/4.6L | Opt | 65 | 750 | 1 |
| 2001-96 | V8/5.0L | | 65 | 650 | 1 |

**Ford Explorer Sport Trac**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010-07 | V6/4.0L | | 65 | 650 | 1 |
| 2010-07 | V8/4.6L | | 65 | 650 | 1 |
| 2005-01 | V6/4.0L | | 65 | 650 | 1 |

**Ford F-150**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 48[33] | 760 | |
| 2017-16 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2017-16 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2017 | V6/2.7L | King Ranch, Lariat, Platinum | 94R[33] | 800 | |
| 2017 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2017 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2016 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2016 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 48[33] | 760 | |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 94R[33] | 800 | |
| 2015 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V6/3.5L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2015 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 48 | 610 | 29 |
| 2015 | V8/5.0L | King Ranch, Lariat, Platinum | 94R | 730 | 30 |
| 2014-11 | V6/3.5L | | 65 | 750 | 1 |
| 2014-11 | V6/3.7L | | 65 | 750 | 1 |
| 2014-11 | V8/5.0L | | 65 | 750 | 1 |
| 2014-10 | V8/6.2L | | 65 | 750 | 1 |
| 2010-97 | V8/4.6L | | 59 | 540 | 34 |
| 2010-97 | V8/5.4L | | 59 | 540 | 34 |
| 2010-08 | V6/4.2L | Opt | 65 | 650 | 1 |
| 2010-08 | V8/5.4L | Opt | 65 | 650 | 1 |
| 2008-05 | V6/4.2L | | 59 | 540 | 34 |
| 2008 | V6/4.2L | Opt | 65 | 650 | 1 |
| 2006-97 | V8/4.6L | HD, Can | 65 | 650 | 1 |
| 2006-97 | V8/5.4L | HD, Can | 65 | 650 | 1 |
| 2006-05 | V6/4.2L | HD, Can | 65 | 650 | 1 |
| 2004 | V6/4.2L | | 59 | 540 | 34 |
| 2004 | V6/4.2L | HD, Can | 65 | 650 | 1 |
| 2004 | V8/4.6L | | 59 | 540 | 34 |
| 2004 | V8/4.6L | HD, Can | 65 | 650 | 1 |
| 2004 | V8/5.4L | | 59 | 540 | 34 |
| 2004 | V8/5.4L | HD, Can | 65 | 650 | 1 |
| 2003-97 | V6/4.2L | | 59 | 540 | 34 |
| 2003-97 | V6/4.2L | HD, Can | 65 | 650 | 1 |
| 1996-90 | L6/4.9L | | 65 | 650 | 1 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 1 |

See page 88 for Footnotes. Selection may vary by warehouse.

**Ford** **42** **Automotive/Light Truck**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** F-150 (continued) | | | | | |
| 1996-90 | V8/5.0L | | 65 | 650 | 1 |
| 1996-90 | V8/5.0L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/5.8L | | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 1 |
| **Ford** F-250 | | | | | |
| 2017 | V8/6.2L | XL | 65 | 650 | 1 |
| 2017 | V8/6.2L | Ex XL | 65 | 750 | 1 |
| 2017 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2016 | V8/6.2L | | 65 | 650 | 1 |
| 2016 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2016 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2015 | V8/6.2L | | 65 | 650 | 1 |
| 2015 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2015 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2014-11 | V8/6.2L | | 65 | 650 | 1 |
| 2014-11 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2014-11 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2010-99 | V10/6.8L | | 65 | 650 | 1 |
| 2010-99 | V10/6.8L | Opt | 65 | 750 | 1 |
| 2010-08 | V8/5.4L | HD, Over 8500 lbs GVW | 65 | 750 | 1 |
| 2010-08 | V8/6.4L | | 65² | 750 | 1 |
| 2010-00 | V8/5.4L | | 65 | 650 | 1 |
| 2007-00 | V8/5.4L | Opt | 65 | 750 | 1 |
| 2007 | V8/6.0L | Dsl | 65² | 650 | 1 |
| 2006-03 | V8/6.0L | Dsl | 65² | 750 | 1 |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 1 |
| 1999-97 | V8/4.6L | Under 8500 lbs GVW | 59 | 540 | 34 |
| 1999-97 | V8/4.6L | Opt | 65 | 650 | 1 |
| 1999-97 | V8/5.4L | Under 8500 lbs GVW | 59 | 540 | 34 |
| 1999-97 | V8/5.4L | Over 8500 lbs GVW | 65 | 650 | 1 |
| 1999-97 | V8/5.4L | HD, Over 8500 lbs GVW | 65 | 750 | 1 |
| 1996-90 | L6/4.9L | | 65 | 650 | 1 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/5.0L | | 65 | 650 | 1 |
| 1996-90 | V8/5.0L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/5.8L | | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/7.3L | Dsl | 65² | 850 | 1 |
| 1996-90 | V8/7.5L | | 65 | 650 | 1 |
| 1996-90 | V8/7.5L | Opt | 65 | 850 | 1 |
| **Ford** F-250 HD | | | | | |
| 1997 | V8/5.8L | | 59 | 540 | 34 |
| 1997 | V8/5.8L | Opt | 65 | 750 | 1 |
| 1997 | V8/7.3L | Dsl | 65² | 750 | 1 |
| 1997 | V8/7.5L | | 59 | 540 | 34 |
| 1997 | V8/7.5L | Opt | 65 | 750 | 1 |
| **Ford** F-350 | | | | | |
| 2017 | V8/6.2L | XL | 65 | 650 | 1 |
| 2017 | V8/6.2L | Ex XL | 65 | 750 | 1 |
| 2017 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2016 | V8/6.2L | | 65 | 650 | 1 |
| 2016 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2016 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2015 | V8/6.2L | | 65 | 650 | 1 |
| 2015 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2015 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2014-11 | V8/6.2L | | 65 | 650 | 1 |
| 2014-11 | V8/6.2L | Opt | 65 | 750 | 1 |
| 2014-11 | V8/6.7L | Dsl | 65² | 750 | 1 |
| 2010-99 | V10/6.8L | | 65 | 650 | 1 |
| 2010-99 | V10/6.8L | Opt | 65 | 750 | 1 |
| 2010-99 | V8/5.4L | | 65 | 650 | 1 |
| 2010-99 | V8/5.4L | Opt | 65 | 750 | 1 |
| 2010-08 | V8/6.4L | Dsl | 65² | 750 | 1 |
| 2007 | V8/6.0L | Dsl | 65² | 650 | 1 |
| 2006-03 | V8/6.0L | Dsl | 65² | 750 | 1 |
| 2003-99 | V8/7.3L | Dsl | 65² | 750 | 1 |
| 1997 | V8/5.8L | | 59 | 540 | 34 |
| 1997 | V8/5.8L | Opt | 65 | 750 | 1 |
| 1997 | V8/7.3L | Dsl | 65² | 750 | 1 |
| 1997 | V8/7.5L | | 59 | 540 | 34 |
| 1997 | V8/7.5L | Opt | 65 | 750 | 1 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** F-350 (continued) | | | | | |
| 1996-90 | L6/4.9L | | 65 | 650 | 1 |
| 1996-90 | L6/4.9L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/5.8L | | 65 | 650 | 1 |
| 1996-90 | V8/5.8L | Opt | 65 | 850 | 1 |
| 1996-90 | V8/7.3L | Dsl | 65² | 850 | 1 |
| 1996-90 | V8/7.5L | | 65 | 650 | 1 |
| 1996-90 | V8/7.5L | Opt | 65 | 850 | 1 |
| **Ford** Falcon | | | | | |
| 1970-69 | V8/5.8L | | 22F | 250 | 38 |
| 1970-68 | V8/5.0L | | 22F | 250 | 38 |
| 1970-68 | V8/5.0L | HD or Opt | 24F | 325 | 23 |
| 1970-64 | L6/3.3L | | 22F | 250 | 38 |
| 1970-64 | L6/3.3L | HD or Opt | 24F | 325 | 23 |
| 1970 | L6/4.1L | | 22F | 250 | 38 |
| 1970 | L6/4.1L | HD or Opt | 24F | 325 | 23 |
| 1970 | V8/5.8L | MT | 22F | 250 | |
| 1970 | V8/5.8L | AT or HD | 24F | 325 | 23 |
| 1970 | V8/7.0L | | 22F | 250 | 38 |
| 1970 | V8/7.0L | Opt | 24F | 325 | 23 |
| 1969-60 | L6/2.8L | | 22F | 250 | 38 |
| 1969-60 | L6/2.8L | HD or Opt | 24F | 325 | 23 |
| 1969 | V8/5.8L | Opt | 24F | 325 | 23 |
| 1968-65 | V8/4.7L | HD or Opt | 24F | 325 | 23 |
| 1968-64 | V8/4.7L | | 22F | 250 | 38 |
| 1965-62 | V8/4.3L | | 22F | 250 | 38 |
| 1965-62 | V8/4.3L | Opt | 24F | 325 | 23 |
| 1964-60 | L6/2.4L | | 22F | 250 | 38 |
| 1964-60 | L6/2.4L | Opt | 24F | 325 | 23 |
| 1964-60 | L6/2.4L | HD or Opt | 24F | 325 | 23 |
| 1964 | V8/4.7L | Opt | 24F | 325 | 23 |
| 1963-62 | V8/3.6L | | 22F | 250 | 38 |
| 1963-62 | V8/3.6L | Opt | 24F | 325 | 23 |
| **Ford** Festiva | | | | | |
| 1993-90 | L4/1.3L | | 35 | 390 | 3 |
| **Ford** Fiesta | | | | | |
| 2017-16 | L3/1.0L | | 96R | 500 | 32 |
| 2017-16 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2017-16 | L4/1.6L | | 96R | 500 | 32 |
| 2017-16 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2015 | L3/1.0L | | 96R | 500 | 32 |
| 2015 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2015 | L4/1.6L | | 96R | 500 | 32 |
| 2015 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2014-11 | L4/1.6L | | 96R | 500 | 32 |
| 2014 | L3/1.0L | | 96R | 500 | 32 |
| 2014 | L3/1.0L | Opt | 96R | 590 | 32 |
| 2014 | L4/1.6L | Opt | 96R | 590 | 32 |
| **Ford** Five Hundred | | | | | |
| 2007-05 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | Opt | 36R | 600 | 18 |
| **Ford** Flex | | | | | |
| 2017 | V6/3.5L | Ex Ecoboost | 65 | 650 | 1 |
| 2017 | V6/3.5L | w/Ecoboost | 65 | 750 | 1 |
| 2016 | V6/3.5L | Ex Ecoboost | 65 | 650 | 1 |
| 2016 | V6/3.5L | w/Ecoboost | 65 | 750 | 1 |
| 2015 | V6/3.5L | Ex Ecoboost | 65 | 650 | 1 |
| 2015 | V6/3.5L | w/Ecoboost | 65 | 750 | 1 |
| 2014-10 | V6/3.5L | w/o Ecoboost | 65 | 650 | 1 |
| 2014-10 | V6/3.5L | w/Ecoboost | 65 | 750 | 1 |
| 2009 | V6/3.5L | | 65 | 750 | 1 |
| **Ford** Focus | | | | | |
| 2017 | | Electric | 67R | 390 | |
| 2017 | L3/1.0L | | 48³³ | 760 | |
| 2017 | L4/2.0L | MT | 96R | 500 | 32 |
| 2017 | L4/2.0L | Automatic Dual Clutch | 96R | 590 | 32 |
| 2017 | L4/2.3L | MT | 96R | 500 | 32 |
| 2017 | L4/2.3L | Automatic Dual Clutch | 96R | 590 | 32 |
| 2016-15 | L4/2.0L | MT | 96R | 500 | 32 |
| 2016-15 | L4/2.0L | Automatic Dual Clutch | 96R | 590 | 32 |
| 2016 | | Electric | 67R | 390 | |
| 2016 | L4/2.3L | MT | 96R | 500 | 32 |
| 2016 | L4/2.3L | Automatic Dual Clutch | 96R | 590 | 32 |

Costco_001592

# Automotive/Light Truck

## Ford Focus (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | | Electric | 67R | 390 | |
| 2014-13 | L4/2.0L | w/o Ecoboost | 96R | 500 | 32 |
| 2014-13 | L4/2.0L | w/Ecoboost | 96R | 590 | 32 |
| 2014-12 | | Electric | 67R | 390 | |
| 2012 | L4/2.0L | MT | 96R | 500 | 32 |
| 2012 | L4/2.0L | Automatic Dual Clutch | 96R | 590 | 32 |
| 2011-05 | L4/2.0L | | 96R | 500 | 32 |
| 2007-03 | L4/2.3L | | 96R | 500 | 32 |
| 2007 | L4/2.0L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2007 | L4/2.3L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2006-05 | L4/2.0L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2006-05 | L4/2.3L | Immersion Heater or Premium Radio | 40R | 590 | 19 |
| 2004-03 | L4/2.0L | Ex Z Tech | 40R | 590 | 19 |
| 2004-03 | L4/2.0L | Z Tech | 96R | 500 | 32 |
| 2002-00 | L4/2.0L | Z Tech | 40R | 590 | 19 |
| 2002-00 | L4/2.0L | Ex Z Tech | 96R | 500 | 32 |

## Ford Freestar

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007-04 | V6/3.9L | | 59 | 540 | 34 |
| 2007-04 | V6/3.9L | Opt | 65 | 650 | 1 |
| 2007-04 | V6/4.2L | | 59 | 540 | 34 |
| 2007-04 | V6/4.2L | Opt | 65 | 650 | 1 |

## Ford Freestyle

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007-05 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | Opt | 36R | 600 | 18 |

## Ford Fusion

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/1.5L | Start/Stop | 48[55] | 760 | |
| 2017 | L4/1.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2017 | L4/1.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2017 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2017 | L4/2.0L | US, Gas | 90 | 590 | 37 |
| 2017 | L4/2.0L | Hybrid | 99R[50] | 390 | |
| 2017 | L4/2.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2017 | L4/2.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2017 | V6/2.7L | | 94R | 730 | 30 |
| 2016-15 | L4/1.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016-15 | L4/1.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2016-15 | L4/2.5L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016-15 | L4/2.5L | w/Intelligent Access | 90 | 590 | 37 |
| 2016-14 | L4/1.5L | Start/Stop | 48[55] | 760 | |
| 2016 | L4/2.0L | Start/Stop | 48[55] | 760 | |
| 2016 | L4/2.0L | w/o Intelligent Access | 90 | 500 | 37 |
| 2016 | L4/2.0L | w/Intelligent Access | 90 | 590 | 37 |
| 2016 | L4/2.0L | Hybrid | 99R | 390 | |
| 2015-13 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2015 | L4/2.0L | Start/Stop | 48[55] | 760 | |
| 2015 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2015 | L4/2.5L | Start/Stop | 48[55] | 760 | |
| 2014-13 | L4/1.6L | Start/Stop | 48[55] | 760 | |
| 2014-13 | L4/1.6L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014-13 | L4/2.0L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Gas | 90 | 500 | 37 |
| 2014-13 | L4/2.0L | Gas, Opt | 90 | 590 | 37 |
| 2014-13 | L4/2.5L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014-13 | L4/2.5L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2014 | L4/1.5L | w/o Power Code Remote Start | 90 | 500 | 37 |
| 2014 | L4/1.5L | w/Power Code Remote Start | 90 | 590 | 37 |
| 2013 | L4/1.6L | | 96R | 500 | 32 |
| 2013 | L4/1.6L | Opt | 96R | 590 | 32 |
| 2012-10 | L4/2.5L | Hybrid | 67R | 390 | |
| 2012-10 | L4/2.5L | | 96R | 500 | 32 |
| 2012-10 | V6/3.0L | | 96R | 500 | 32 |
| 2012-10 | V6/3.5L | | 96R | 500 | 32 |
| 2009-07 | L4/2.3L | | 96R | 500 | 32 |
| 2009-07 | V6/3.0L | | 96R | 500 | 32 |
| 2009-06 | V6/3.0L | | 40R[56] | 590 | 19 |
| 2006 | L4/2.3L | | 40R | 590 | 19 |

## Ford Galaxie

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1967-65 | L6/3.9L | AC & AT | 22F | 250 | |
| 1967-65 | L6/3.9L | | 27F | 350 | 36 |
| 1967-65 | L6/3.9L | | 29NF | 350 | |

## Ford Galaxie (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1967-65 | V8/4.7L | AT | 22F | 250 | |
| 1967-65 | V8/4.7L | Opt | 27F | 350 | 36 |
| 1967-65 | V8/4.7L | | 29NF | 350 | |
| 1967-65 | V8/6.4L | AC & AT | 22F | 250 | |
| 1967-65 | V8/6.4L | | 27F | 350 | 36 |
| 1967-64 | V8/6.4L | | 29NF | 350 | |
| 1967-64 | V8/7.0L | | 29NF | 350 | |
| 1967 | V8/4.7L | AC & AT | 24F | 325 | 23 |
| 1966-65 | V8/5.8L | AT | 22F | 250 | |
| 1966-64 | V8/5.8L | | 29NF | 350 | |
| 1966-59 | V8/5.8L | Opt | 27F | 350 | 36 |
| 1966 | V8/7.0L | | 27F | 350 | 36 |
| 1964 | L6/3.6L | | 29NF | 350 | |
| 1964 | V8/4.3L | | 29NF | 350 | |
| 1964 | V8/5.8L | | 24F | 455 | 23 |
| 1963 | V8/6.6L | | 24F | 325 | 23 |
| 1963 | V8/7.0L | | 24F | 325 | 23 |
| 1962-60 | V8/4.8L | Opt | 27F | 350 | 36 |
| 1962-59 | L6/3.6L | | 27F | 350 | 36 |
| 1962 | V8/6.4L | Opt | 27F | 350 | 36 |
| 1962 | V8/6.6L | | 27F | 350 | 36 |
| 1960 | L6/3.7L | | 24[43] | 325 | 22 |
| 1960 | L6/3.7L | Opt | 27F | 350 | 36 |
| 1960 | V8/4.8L | | 24[43] | 325 | 22 |
| 1960 | V8/5.8L | | 24[43] | 325 | 22 |
| 1959 | V8/4.8L | | 27F | 350 | 36 |
| 1959 | V8/5.4L | Opt | 27F | 350 | 36 |
| 1959 | V8/5.9L | | 27F | 350 | 36 |

## Ford LTD Crown Victoria

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1991-90 | V8/5.0L | | 58 | 540 | 8 |
| 1991-90 | V8/5.0L | Opt | 65 | 650 | 1 |
| 1991-90 | V8/5.0L | w/HWS or PPkg | 65 | 850 | 1 |
| 1991-90 | V8/5.8L | | 58 | 540 | 8 |
| 1991-90 | V8/5.8L | Opt | 65 | 650 | 1 |
| 1991-90 | V8/5.8L | w/HWS or PPkg | 65 | 850 | 1 |

## Ford Mustang

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L4/2.3L | | 96R | 590 | 32 |
| 2017-16 | V6/3.7L | | 96R | 590 | 32 |
| 2017-16 | V8/5.0L | | 96R | 590 | 32 |
| 2017 | V8/5.2L | | 99R | 390 | |
| 2016 | V8/5.2L | | 67R | 390 | |
| 2016 | V8/5.2L | Cold Climate | 96R | 590 | 32 |
| 2015 | L4/2.3L | | 96R | 590 | 32 |
| 2015 | V6/3.7L | | 96R | 590 | 32 |
| 2015 | V8/5.0L | | 96R | 590 | 32 |
| 2015 | V8/5.0L | | 67R | 390 | |
| 2015 | V8/5.2L | Cold Climate | 96R | 590 | 32 |
| 2014-13 | V8/5.8L | | 96R | 590 | 32 |
| 2014-12 | V8/5.0L | Boss Pkg | 96R | 500 | 32 |
| 2014-12 | V8/5.0L | Ex Boss Pkg | 96R | 590 | 32 |
| 2014-11 | V6/3.7L | | 96R | 590 | 32 |
| 2012-11 | V8/5.0L | | 96R | 590 | 32 |
| 2011 | V8/5.0L | | 96R | 590 | 32 |
| 2010-08 | V8/4.6L | | 96R | 500 | 32 |
| 2010-07 | V8/4.6L | | 40R | 590 | 19 |
| 2010-05 | V6/4.0L | | 96R | 500 | 32 |
| 2010 | V8/5.4L | | 96R | 590 | 32 |
| 2009-08 | V6/4.0L | HD, High Elect Content | 40R | 590 | 19 |
| 2009-08 | V8/4.6L | HD, High Elect Content | 40R | 590 | 19 |
| 2007 | V8/4.6L | | 40R | 590 | 19 |
| 2006-05 | V6/4.0L | Opt | 40R | 590 | 19 |
| 2006-05 | V8/4.6L | Opt | 40R | 590 | 19 |
| 2006-05 | V8/4.6L | | 96R | 500 | 32 |
| 2004-97 | V6/3.8L | | 59 | 540 | 34 |
| 2004-97 | V8/4.6L | | 59 | 540 | 34 |
| 2004 | V6/3.9L | | 59 | 540 | 34 |
| 2000 | V8/4.6L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | Late | 59 | 540 | 34 |
| 1996 | V8/4.6L | Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-94 | V6/3.8L | | 58 | 540 | 8 |

See page 88 for Footnotes. Selection may vary by warehouse.

**Ford**

**44**

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Mustang (continued) | | | | | |
| 1995-89 | V8/5.0L | | 58 | 540 | 8 |
| 1995 | V8/5.8L | | 58 | 540 | 8 |
| 1993-89 | L4/2.3L | HD w/AT | 58 | 540 | 8 |
| 1993-87 | L4/2.3L | MT | 58 | 460 | 8 |
| 1986-84 | L4/2.3L | MT, Ex Conv, Turbo, HA, Can | 61 | 310 | |
| 1986-84 | L4/2.3L | | 61 | 540 | |
| 1986-84 | L4/2.3L | HA, AT, Can | 62 | 380 | |
| 1986-84 | L4/2.3L | Opt | 62 | 380 | |
| 1986-84 | L4/2.3L | HD, Conv, Turbo | 63 | 450 | |
| 1986-84 | V6/3.8L | | 62 | 380 | |
| 1986-84 | V6/3.8L | HD, Conv | 63 | 450 | |
| 1986-84 | V8/5.0L | | 63 | 450 | |
| 1983-82 | V8/5.0L | | 61 | 310 | |
| 1983 | L4/2.3L | MT, US, Ex Turbo | 61 | 310 | |
| 1983 | L4/2.3L | AT or Can | 62 | 380 | |
| 1983 | L4/2.3L | HD or Turbo | 63 | 450 | |
| 1983 | V6/3.8L | | 61 | 310 | |
| 1983 | V6/3.8L | Conv or HD | 63 | 450 | |
| 1983 | V6/3.8L | Conv or HD | 63 | 450 | |
| 1982-81 | L6/3.3L | | 61 | 310 | |
| 1982-81 | L6/3.3L | Opt | 63 | 450 | |
| 1982-81 | V8/4.2L | | 61 | 310 | |
| 1982-81 | V8/4.2L | Opt | 63 | 450 | |
| 1982 | L4/2.3L | MT, Ex Turbo | 61 | 310 | |
| 1982 | L4/2.3L | Turbo, AT | 62 | 380 | |
| 1982 | V8/5.0L | Opt | 63 | 450 | |
| 1981 | L4/2.3L | MT | 62 | 380 | |
| 1981 | L4/2.3L | AT, Turbo, HD | 63 | 450 | |
| 1980 | L4/2.3L | | 63 | 450 | |
| 1980 | L6/3.3L | | 63 | 450 | |
| 1980 | V8/4.2L | | 63 | 450 | |
| 1979 | L4/2.3L | | 56 | 535 | |
| 1979 | L6/3.3L | | 56 | 535 | |
| 1979 | V6/2.8L | | 56 | 535 | |
| 1979 | V8/5.0L | | 56 | 535 | |
| 1972 | V8/5.8L | 2V, MT | 22F | 250 | |
| 1971-67 | V8/7.0L | | 22F | 250 | |
| 1971 | L6/4.1L | | 22F | 250 | |
| 1971 | V8/5.0L | | 22F | 250 | |
| 1971 | V8/5.8L | | 22F | 250 | |
| 1970-67 | V8/7.0L | Ex 427 or HD | 22F | 250 | |
| 1970-67 | V8/7.0L | HD or 427 | 24F | 325 | 23 |
| 1970-67 | V8/7.0L | Opt | 24F | 325 | 23 |
| 1968 | V8/7.0L | | 24F | 325 | 23 |
| 1965-64 | V8/4.3L | | 22F | 250 | |
| 1964 | L6/3.3L | | 22F | 250 | |
| 1964 | V8/4.7L | | 22F | 250 | |
| **Ford** Police Interceptor Sedan | | | | | |
| 2017 | V6/3.5L | | 65 | 750 | 1 |
| 2017 | V6/3.7L | | 65 | 750 | 1 |
| 2016 | V6/3.5L | | 65 | 750 | 1 |
| 2016 | V6/3.7L | | 65 | 750 | 1 |
| 2015 | V6/3.5L | | 65 | 750 | 1 |
| 2015 | V6/3.7L | | 65 | 750 | 1 |
| 2014-13 | V6/3.5L | w/Ecoboost | 65 | 650 | 1 |
| 2014-13 | V6/3.7L | | 59 | 540 | 34 |
| 2014 | V6/3.5L | Ex Ecoboost | 59 | 540 | 34 |
| 2014 | V6/3.5L | | 65 | 750 | 1 |
| 2013 | V6/3.5L | w/o Ecoboost | 59 | 540 | 34 |
| **Ford** Police Interceptor Utility | | | | | |
| 2017 | V6/3.5L | | 65 | 750 | 1 |
| 2017 | V6/3.7L | | 65 | 750 | 1 |
| 2016 | V6/3.5L | | 65 | 750 | 1 |
| 2016 | V6/3.7L | | 65 | 750 | 1 |
| 2015 | V6/3.5L | | 65 | 750 | 1 |
| 2015 | V6/3.7L | | 65 | 750 | 1 |
| 2014-13 | V6/3.7L | | 59 | 540 | 34 |
| 2014 | V6/3.5L | Ex Ecoboost | 59 | 540 | 34 |
| 2014 | V6/3.5L | w/Ecoboost | 65 | 650 | 1 |
| **Ford** Probe | | | | | |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| **Ford** Probe (continued) | | | | | |
| 1992-90 | L4/2.2L | | 56 | 505 | |
| 1992-90 | V6/3.0L | | 58R | 580 | |
| **Ford** Ranger | | | | | |
| 2011-97 | V6/4.0L | | 59 | 540 | 34 |
| 2011-01 | L4/2.3L | | 59 | 540 | 34 |
| 2008-97 | V6/3.0L | | 59 | 540 | 34 |
| 2001-98 | L4/2.5L | | 59 | 540 | 34 |
| 1997-91 | V6/3.0L | Opt | 65 | 650 | 1 |
| 1997-90 | L4/2.3L | Opt | 65 | 650 | 1 |
| 1997-90 | V6/4.0L | Opt | 65 | 650 | 1 |
| 1997 | L4/2.3L | | 59 | 540 | 34 |
| 1996-91 | V6/3.0L | | 58 | 540 | 8 |
| 1996-91 | V6/4.0L | | 65 | 650 | 1 |
| 1996-90 | L4/2.3L | | 58 | 540 | 8 |
| 1992-90 | V6/2.9L | | 58 | 540 | 8 |
| 1992-90 | V6/2.9L | Opt | 65 | 650 | 1 |
| 1990 | L4/2.3L | | 58 | 540 | 8 |
| **Ford** Special Service Police Sedan | | | | | |
| 2017 | L4/2.0L | | 65 | 750 | 1 |
| 2016-15 | L4/2.0L | | 65 | 750 | 1 |
| 2014 | L4/2.0L | | 65 | 750 | 1 |
| **Ford** Taurus, Taurus X | | | | | |
| 2017 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2017 | L4/2.0L | w/Intelligent Access | 65 | 650 | 1 |
| 2017 | V6/3.5L | Duratec w/o Intelligent Access | 59 | 540 | 34 |
| 2017 | V6/3.5L | Duratec w/Intelligent Access | 65 | 650 | 1 |
| 2017 | V6/3.5L | Ecoboost | 65 | 650 | 1 |
| 2016 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2016 | L4/2.0L | w/Intelligent Access | 65 | 650 | 1 |
| 2016 | V6/3.5L | w/o Intelligent Access, Ecoboost | 59 | 540 | 34 |
| 2016 | V6/3.5L | w/Intelligent Access, Ecoboost | 65 | 650 | 1 |
| 2015 | L4/2.0L | w/o Intelligent Access | 59 | 540 | 34 |
| 2015 | L4/2.0L | w/Intelligent Access | 65 | 650 | 1 |
| 2015 | V6/3.5L | w/o Intelligent Access, Ex SHO | 59 | 540 | 34 |
| 2015 | V6/3.5L | w/Intelligent Access, SHO | 65 | 650 | 1 |
| 2014-13 | L4/2.0L | Ex SHO | 59 | 540 | 34 |
| 2014-13 | V6/3.5L | PPkg | 65 | 750 | 1 |
| 2014-10 | V6/3.5L | Ex SHO | 59 | 540 | 34 |
| 2014-10 | V6/3.5L | SHO | 65 | 650 | 1 |
| 2009-08 | V6/3.5L | | 59 | 540 | 34 |
| 2007-06 | V6/3.0L | | 36R | 540 | 18 |
| 2006 | V6/3.0L | Opt | 36R | 600 | 18 |
| 2005 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2005 | V6/3.0L | OHV | 36R | 600 | 18 |
| 2004-01 | V6/3.0L | OHV | 36R | 540 | 18 |
| 2004-01 | V6/3.0L | HD, OHV | 36R | 600 | 18 |
| 2004-00 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2000-96 | V6/3.0L | OHV | 58R | 540 | |
| 1999-96 | V8/3.4L | SHO | 36R | 650 | 18 |
| 1999 | V6/3.0L | DOHC or HD | 36R | 650 | 18 |
| 1998-96 | V6/3.0L | HD & Can, DOHC | 36R | 650 | 18 |
| 1995-93 | V6/3.2L | SHO | 34 | 650 | 9 |
| 1995-93 | V6/3.8L | HD or PPkg | 65 | 850 | 1 |
| 1995-92 | V6/3.8L | Opt | 65 | 650 | 1 |
| 1995-92 | V6/3.8L | | 65 | 650 | 1 |
| 1995-91 | V6/3.0L | | 58 | 540 | 8 |
| 1995-90 | V6/3.0L | SHO | 34 | 650 | 9 |
| 1991-90 | V6/3.8L | HD, w/HWS or PPkg | 65 | 850 | 1 |
| 1991 | L4/2.5L | | 65 | 650 | 1 |
| 1991 | V6/3.8L | Wagon | 65 | 650 | 1 |
| 1991 | V6/3.8L | Ex Wagon | 65 | 850 | 1 |
| 1990 | L4/2.5L | AT | 65 | 650 | 1 |
| 1990 | V6/3.0L | Ex SHO | 58 | 540 | 8 |
| 1990 | V6/3.8L | | 65 | 850 | 1 |
| **Ford** Tempo | | | | | |
| 1994-92 | V6/3.0L | | 58 | 460 | 8 |
| 1994-92 | V6/3.0L | Opt | 58 | 540 | 8 |
| 1994 | L4/2.3L | | 58 | 540 | 8 |
| 1993-90 | L4/2.3L | MT | 58 | 540 | 8 |
| 1993-90 | L4/2.3L | HD w/AT | 58 | 540 | 8 |

Costco_001594

# Automotive/Light Truck 45

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ford** Thunderbird | | | | | |
| 2005-02 | V8/3.9L | | 66[50] | 650 | |
| 1997-94 | V8/4.6L | | 65 | 650 | 1 |
| 1997-93 | V6/3.8L | Can & Opt | 65 | 650 | 1 |
| 1997 | V6/3.8L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | Late | 59 | 540 | 34 |
| 1995-93 | V6/3.8L | S/C, HD & Can | 65 | 650 | 1 |
| 1995-91 | V6/3.8L | S/C, w/MT | 58 | 540 | 8 |
| 1993-91 | V8/5.0L | | 65 | 650 | 1 |
| 1992-91 | V6/3.8L | Naturally Aspirated | 58 | 460 | 8 |
| 1992-91 | V6/3.8L | HD, Ex S/C | 58 | 540 | 8 |
| 1992-91 | V6/3.8L | S/C, Can, Cold Climate Pkg | 65 | 650 | 1 |
| 1992-91 | V6/3.8L | S/C, HD | 65 | 650 | 1 |
| 1990 | V6/3.8L | US | 58 | 460 | 8 |
| 1990 | V6/3.8L | US, HD, Ex S/C | 58 | 540 | 8 |
| 1990 | V6/3.8L | S/C | 65 | 650 | 1 |
| 1970-68 | V8/7.0L | | 27F | 350 | 36 |
| 1968 | V8/6.4L | | 27F | 350 | 36 |
| 1967-66 | V8/7.0L | 428 w/AC or HD | 27F | 350 | 36 |
| 1967-65 | V8/6.4L | Ex 428, w/AC | 24F | 325 | 23 |
| 1967-65 | V8/7.0L | Ex 428, w/AC | 24F | 325 | 23 |
| 1964-63 | V8/7.0L | | 29NF | 350 | |
| 1964-61 | V8/6.4L | | 29NF | 350 | |
| 1963 | V8/6.6L | | 29NF | 350 | |
| 1963 | V8/6.7L | | 29NF | 350 | |
| 1960-59 | V8/5.8L | | 29NF | 350 | |
| 1960-59 | V8/7.0L | | 29NF | 350 | |
| 1959 | V8/5.4L | | 29NF | 350 | |
| 1958 | V8/4.8L | | 27F | 350 | 36 |
| 1958 | V8/5.4L | | 27F | 350 | 36 |
| 1958 | V8/5.8L | | 27F | 350 | 36 |
| 1957-56 | V8/4.8L | | 29NF | 350 | |
| 1957-56 | V8/5.1L | | 29NF | 350 | |
| 1955 | V8/4.4L | | 2N | 450 | |
| 1955 | V8/4.8L | | 2N | 450 | |
| **Ford** Torino | | | | | |
| 1976-75 | V8/5.8L | Opt | 24F | 455 | 23 |
| 1976-74 | V8/6.6L | | 24F | 455 | 23 |
| 1976-74 | V8/7.5L | | 24F | 455 | 23 |
| 1974 | L6/4.1L | | 24F | 455 | 23 |
| 1974 | V8/5.0L | | 24F | 455 | 23 |
| 1974 | V8/5.8L | | 24F | 455 | 23 |
| 1973 | V8/5.8L | | 24F | 350 | 23 |
| 1973 | V8/6.6L | | 22F | 440 | |
| 1973 | V8/7.0L | | 22F | 440 | |
| 1973 | V8/7.5L | | 22F | 440 | |
| **Ford** Transit Connect | | | | | |
| 2017 | L4/2.5L | | 40R | 590 | 19 |
| 2016 | L4/1.6L | | 40R | 590 | 19 |
| 2016 | L4/2.5L | | 40R | 590 | 19 |
| 2015-14 | L4/1.6L | | 40R | 590 | 19 |
| 2015-14 | L4/2.5L | | 40R | 590 | 19 |
| 2015 | L4/1.6L | | 48 | 610 | 29 |
| 2015 | L4/1.6L | Opt | 48[2,33] | 760 | |
| 2015 | L4/2.5L | | 48 | 610 | 29 |
| 2015 | L4/2.5L | Opt | 48[2,33] | 760 | |
| 2014 | L4/1.6L | | 96R | 590 | 32 |
| 2014 | L4/2.5L | | 96R | 590 | 32 |
| 2013-10 | L4/2.0L | | 96R | 590 | 32 |
| 2012 | | Electric | 96R | 500 | 32 |
| **Ford** Transit-150 | | | | | |
| 2017 | L5/3.2L | Dsl | 48[2,33,50] | 760 | |
| 2017 | V6/3.5L | | 48[50] | 610 | 29 |
| 2017 | V6/3.7L | | 48[50] | 610 | 29 |
| 2016 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-250 | | | | | |
| 2017 | L5/3.2L | Dsl | 48[2,33,50] | 760 | |
| 2017 | V6/3.5L | | 48[50] | 610 | 29 |
| 2017 | V6/3.7L | | 48[50] | 610 | 29 |
| 2016 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-350 | | | | | |
| 2017 | L5/3.2L | Dsl | 48[2,33,50] | 760 | |
| 2017 | V6/3.5L | | 48[50] | 610 | 29 |
| 2017 | V6/3.7L | | 48[50] | 610 | 29 |
| 2016 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2016 | V6/3.5L | | 48 | 610 | 29 |
| 2016 | V6/3.7L | | 48 | 610 | 29 |
| 2015 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Transit-350 HD | | | | | |
| 2017 | L5/3.2L | Dsl | 48[2,33,50] | 760 | |
| 2017 | V6/3.5L | | 48[33,50] | 760 | |
| 2017 | V6/3.7L | | 48[33,50] | 760 | |
| 2016-15 | V6/3.5L | | 48[33,50] | 760 | |
| 2016 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2016 | V6/3.5L | | 48[33] | 760 | |
| 2016 | V6/3.7L | | 48[33] | 660 | |
| 2015 | L5/3.2L | Dsl | 48[33] | 760 | |
| 2015 | V6/3.5L | | 48 | 610 | 29 |
| 2015 | V6/3.5L | | 48[33,50] | 760 | |
| 2015 | V6/3.7L | | 48 | 610 | 29 |
| **Ford** Windstar | | | | | |
| 2003-97 | V6/3.8L | TTPkg or HD | 65 | 750 | 1 |
| 2003-95 | V6/3.8L | | 65 | 650 | 1 |
| 2000-97 | V6/3.0L | | 59 | 540 | 34 |
| 2000 | V6/3.0L | TTPkg or HD | 65 | 750 | 1 |
| 1999-97 | V6/3.0L | TTPkg or HD | 65 | 650 | 1 |
| 1996-95 | V6/3.0L | | 58 | 540 | 8 |
| 1996 | V6/3.8L | TTPkg or HD | 65 | 850 | 1 |
| 1996 | V6/3.8L | Opt | 65 | 750 | 1 |
| 1995 | V6/3.0L | | 65 | 850 | 1 |
| **Freightliner** Sprinter (2500, 3500) | | | | | |
| 2017-15 | L4/2.1L | Dsl | 48[50] | 680 | 29 |
| 2017-15 | L4/2.1L | Dsl | 48[33,50] | 760 | |
| 2017-15 | V6/3.0L | Dsl | 48[50] | 680 | 29 |
| 2017-15 | V6/3.0L | Dsl | 48[33,50] | 760 | |
| 2017 | L4/2.1L | Dsl | 49[50] | 760 | |
| 2017 | L4/2.1L | Dsl | 49[33,50] | 850 | |
| 2017 | V6/3.0L | Dsl | 49[50] | 760 | |
| 2017 | V6/3.0L | Dsl | 49[33,50] | 850 | |
| 2016-15 | L4/2.1L | Dsl | 49[50] | 760 | |
| 2016-15 | V6/3.0L | Dsl | 49[50] | 760 | |
| 2016 | L4/2.1L | Dsl | 49[50] | 850 | |
| 2016 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2015 | L4/2.1L | Dsl | 49[50] | 850 | |
| 2015 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2014-07 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2014 | L4/2.1L | Dsl | 49[50] | 850 | |
| 2008-07 | V6/3.5L | Dsl | 49[50] | 850 | |
| 2006-02 | L5/2.7L | Dsl | 49[50] | 850 | |
| **Geo** Metro | | | | | |
| 1997-95 | L3/1.0L | | 26R | 390 | 38 |
| 1997-95 | L4/1.3L | | 26R | 390 | 38 |
| 1994 | L3/1.0L | | 26 | 390 | |
| 1994 | L4/1.3L | | 26 | 390 | |
| 1993-92 | L4/1.3L | | 26 | 440 | |
| 1993-90 | L3/1.0L | | 26 | 440 | |
| **Geo** Prizm | | | | | |
| 1997-93 | L4/1.8L | | 35 | 310 | 3 |
| 1997-90 | L4/1.6L | | 35 | 310 | 3 |

See page 88 for Footnotes. Selection may vary by warehouse.

**Geo** | **46** | **Automotive/Light Truck**

### Geo Storm
| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993-92 | L4/1.8L | | 35 | 360 | 3 |
| 1993-90 | L4/1.6L | | 35 | 360 | 3 |

### Geo Tracker
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 1997-95 | L4/1.6L | | 26R | 500 | 38 |
| 1994-90 | L4/1.6L | | 26 | 525 | |

### GMC Acadia
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 2017 | L4/2.5L | Start/Stop | 94R³³ | 730 | |
| 2017 | V6/3.6L | | 48 | 660 | 29 |
| 2016 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2015 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2014-10 | V6/3.6L | | 48⁵⁰ | 660 | 29 |
| 2009-07 | V6/3.6L | | 48⁵⁰ | 730 | 29 |

### GMC Acadia Limited
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 2017 | V6/3.6L | | 48⁵⁰ | 660 | 29 |

### GMC C/K, R/V Pickups, Jimmy, Suburban
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 2005-94 | V6/4.3L | Opt | 75 | 690 | |
| 2005-92 | V6/4.3L | | 75 | 525 | 5 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/6.5L | Dsl & Opt | 78² | 690 | 7 |
| 2000-99 | V8/7.4L | Opt | 78 | 690 | 7 |
| 2000-97 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 2000-94 | V8/7.4L | | 78 | 600 | 7 |
| 2000-91 | V8/5.7L | | 78 | 600 | 7 |
| 1999-97 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1999-93 | V8/7.4L | Primary Battery | 78 | 600 | 7 |
| 1999-91 | V8/5.0L | | 78 | 600 | 7 |
| 1999-91 | V8/5.7L | | 78 | 600 | 7 |
| 1999 | V8/5.0L | Opt | 78 | 690 | 7 |
| 1999 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999 | V8/6.5L | Dsl, HD | 78² | 600 | 7 |
| 1999 | V8/6.5L | Dsl & Opt | 78² | 690 | 7 |
| 1999 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1998-97 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1998-94 | V6/4.3L | Opt | 75 | 690 | |
| 1998-94 | V6/4.3L | | 78 | 600 | 7 |
| 1998 | V8/5.0L | | 78 | 600 | 7 |
| 1997 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1997 | V8/6.5L | Dsl | 78² | 690 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78² | 770 | 7 |
| 1995-94 | V6/4.3L | Opt | 75 | 690 | |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-91 | V8/5.0L | | 78 | 600 | 7 |
| 1993-92 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1993-92 | V8/6.2L | Dsl | 75² | 570 | |
| 1993-92 | V8/6.5L | Dsl | 75² | 570 | |
| 1993-91 | V6/4.3L | Primary Battery | 78 | 600 | 7 |
| 1993-91 | V8/5.0L | Primary Battery | 78 | 600 | 7 |
| 1993-91 | V8/5.7L | Primary Battery | 78 | 600 | 7 |
| 1993-91 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V6/4.3L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V8/5.0L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-90 | V8/7.4L | Primary Battery | 78 | 630 | 7 |
| 1993 | V6/4.3L | Aux Battery | 75 | 525 | 5 |
| 1993 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1992-91 | V6/4.3L | | 78 | 600 | 7 |
| 1992-91 | V8/7.4L | Primary Battery | 78 | 630 | 7 |
| 1992-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1991-90 | V8/6.2L | Dsl | 78² | 540 | 7 |
| 1991-90 | V8/7.4L | Aux Battery | 78 | 540 | 7 |
| 1991-90 | V8/7.4L | Primary Battery | 78 | 630 | 7 |
| 1991 | V6/4.3L | | 78 | 600 | 7 |
| 1991 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1991 | V8/5.7L | | 78 | 600 | 7 |
| 1991 | V8/5.7L | Primary Battery | 78 | 630 | 7 |
| 1990 | V6/4.3L | Primary Battery | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.0L | Primary Battery | 75 | 525 | 5 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/5.7L | Primary Battery | 75 | 525 | 5 |

### GMC C/K, R/V Pickups, Jimmy, Suburban (continued)
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 1990 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1990 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1990 | V8/6.2L | Dsl | 75² | 570 | |

### GMC Canyon
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 2017 | L4/2.5L | | 48 | 615 | 29 |
| 2017 | L4/2.8L | Dsl | 49³³ | 850 | |
| 2017 | V6/3.6L | | 48 | 615 | 29 |
| 2016 | L4/2.5L | | 48 | 615 | 29 |
| 2016 | L4/2.8L | Dsl | 49 | 850 | |
| 2016 | V6/3.6L | | 48 | 615 | 29 |
| 2015 | L4/2.5L | | 48 | 615 | 29 |
| 2015 | V6/3.6L | | 48 | 615 | 29 |
| 2012-09 | V8/5.3L | | 86⁴⁰ | 590 | 31 |
| 2012-08 | L4/2.9L | | 86⁴⁰ | 590 | 31 |
| 2012-08 | L5/3.7L | | 86⁴⁰ | 590 | 31 |
| 2007 | L4/2.9L | | 86¹¹,⁴⁰ | 640 | |
| 2007 | L5/3.7L | | 86¹¹,⁴⁰ | 590 | |
| 2006-04 | L4/2.8L | | 86¹¹,⁴⁰ | 640 | |
| 2006-04 | L5/3.5L | | 86¹¹,⁴⁰ | 590 | |

### GMC Envoy
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 2009-05 | V8/5.3L | | 78⁴⁰ | 600 | 7 |
| 2009-02 | L6/4.2L | | 78⁴⁰ | 600 | 7 |

### GMC Envoy XL
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 2006-03 | V8/5.3L | | 78⁴⁰ | 600 | 7 |
| 2006-02 | L6/4.2L | | 78⁴⁰ | 600 | 7 |

### GMC Envoy XUV
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 2005-04 | L6/4.2L | | 78⁴⁰ | 600 | 7 |
| 2005-04 | V8/5.3L | | 78⁴⁰ | 600 | 7 |

### GMC G-Series Vans (1500, 2500, 3500)
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 1996-94 | V8/5.7L | | 78 | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1996-94 | V8/7.4L | | 78 | 600 | 7 |
| 1995-94 | V6/4.3L | | 78 | 600 | 7 |
| 1995-94 | V8/5.0L | | 78 | 600 | 7 |
| 1995-94 | V8/5.7L | | 78 | 600 | 7 |
| 1995-94 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1993-91 | V8/5.0L | | 78 | 630 | 7 |
| 1993-91 | V8/5.7L | | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78² | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V8/5.0L | | 75 | 525 | 5 |
| 1990 | V8/5.7L | | 75 | 525 | 5 |

### GMC K Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban)

### GMC P-Series Vans (3500, 4500)
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 1999-97 | V6/4.3L | | 78 | 600 | 7 |
| 1999-97 | V6/4.3L | Opt | 78 | 690 | 7 |
| 1999-97 | V8/5.7L | | 78 | 600 | 7 |
| 1999-97 | V8/5.7L | Opt | 78 | 690 | 7 |
| 1999-94 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1999-94 | V8/7.4L | | 78 | 600 | 7 |
| 1996-94 | V6/4.3L | Opt | 78 | 600 | 7 |
| 1996-94 | V8/5.7L | Opt | 78 | 600 | 7 |
| 1996-90 | V6/4.3L | | 75 | 525 | 5 |
| 1996-90 | V8/5.7L | | 75 | 525 | 5 |
| 1993-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1993-90 | V8/5.7L | Opt | 78 | 630 | 7 |
| 1993-90 | V8/6.2L | Dsl | 78² | 540 | 7 |
| 1993-90 | V8/7.4L | | 78 | 630 | 7 |
| 1993-90 | V8/7.4L | | 75 | 500 | 5 |

### GMC R Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban)

### GMC Safari
| Year | Engine | Options | BCI Group Size | OE CCA | Fit |
|---|---|---|---|---|---|
| 2005-94 | V6/4.3L | | 78 | 600 | 7 |
| 2005-04 | V6/4.3L | HD or SEO | 78 | 770 | 7 |
| 2003-02 | V6/4.3L | Opt | 78 | 770 | 7 |
| 1993-91 | V6/4.3L | | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | L4/2.5L | Opt | 78 | 630 | 7 |

Costco_001596

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Safari (continued) | | | | | |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** Savana 1500 | | | | | |
| 2014-96 | V6/4.3L | | 78 | 600 | 7 |
| 2014-10 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2014-10 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2014-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | HD or SEO | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2002-99 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| **GMC** Savana 2500 | | | | | |
| 2017 | V8/4.8L | | 78 | 600 | 7 |
| 2017 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2017 | V8/6.0L | | 78 | 600 | 7 |
| 2017 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-10 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2014-10 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-03 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/6.6L | | 79² | 800 | 41 |
| 2005-96 | V6/4.3L | | 78 | 600 | 7 |
| 2005-03 | V6/4.3L | HD or SEO | 79 | 800 | 41 |
| 2005-03 | V8/4.8L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/5.3L | | 78 | 600 | 7 |
| 2005-03 | V8/5.3L | Opt | 79 | 800 | 41 |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-99 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.0L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/6.5L | Dsl | 78² | 690 | 7 |
| 2002-96 | V8/5.0L | | 78 | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-96 | V8/6.5L | Dsl, HD | 78² | 690 | 7 |
| 1998-96 | V8/6.5L | Dsl | 78² | 600 | 7 |
| **GMC** Savana 3500 | | | | | |
| 2017 | V8/4.8L | | 78 | 600 | 7 |
| 2017 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2017 | V8/6.0L | | 78 | 600 | 7 |
| 2017 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/4.8L | | 78 | 600 | 7 |
| 2016 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.0L | | 78 | 600 | 7 |
| 2016 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2016 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2015 | V8/4.8L | | 78 | 600 | 7 |
| 2015 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.0L | | 78 | 600 | 7 |
| 2015 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2015 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-07 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2014-04 | V8/4.8L | | 78 | 600 | 7 |
| 2014-03 | V8/6.0L | | 78 | 600 | 7 |
| 2014 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2014 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2013-10 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2013-10 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2006 | V8/6.6L | | 79² | 800 | 41 |
| 2005-04 | V8/4.8L | Opt | 79 | 800 | 41 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Savana 3500 (continued) | | | | | |
| 2005-03 | V8/6.0L | Opt | 79 | 800 | 41 |
| 2002-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2002-99 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 2002-96 | V8/5.7L | | 78 | 600 | 7 |
| 2002-96 | V8/6.5L | Dsl, HD | 78² | 690 | 7 |
| 2002-01 | V8/8.1L | | 78 | 600 | 7 |
| 2002-01 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000 | V8/7.4L | | 78 | 600 | 7 |
| 2000 | V8/7.4L | Opt | 78 | 690 | 7 |
| 1999 | V8/7.4L | | 78 | 630 | 7 |
| 1998-96 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1998-96 | V8/7.4L | | 78 | 600 | 7 |
| **GMC** Sierra 1500 | | | | | |
| 2017-16 | V6/4.3L | | 48 | 730 | 29 |
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V6/4.3L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V6/4.3L | | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-09 | V6/4.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.0L | | 48 | 615 | 29 |
| 2014-07 | V6/4.3L | | 48 | 615 | 29 |
| 2014-07 | V8/5.3L | | 48 | 615 | 29 |
| 2014 | V8/5.3L | | 94R | 720 | 30 |
| 2014 | V8/6.2L | | 94R | 720 | 30 |
| 2013-09 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2013-07 | V8/4.8L | | 48 | 615 | 29 |
| 2013 | V8/6.0L | Hybrid | 48 | 730 | 29 |
| 2012-10 | V8/6.0L | Hybrid | 48 | 615 | 29 |
| 2012-10 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2009-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2007-99 | V6/4.3L | | 78 | 600 | 7 |
| 2007-99 | V8/4.8L | | 78 | 600 | 7 |
| 2007-99 | V8/5.3L | | 78 | 600 | 7 |
| 2007-02 | V8/6.0L | | 78 | 600 | 7 |
| 2007 | V8/6.2L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2006-05 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V6/4.3L | Opt | 78 | 690 | 7 |
| 2006 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2006 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2005-99 | V6/4.3L | Opt | 78 | 770 | 7 |
| 2005-99 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-04 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2004-02 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2001-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2001 | V8/6.0L | | 78 | 600 | 7 |
| 2001 | V8/6.0L | Opt | 78 | 770 | 7 |
| **GMC** Sierra 1500 Classic | | | | | |
| 2007 | V6/4.3L | Late | 48 | 615 | 29 |
| 2007 | V6/4.3L | Early | 78 | 600 | 7 |
| 2007 | V8/4.8L | Late | 48 | 615 | 29 |
| 2007 | V8/4.8L | Early | 78 | 600 | 7 |
| 2007 | V8/5.3L | Late | 48 | 615 | 29 |
| 2007 | V8/5.3L | Early | 78 | 600 | 7 |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| **GMC** Sierra 1500 HD Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| **GMC** Sierra 1500HD | | | | | |
| 2006-05 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2005 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2003-01 | V8/6.0L | | 78 | 600 | 7 |
| 2003-01 | V8/6.0L | Opt | 78 | 770 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **GMC** Sierra 2500 | | | | | |
| 2004-99 | V8/6.0L | | 78 | 600 | 7 |
| 2004-99 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2000-99 | V8/5.3L | | 78 | 600 | 7 |
| 2000-99 | V8/5.3L | Opt | 78 | 770 | 7 |
| **GMC** Sierra 2500 HD Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **GMC** Sierra 2500HD | | | | | |
| 2017-16 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2017 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R² | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014-11 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2013-08 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| 2006-03 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2004 | V8/6.6L | Dsl | 78² | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78² | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, Opt | 78² | 690 | 7 |
| 2002 | V8/8.1L | Opt | 78 | 690 | 7 |
| **GMC** Sierra 3500 | | | | | |
| 2006-03 | V8/6.6L | Dsl | 78² | 770 | 7 |
| 2006-01 | V8/6.0L | | 78 | 600 | 7 |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2005-01 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2004 | V8/6.6L | Dsl | 78² | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl | 78² | 600 | 7 |
| 2002-01 | V8/6.6L | Dsl, HD | 78² | 690 | 7 |
| 2002 | V8/8.1L | Opt | 78 | 690 | 7 |
| **GMC** Sierra 3500 Classic | | | | | |
| 2007 | V8/6.0L | Late | 48 | 615 | 29 |
| 2007 | V8/6.0L | Early | 78 | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 770 | 7 |
| 2007 | V8/8.1L | Late | 48 | 615 | 29 |
| 2007 | V8/8.1L | Early | 78 | 600 | 7 |
| **GMC** Sierra 3500HD | | | | | |
| 2017-16 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2017 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.0L | | 94R | 720 | 30 |
| 2016 | V8/6.6L | Dsl | 94R² | 720 | 30 |
| 2015 | V8/6.0L | | 94R | 720 | 30 |
| 2015 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014-09 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2014-08 | V8/6.6L | Dsl | 48² | 730 | 29 |
| 2014 | V8/6.0L | | 94R | 720 | 30 |
| 2013-08 | V8/6.0L | | 48 | 615 | 29 |
| 2007 | V8/6.0L | Late | 48² | 615 | 29 |
| 2007 | V8/6.0L | Early | 78² | 600 | 7 |
| 2007 | V8/6.6L | Dsl, Late | 48² | 730 | 29 |
| 2007 | V8/6.6L | Dsl, Early | 78² | 600 | 7 |
| **GMC** Sonoma | | | | | |
| 2004-94 | V6/4.3L | Opt | 75 | 690 | |
| 2004-91 | V6/4.3L | | 75 | 525 | 5 |
| 2003-96 | L4/2.2L | | 75 | 525 | 5 |
| 2002-94 | V6/4.3L | Opt | 75 | 690 | |
| 1995-94 | L4/2.2L | | 75 | 525 | 5 |
| 1993-91 | L4/2.5L | | 75 | 525 | 5 |
| 1993-91 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1993-91 | V6/2.8L | | 75 | 525 | 5 |
| 1993-91 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1993-91 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** S-Series: Pickup, Jimmy | | | | | |
| 1991-90 | V6/4.3L | | 75 | 525 | 5 |
| 1991-90 | V6/4.3L | Opt | 78 | 630 | 7 |
| 1990 | L4/2.5L | | 75 | 525 | 5 |
| 1990 | L4/2.5L | Opt | 78 | 630 | 7 |
| 1990 | V6/2.8L | | 75 | 525 | 5 |
| 1990 | V6/2.8L | Opt | 78 | 630 | 7 |
| 1990 | V6/4.3L | | 75 | 525 | 5 |
| 1990 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** Syclone | | | | | |
| 1991 | V6/4.3L | | 75 | 525 | 5 |
| 1991 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** Terrain | | | | | |
| 2017 | L4/2.4L | | 47 | 525 | 28 |
| 2017 | V6/3.6L | | 48 | 660 | 29 |
| 2016-15 | L4/2.4L | | 47 | 525 | 28 |
| 2016 | V6/3.6L | | 48 | 660 | 29 |
| 2015 | V6/3.6L | | 48 | 660 | 29 |
| 2014-13 | V6/3.6L | | 48 | 660 | 29 |
| 2014-10 | L4/2.4L | | 47 | 525 | 28 |
| 2012 | V6/3.0L | | 48 | 660 | 29 |
| 2011-10 | V6/3.0L | | 48 | 615 | 29 |
| **GMC** Tracker | | | | | |
| 1991-90 | L4/1.6L | | 26 | 525 | |
| **GMC** Typhoon | | | | | |
| 1993-92 | V6/4.3L | | 75 | 525 | 5 |
| 1993-92 | V6/4.3L | Opt | 78 | 630 | 7 |
| **GMC** V Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Yukon XL | | | | | |
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2017 | V8/6.2L | | 94R | 720 | 30 |
| 2016-15 | V8/5.3L | | 94R | 720 | 30 |
| 2016-15 | V8/6.2L | | 94R | 720 | 30 |
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 | | | | | |
| 2017 | V8/5.3L | | 94R | 720 | 30 |
| 2017 | V8/6.2L | | 94R | 720 | 30 |
| 2016 | V8/5.3L | | 94R | 720 | 30 |
| 2016 | V8/6.2L | | 94R | 720 | 30 |
| 2015 | V8/5.3L | | 48 | 660 | 29 |
| 2015 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2015 | V8/5.3L | | 94R | 720 | 30 |
| 2015 | V8/6.2L | | 48 | 660 | 29 |
| 2015 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2015 | V8/6.2L | | 94R | 720 | 30 |
| 2014-12 | V8/5.3L | | 48 | 660 | 29 |
| 2014-12 | V8/6.2L | | 48 | 660 | 29 |
| 2014-09 | V8/5.3L | Opt | 48 | 730 | 29 |
| 2014-09 | V8/6.2L | Opt | 48 | 730 | 29 |
| 2013-12 | V8/6.0L | Hybrid | 48 | 660 | 29 |
| 2013-12 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2011-10 | V8/6.0L | Hybrid, Opt | 48 | 730 | 29 |
| 2011-10 | V8/6.0L | Opt | 48 | 730 | 29 |
| 2011-07 | V8/5.3L | | 48 | 615 | 29 |
| 2011-07 | V8/6.0L | | 48 | 615 | 29 |
| 2011-07 | V8/6.2L | | 48 | 615 | 29 |
| 2009-07 | V8/4.8L | | 48 | 615 | 29 |
| 2009-07 | V8/6.0L | | 48 | 615 | 29 |
| 2009 | V8/4.8L | Opt | 48 | 730 | 29 |
| 2009 | V8/6.0L | Hybrid, HD | 48 | 730 | 29 |
| 2009 | V8/6.0L | Opt | 48 | 730 | 29 |

Costco_001598

# Automotive/Light Truck

**49**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 (continued) | | | | | |
| 2006-01 | V8/8.1L | | 78 | 600 | 7 |
| 2006-00 | V8/4.8L | | 78 | 600 | 7 |
| 2006-00 | V8/5.3L | | 78 | 600 | 7 |
| 2006-00 | V8/6.0L | | 78 | 600 | 7 |
| 2006 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2006 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2006 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2006 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2005-03 | V8/4.8L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/6.0L | Opt | 78 | 770 | 7 |
| 2005-03 | V8/8.1L | Opt | 78 | 770 | 7 |
| 2005 | V8/5.3L | Option 1 | 78 | 690 | 7 |
| 2005 | V8/5.3L | Option 2 | 78 | 770 | 7 |
| 2004-03 | V8/5.3L | Opt | 78 | 770 | 7 |
| 2004-03 | V8/6.0L | Option 1 | 78 | 690 | 7 |
| 2004-03 | V8/6.0L | Option 2 | 78 | 770 | 7 |
| 2002-00 | V8/4.8L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/5.3L | Opt | 78 | 690 | 7 |
| 2002-00 | V8/6.0L | Opt | 78 | 690 | 7 |
| 2001 | V8/8.1L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | Opt | 78 | 690 | 7 |
| 2000-99 | V8/5.7L | PPkg or HD | 78 | 770 | 7 |
| 2000-94 | V8/5.7L | | 78 | 600 | 7 |
| 2000 | V8/5.3L | PPkg & Opt | 78 | 770 | 7 |
| 2000 | V8/6.0L | PPkg or HD | 78 | 770 | 7 |
| 1997 | V8/6.5L | Dsl | 78² | 600 | 7 |
| 1996-94 | V8/6.5L | Dsl | 78² | 770 | 7 |
| 1993-92 | V8/5.7L | Aux Battery | 78 | 540 | 7 |
| 1993-92 | V8/5.7L | Primary Battery | 78 | 630 | 7 |
| **Honda** Accord | | | | | |
| 2017 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2017 | L4/2.4L | | 51R | 410 | 11 |
| 2017 | V6/3.5L | | 24F¹¹ | 550 | |
| 2016-08 | V6/3.5L | | 24F¹¹ | 550 | |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014-13 | L4/2.4L | | 51R | 410 | 11 |
| 2014 | L4/2.0L | Hybrid | 51 | 500 | 20 |
| 2013 | L4/2.4L | Calif & Can | 35 | 440 | 3 |
| 2012-08 | L4/2.4L | Calif, AT | 35 | 440 | 3 |
| 2012-08 | L4/2.4L | Ex Calif, AT | 51R | 410 | 11 |
| 2009-03 | L4/2.4L | | 51R | 435 | 11 |
| 2007-03 | V6/3.0L | | 35 | 440 | 3 |
| 2002-98 | L4/2.3L | | 35 | 450 | 3 |
| 2002-98 | V6/3.0L | | 24 | 500 | 22 |
| 1997-96 | V6/2.7L | | 24 | 500 | 22 |
| 1997-94 | L4/2.2L | | 24F | 550 | 23 |
| 1995 | V6/2.7L | | 24F | 550 | 23 |
| 1993-90 | L4/2.2L | | 24 | 550 | 22 |
| **Honda** Accord Crosstour | | | | | |
| 2011-10 | V6/3.5L | | 24F¹¹ | 550 | |
| **Honda** Civic | | | | | |
| 2017 | L4/1.5L | | 51R | 410 | 11 |
| 2017 | L4/2.0L | | 51R | 410 | 11 |
| 2016 | L4/1.5L | | 51R | 410 | 11 |
| 2016 | L4/2.0L | | 51R | 410 | 11 |
| 2015 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015 | L4/1.8L | | 51R | 410 | 11 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014 | L4/1.5L | Hybrid | 151R | 340 | |
| 2014 | L4/1.8L | | 51R | 410 | 11 |
| 2014 | L4/2.4L | | 51R | 410 | 11 |
| 2013-12 | L4/1.5L | Hybrid | 151R | 340 | |
| 2013-12 | L4/2.4L | US | 51R | 310 | 11 |
| 2013-12 | L4/2.4L | Can | 51R | 410 | 11 |
| 2013-08 | L4/1.8L | US | 51R | 310 | 11 |
| 2013-08 | L4/1.8L | Can | 51R | 410 | 11 |
| 2011-08 | L4/2.0L | US | 51R | 310 | 11 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Honda** Civic (continued) | | | | | |
| 2011-08 | L4/2.0L | Can | 51R | 410 | 11 |
| 2011-06 | L4/1.3L | Hybrid | 151R | 340 | |
| 2007-06 | L4/1.8L | | 51R | 435 | 11 |
| 2007 | L4/2.0L | | 51R | 440 | 11 |
| 2006-02 | L4/2.0L | SI | 51R | 435 | 11 |
| 2005-03 | L4/1.3L | Hybrid | 51R⁶ | 410 | 11 |
| 2005-01 | L4/1.7L | | 51 | 410 | 20 |
| 2000-92 | L4/1.6L | | 51R | 410 | 11 |
| 1995-92 | L4/1.5L | | 51R | 410 | 11 |
| 1991-90 | L4/1.5L | | 51 | 405 | 20 |
| 1991-90 | L4/1.6L | | 51 | 405 | 20 |
| **Honda** Civic del Sol | | | | | |
| 1997-93 | L4/1.6L | | 51R | 410 | 11 |
| 1995-93 | L4/1.5L | | 51R | 410 | 11 |
| **Honda** Crosstour | | | | | |
| 2015 | L4/2.4L | | 51R | 500 | 11 |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014 | L4/2.4L | | 51R | 500 | 11 |
| 2014 | V6/3.5L | | 24F | 550 | 23 |
| 2013-12 | L4/2.4L | Calif & Can | 35 | 440 | 3 |
| 2013-12 | L4/2.4L | US | 51R | 410 | 11 |
| 2013-12 | V6/3.5L | | 24F¹¹ | 550 | |
| **Honda** CR-V | | | | | |
| 2017 | L4/1.5L | | 51R | 410 | 11 |
| 2017 | L4/2.4L | | 51R | 410 | 11 |
| 2016-14 | L4/2.4L | Can | 35 | 440 | 3 |
| 2016 | L4/2.4L | | 51R | 410 | 11 |
| 2015 | L4/2.4L | | 51R | 410 | 11 |
| 2014-02 | L4/2.4L | | 51R | 410 | 11 |
| 2001-97 | L4/2.0L | | 51R | 410 | 11 |
| **Honda** CRX | | | | | |
| 1991-90 | L4/1.5L | | 51 | 405 | 20 |
| 1991-90 | L4/1.6L | | 51 | 405 | 20 |
| **Honda** CR-Z | | | | | |
| 2016 | L4/1.5L | Hybrid | 151R | 340 | |
| 2015 | L4/1.5L | Hybrid | 151R | 340 | |
| 2014-11 | L4/1.5L | Hybrid | 151R | 340 | |
| **Honda** Element | | | | | |
| 2011-03 | L4/2.4L | | 51R | 410 | 11 |
| **Honda** Fit | | | | | |
| 2017 | L4/1.5L | | 151R | 340 | |
| 2016 | L4/1.5L | | 151R | 340 | |
| 2015 | L4/1.5L | | 151R | 340 | |
| 2014-13 | | Electric | 151R | 340 | |
| 2014-07 | L4/1.5L | | 151R | 340 | |
| **Honda** HR-V | | | | | |
| 2017 | L4/1.8L | | 51R | 500 | 11 |
| 2016 | L4/1.8L | | 51R | 500 | 11 |
| **Honda** Insight | | | | | |
| 2014-10 | L4/1.3L | Hybrid | 151R | 340 | |
| 2006-00 | L3/1.0L | Hybrid | 51 | 270 | 20 |
| **Honda** Odyssey | | | | | |
| 2017 | V6/3.5L | | 24F | 630 | 23 |
| 2016 | V6/3.5L | | 24F | 730 | |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014-05 | V6/3.5L | | 24F¹¹ | 550 | |
| 2004-99 | V6/3.5L | | 24F | 550 | 23 |
| 1998 | L4/2.3L | | 24F | 550 | 23 |
| 1997-95 | L4/2.2L | | 24F | 550 | 23 |
| **Honda** Passport | | | | | |
| 2002-98 | V6/3.2L | | 24F | 600 | 23 |
| 1997-96 | V6/3.2L | | 24 | 600 | 22 |
| 1996 | L4/2.6L | Opt | 24 | 600 | 22 |
| 1996 | L4/2.6L | | 86 | 430 | 31 |
| 1995-94 | L4/2.6L | | 25 | 380 | 6 |
| 1995-94 | V6/3.2L | AT | 24 | 600 | 22 |
| 1995-94 | V6/3.2L | MT | 25 | 380 | 6 |

See page 88 for Footnotes. Selection may vary by warehouse.

# 50

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Honda** Pilot | | | | | |
| 2017 | V6/3.5L | | 48 | 620 | 29 |
| 2017 | V6/3.5L | Elite, Touring | 48[33] | 650 | |
| 2016 | V6/3.5L | FWD | 48 | 620 | 29 |
| 2016 | V6/3.5L | SH-AWD | 48[33] | 650 | |
| 2016 | V6/3.5L | | 48 | N/A | 29 |
| 2016 | V6/3.5L | Elite, Touring | 48[33] | N/A | |
| 2015 | V6/3.5L | | 24F[11] | 550 | |
| 2014-03 | V6/3.5L | | 24F[11] | 550 | |
| **Honda** Prelude | | | | | |
| 2001-92 | L4/2.2L | | 24F | 550 | 23 |
| 1996-92 | L4/2.3L | | 24F | 550 | 23 |
| 1991-90 | L4/2.0L | | 24 | 550 | 22 |
| 1991-90 | L4/2.1L | | 24 | 550 | 22 |
| **Honda** Ridgeline | | | | | |
| 2017 | V6/3.5L | | 48 | 620 | 29 |
| 2014-11 | V6/3.5L | | 24F | 550 | 23 |
| 2010-06 | V6/3.5L | | 24F | 585 | 23 |
| 2006 | V6/3.5L | | 24F | 550 | 23 |
| **Honda** S2000 | | | | | |
| 2009-04 | L4/2.2L | | 51 | 430 | 20 |
| 2003-00 | L4/2.0L | | 51 | 430 | 20 |
| **Hummer** H1 | | | | | |
| 2006 | V8/6.6L | | 79 | 840 | 41 |
| 2004-03 | V8/6.5L | | 79[2] | 840 | 41 |
| 2002 | V8/6.5L | | 78 | 770 | 7 |
| **Hummer** H2 | | | | | |
| 2009-08 | V8/6.2L | | 48 | 730 | 29 |
| 2007-03 | V8/6.0L | | 79 | 840 | 41 |
| **Hummer** H3 | | | | | |
| 2010 | L5/3.7L | | 86[40] | 590 | 31 |
| 2010 | V8/5.3L | | 86[40] | 590 | 31 |
| 2009 | L5/3.7L | | 86[11, 40] | 590 | |
| 2009 | V8/5.3L | | 86[11, 40] | 590 | |
| 2008-07 | L5/3.7L | | 86[11, 40] | 640 | |
| 2008 | V8/5.3L | | 86[11, 40] | 640 | |
| 2006 | L5/3.5L | | 86[11, 40] | 640 | |
| **Hummer** H3T | | | | | |
| 2010 | L5/3.7L | | 86[40] | 590 | 31 |
| 2010 | V8/5.3L | | 86[40] | 590 | 31 |
| 2009 | L5/3.7L | | 86[11, 40] | 590 | |
| 2009 | V8/5.3L | | 86[11, 40] | 590 | |
| **Hyundai** Accent | | | | | |
| 2016 | L4/1.6L | | 47 | 600 | |
| 2016 | L4/1.6L | | 48 | 550 | 29 |
| 2015 | L4/1.6L | | 48 | 550 | 29 |
| 2014 | L4/1.6L | | 48 | 550 | 29 |
| 2013-01 | L4/1.6L | | 121R | 500 | 39 |
| 2003-01 | L4/1.5L | | 121R | 500 | 39 |
| 2000-98 | L4/1.5L | | 121R | 435 | 39 |
| 1997-95 | L4/1.5L | | 121R | 410 | 39 |
| 1997-95 | L4/1.5L | Opt | 121R | 580 | 39 |
| **Hyundai** Azera | | | | | |
| 2017-16 | V6/3.3L | | 124R | 600 | 27 |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014-07 | V6/3.3L | | 124R | 600 | 27 |
| 2011-06 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Elantra | | | | | |
| 2016-15 | L4/1.8L | | 47 | 550 | |
| 2016-15 | L4/2.0L | | 47 | 550 | |
| 2016 | L4/1.8L | MT | 47 | 410 | 28 |
| 2016 | L4/1.8L | | 47 | 600 | |
| 2016 | L4/2.0L | MT | 47 | 410 | 28 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2014-11 | L4/1.8L | | 47 | 550 | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013-11 | L4/1.8L | Opt | 48 | 550 | 29 |
| 2012-11 | L4/2.0L | | 47 | 550 | |
| 2012-11 | L4/2.0L | Opt | 48 | 550 | 29 |
| 2010 | L4/2.0L | | 121R | 600 | 39 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Hyundai** Elantra (continued) | | | | | |
| 2009-07 | L4/2.0L | | 121R | 550 | 39 |
| 2006 | L4/2.0L | | 124R | 500 | 27 |
| 2005-04 | L4/2.0L | | 124R | 560 | 27 |
| 2003-99 | L4/2.0L | | 124R | 550 | 27 |
| 1998-97 | L4/1.8L | | 121R | 600 | 39 |
| 1996-93 | L4/1.8L | Can & Opt | 24 | 540 | 22 |
| 1996-93 | L4/1.8L | | 25 | 435 | 6 |
| 1995-92 | L4/1.6L | Can & Opt | 24 | 540 | 22 |
| 1995-92 | L4/1.6L | | 25 | 435 | 6 |
| **Hyundai** Elantra Coupe | | | | | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013 | L4/1.8L | | 47 | 550 | |
| **Hyundai** Elantra GT | | | | | |
| 2017-16 | L4/2.0L | | 121R | 600 | 39 |
| 2016 | L4/2.0L | MT | 47 | 410 | 28 |
| 2016 | L4/2.0L | | 47 | 600 | |
| 2015 | L4/2.0L | | 47 | 550 | |
| 2014 | L4/2.0L | | 47 | 550 | |
| 2013 | L4/1.8L | | 47 | 550 | |
| **Hyundai** Entourage | | | | | |
| 2010-07 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Equus | | | | | |
| 2016 | V8/5.0L | | 49[50] | 740 | |
| 2016 | V8/5.0L | | 49 | 760 | |
| 2015 | V8/5.0L | | 49[50] | 740 | |
| 2014-12 | V8/5.0L | | 49[54] | 740 | |
| 2011 | V8/4.6L | | 49 | 740 | |
| **Hyundai** Excel | | | | | |
| 1994-90 | L4/1.5L | | 25 | 420 | 6 |
| **Hyundai** Genesis | | | | | |
| 2016 | V6/3.8L | | 49[50] | 740 | |
| 2015 | V6/3.8L | | 49[50] | 740 | |
| 2014 | V6/3.8L | | 49[50] | 740 | |
| 2013-12 | V8/5.0L | | 124 | 600 | |
| 2013-09 | V6/3.8L | Sedan | 49[54] | 740 | |
| 2012-09 | V8/4.6L | Sedan | 49[54] | 740 | |
| **Hyundai** Genesis Coupe | | | | | |
| 2016 | V6/3.8L | | 124R | 700 | 27 |
| 2016 | V6/3.8L | | 49 | 740 | |
| 2015 | V6/3.8L | | 124R | 600 | 27 |
| 2014-10 | L4/2.0L | | 124R | 600 | 27 |
| 2014-10 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** Santa Fe | | | | | |
| 2016 | V6/3.3L | | 124R | 600 | 27 |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2016 | L4/2.4L | | 124R | 600 | 27 |
| 2016 | L4/2.4L | | 124R | 700 | 27 |
| 2016 | V6/3.3L | | 124R | 600 | 27 |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014-13 | L4/2.0L | | 124R | 600 | 27 |
| 2014-13 | V6/3.3L | | 124R | 600 | 27 |
| 2014-10 | L4/2.4L | | 124R | 600 | 27 |
| 2012-10 | V6/3.5L | | 124R | 600 | 27 |
| 2009-07 | V6/3.3L | | 124R | 600 | 27 |
| 2009-01 | V6/2.7L | | 124R | 600 | 27 |
| 2006-03 | L4/2.4L | | 124R | 600 | 27 |
| 2006-03 | V6/3.5L | | 124R | 600 | 27 |
| 2002 | L4/2.4L | | 124R | 550 | 27 |
| 2001 | L4/2.4L | | 124R | 660 | 27 |
| **Hyundai** Santa Fe XL | | | | | |
| 2016 | V6/3.3L | | 124R | 600 | 27 |
| 2016 | V6/3.3L | | 124R | 700 | 27 |
| 2015 | V6/3.3L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 600 | 27 |
| 2013 | V6/3.3L | | 124R | 600 | 27 |

Costco_001600

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Hyundai** Scoupe | | | | | |
| 1995-94 | L4/1.5L | Can & Opt | 24 | 540 | 22 |
| 1995-94 | L4/1.5L | Can or Opt | N/A[45] | 540 | |
| 1993-91 | L4/1.5L | | 25 | 420 | 6 |
| **Hyundai** Sonata | | | | | |
| 2016-15 | L4/1.6L | | 94R[33] | 800 | |
| 2016-15 | L4/2.0L | | 48[33] | 760 | |
| 2016-15 | L4/2.4L | | 94R[33] | 800 | |
| 2016 | L4/2.0L | Hybrid | H6R[45,50] | 600 | |
| 2015-11 | L4/2.4L | Hybrid | H6R[45,50] | 600 | |
| 2014 | L4/2.0L | | 48[33] | 760 | |
| 2014 | L4/2.4L | | 48[33] | 760 | |
| 2013-11 | L4/2.0L | | 124R | 600 | 27 |
| 2013-06 | L4/2.4L | | 124R | 600 | 27 |
| 2010 | V6/3.3L | | 124R | 700 | 27 |
| 2009-06 | V6/3.3L | | 124R | 600 | 27 |
| 2005-03 | L4/2.4L | | 124R | 560 | 27 |
| 2005-02 | V6/2.7L | | 124R | 600 | 27 |
| 2002-99 | L4/2.4L | | 124R | 550 | 27 |
| 2001 | V6/2.5L | | 124R | 600 | 27 |
| 2000-99 | V6/2.5L | | 124R | 540 | 27 |
| 1998-92 | L4/2.0L | Opt | 24 | 540 | 22 |
| 1998-92 | L4/2.0L | | 25 | 420 | 6 |
| 1998-90 | V6/3.0L | | 24 | 540 | 22 |
| 1991-90 | L4/2.4L | Opt | 24 | 540 | 22 |
| 1991-90 | L4/2.4L | | 25 | 420 | 6 |
| **Hyundai** Tiburon | | | | | |
| 2008-03 | L4/2.0L | | 124R | 600 | 27 |
| 2008-03 | V6/2.7L | | 124R | 600 | 27 |
| 2001-97 | L4/2.0L | | 124R | 600 | 27 |
| 1997 | L4/1.8L | | 124R | 600 | 27 |
| **Hyundai** Tucson | | | | | |
| 2016-15 | | | 47 | 410 | 28 |
| 2016-15 | | Electric/Hydrogen | 47 | 600 | |
| 2016 | L4/1.6L | | 124R | 600 | 27 |
| 2016 | L4/2.0L | | 48 | 640 | 29 |
| 2016 | L4/2.0L | | 124R | 600 | 27 |
| 2016 | L4/2.0L | | 48 | 640 | 29 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2014-11 | L4/2.0L | | 124R | 600 | 27 |
| 2014-10 | L4/2.4L | | 124R | 600 | 27 |
| 2009-05 | L4/2.0L | | 124R | 600 | 27 |
| 2009-05 | V6/2.7L | | 124R | 600 | 27 |
| **Hyundai** Veloster | | | | | |
| 2016-15 | L4/1.6L | Turbo | 47 | 550 | |
| 2016 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2016 | L4/1.6L | Turbo | 47 | 410 | 28 |
| 2015 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2014-12 | L4/1.6L | Non Turbo | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 47 | 550 | |
| 2013-12 | L4/1.6L | | 121R | 600 | 39 |
| 2013 | L4/1.6L | Turbo | 47 | 550 | |
| **Hyundai** Veracruz | | | | | |
| 2012-09 | V6/3.8L | | 124R | 660 | 27 |
| 2008-07 | V6/3.8L | | 124R | 600 | 27 |
| **Hyundai** XG300 | | | | | |
| 2001 | V6/3.0L | | 124R | 600 | 27 |
| **Hyundai** XG350 | | | | | |
| 2005-02 | V6/3.5L | | 124R | 600 | 27 |
| **Infiniti** EX35 | | | | | |
| 2012-08 | V6/3.5L | | 35 | 585 | |
| **Infiniti** EX37 | | | | | |
| 2013 | V6/3.7L | | 24F | 720 | 23 |
| **Infiniti** FX35 | | | | | |
| 2012-09 | V6/3.5L | | 35 | 585 | |
| 2008-07 | V6/3.5L | | 24F | 550 | 23 |
| 2008-07 | V6/3.5L | w/Intelligent Key | 24F | 750 | |
| 2008-07 | V6/3.5L | w/o Intelligent Key | 35 | 550 | 3 |
| 2006-03 | V6/3.5L | | 35 | 490 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Infiniti** FX37 | | | | | |
| 2013 | V6/3.7L | | 24F | 720 | |
| **Infiniti** FX45 | | | | | |
| 2008-07 | V8/4.5L | | 24F | 550 | 23 |
| 2008-06 | V8/4.5L | w/Intelligent Key | 24F | 750 | |
| 2008-06 | V8/4.5L | w/o Intelligent Key | 35 | 550 | 3 |
| 2006-03 | V8/4.5L | | 35 | 490 | 3 |
| **Infiniti** FX50 | | | | | |
| 2013-09 | V8/5.0L | | 24F | 720 | |
| **Infiniti** G20 | | | | | |
| 2002-99 | L4/2.0L | | 24F | 585 | 23 |
| 1996-91 | L4/2.0L | Ex Calif | 24F | 585 | 23 |
| 1996-91 | L4/2.0L | Calif | 35 | 360 | 3 |
| **Infiniti** G25 | | | | | |
| 2012-11 | V6/2.5L | | 24F | 720 | |
| 2012-11 | V6/2.5L | | 35 | 585 | |
| **Infiniti** G35 | | | | | |
| 2008 | V6/3.5L | | 35 | 550 | 3 |
| 2007-03 | V6/3.5L | Sedan | 24F | 550 | 23 |
| 2007-03 | V6/3.5L | Coupe | 35 | 550 | 3 |
| 2006-03 | V6/3.5L | | 35 | 490 | 3 |
| **Infiniti** G37 | | | | | |
| 2013-08 | V6/3.7L | | 35 | 585 | |
| **Infiniti** I30 | | | | | |
| 2001-98 | V6/3.0L | | 24F | 585 | 23 |
| 1997-96 | V6/3.0L | Calif | 24F | 415 | 23 |
| 1997-96 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 1997-96 | V6/3.0L | US | 35 | 360 | 3 |
| **Infiniti** I35 | | | | | |
| 2004-03 | V6/3.5L | | 24F | 445 | 23 |
| 2002 | V6/3.5L | | 24F | 585 | 23 |
| **Infiniti** J30 | | | | | |
| 1997-93 | V6/3.0L | | 24 | 585 | 22 |
| **Infiniti** JX35 | | | | | |
| 2013 | V6/3.5L | | 24F | 720 | |
| **Infiniti** M30 | | | | | |
| 1992 | V6/3.0L | Ex Conv | 24 | 415 | 22 |
| 1992 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1992 | V6/3.0L | Conv | 25 | 360 | 6 |
| 1991-90 | V6/3.0L | | 24 | 415 | 22 |
| **Infiniti** M35 | | | | | |
| 2010-06 | V6/3.5L | | 24F | 700 | 23 |
| **Infiniti** M37 | | | | | |
| 2013-11 | V6/3.7L | | 24F | 700 | 23 |
| **Infiniti** M45 | | | | | |
| 2010-07 | V8/4.5L | | 24F | 750 | |
| 2006 | V8/4.5L | | 24F | 750 | |
| 2004 | V8/4.5L | | 24[45] | 490 | 22 |
| 2003 | V8/4.5L | | 24 | 585 | 22 |
| **Infiniti** M56 | | | | | |
| 2013-11 | V8/5.6L | | 24F | 750 | |
| **Infiniti** Q40 | | | | | |
| 2015 | V6/3.7L | | 35 | 585 | |
| **Infiniti** Q45 | | | | | |
| 2006-02 | V8/4.5L | | 24F | 585 | 23 |
| 2001-97 | V8/4.1L | | 24 | 585 | 22 |
| 1996-90 | V8/4.5L | | 27 | 625 | 35 |
| **Infiniti** Q50 | | | | | |
| 2016 | V6/3.5L | Ex HEV w/o EFB | 35 | 640 | |
| 2015 | V6/3.5L | Hybrid | 35 | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | |
| 2014 | V6/3.5L | Hybrid | N/A[59] | 585 | |
| 2014 | V6/3.7L | | 35 | 585 | |
| **Infiniti** Q60 | | | | | |
| 2015 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 35 | 585 | |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Infiniti Q70** | | | | | |
| 2016 | V6/3.7L | | 35 | 585 | |
| 2016 | V8/5.6L | | 24F | 700 | 23 |
| 2015 | V6/3.5L | Hybrid | 35[50] | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | |
| 2015 | V8/5.6L | | 35 | 585 | |
| 2014 | V6/3.5L | Hybrid | 35[50] | 585 | |
| 2014 | V6/3.7L | | 35 | 585 | |
| 2014 | V8/5.6L | | 35 | 585 | |
| **Infiniti Q70L** | | | | | |
| 2016 | V6/3.7L | | 35 | 585 | |
| 2016 | V8/5.6L | | 35 | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | |
| 2015 | V8/5.6L | | 35 | 585 | |
| **Infiniti QX4** | | | | | |
| 2003 | V6/3.5L | | 24 | 490 | 22 |
| 2002 | V6/3.5L | | 25 | 360 | 6 |
| 2001 | V6/3.5L | | 24 | 490 | 22 |
| 2000-97 | V6/3.3L | HD, w/HS & Can | 24 | 450 | 22 |
| 2000-97 | V6/3.3L | US | 25 | 360 | 6 |
| **Infiniti QX50** | | | | | |
| 2016 | V6/3.7L | Opt | 24F | 720 | |
| 2016 | V6/3.7L | | 35 | 550 | 3 |
| 2015 | V6/3.7L | | 24F | 720 | |
| 2014 | V6/3.7L | | 24F | 720 | |
| **Infiniti QX56** | | | | | |
| 2013-11 | V8/5.6L | | 27 | 782 | 35 |
| 2010 | V8/5.6L | | 27F | 710 | 36 |
| 2009-04 | V8/5.6L | | 27F | 710 | 36 |
| **Infiniti QX60** | | | | | |
| 2015 | L4/2.5L | Hybrid | 51R | 500 | 11 |
| 2015 | V6/3.5L | | 24F | 720 | |
| 2014 | L4/2.5L | Hybrid | 51R | 500 | 11 |
| 2014 | V6/3.5L | | 24F | 720 | |
| **Infiniti QX70** | | | | | |
| 2016-15 | V6/3.7L | Opt | 24F | 720 | |
| 2016 | V6/3.7L | | 35 | 550 | 3 |
| 2014 | V6/3.7L | | 24F | 720 | |
| **Infiniti QX80** | | | | | |
| 2016-14 | V8/5.6L | | 27 | 780 | 35 |
| **Isuzu Amigo** | | | | | |
| 2000-98 | L4/2.2L | | 24F | 600 | 23 |
| 2000-98 | V6/3.2L | | 24F | 600 | 23 |
| 1994-92 | L4/2.6L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | MT | 25 | 430 | 6 |
| 1993-92 | L4/2.3L | AT | 24 | 600 | 22 |
| 1993-90 | L4/2.3L | MT | 25 | 430 | 6 |
| 1991-90 | L4/2.3L | AT | 24 | 600 | 22 |
| 1991-90 | L4/2.6L | AT | 24 | 600 | 22 |
| **Isuzu Ascender** | | | | | |
| 2008-03 | L6/4.2L | | 78[40] | 600 | 7 |
| 2006-03 | V8/5.3L | | 78[40] | 600 | 7 |
| **Isuzu Axiom** | | | | | |
| 2004-02 | V6/3.5L | | 24F | 600 | 23 |
| **Isuzu Hombre** | | | | | |
| 2000-97 | V6/4.3L | | 75 | 525 | 5 |
| 2000-97 | V6/4.3L | Opt | 75 | 690 | |
| 2000-96 | L4/2.2L | | 75 | 525 | 5 |
| 2000-96 | L4/2.2L | Opt | 75 | 690 | |
| **Isuzu i-280** | | | | | |
| 2006 | L4/2.8L | | 86[11,40] | 640 | |
| **Isuzu i-290** | | | | | |
| 2008 | L4/2.9L | | 86[40] | 640 | |
| 2007 | L4/2.9L | | 86[11,40] | 640 | |
| **Isuzu i-350** | | | | | |
| 2006 | L5/3.5L | | 86[11,40] | 640 | |
| **Isuzu i-370** | | | | | |
| 2008 | L5/3.7L | | 86[40] | 640 | |
| 2007 | L5/3.7L | | 86[11,40] | 640 | |
| **Isuzu Impulse** | | | | | |
| 1992-90 | L4/1.6L | | 35 | 355 | 3 |
| 1992 | L4/1.8L | | 35 | 355 | 3 |
| **Isuzu Oasis** | | | | | |
| 1999-98 | L4/2.3L | | 24F | 550 | 23 |
| 1997-96 | L4/2.2L | | 24F | 550 | 23 |
| **Isuzu Pickup** | | | | | |
| 1995-90 | L4/2.3L | MT | 25 | 430 | 6 |
| 1995 | L4/2.3L | AT | 24 | 600 | 22 |
| 1995 | L4/2.6L | | 24 | 600 | 22 |
| 1994-91 | V6/3.1L | | 25 | 430 | 6 |
| 1994-90 | L4/2.3L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | AT | 24 | 600 | 22 |
| 1994-90 | L4/2.6L | MT | 25 | 430 | 6 |
| **Isuzu Rodeo** | | | | | |
| 2004-98 | V6/3.2L | | 24F | 600 | 23 |
| 2004 | V6/3.5L | | 24 | 650 | 22 |
| 2003-98 | L4/2.2L | | 24F | 600 | 23 |
| 2003-01 | V6/3.2L | Can & Opt | 27F | 625 | 36 |
| 2003 | L4/2.2L | Can & Opt | 27F | 625 | 36 |
| 1997-93 | L4/2.6L | | 86 | 430 | 31 |
| 1997 | V6/3.2L | | 24 | 600 | 22 |
| 1996-93 | V6/3.2L | AT | 24 | 600 | 22 |
| 1996-93 | V6/3.2L | MT | 86 | 430 | 31 |
| 1996 | L4/2.6L | Opt | 24 | 600 | 22 |
| 1992-91 | L4/2.6L | Opt | 24 | 610 | 22 |
| 1992-91 | L4/2.6L | | 25 | 380 | 6 |
| 1992-91 | V6/3.1L | AT, HD | 24 | 610 | 22 |
| 1992-91 | V6/3.1L | MT | 25 | 380 | 6 |
| **Isuzu Rodeo Sport** | | | | | |
| 2003 | L4/2.2L | US | 24F | 600 | 23 |
| 2003 | L4/2.2L | Can or Opt | 27F | 625 | 36 |
| 2003 | V6/3.2L | US | 24F | 600 | 23 |
| 2003 | V6/3.2L | Can or Opt | 27F | 625 | 36 |
| 2002-01 | L4/2.2L | | 24F | 600 | 23 |
| 2002-01 | V6/3.2L | | 24F | 600 | 23 |
| **Isuzu Stylus** | | | | | |
| 1993-91 | L4/1.6L | | 35 | 355 | 3 |
| 1992 | L4/1.8L | | 35 | 355 | 3 |
| **Isuzu Trooper** | | | | | |
| 2002-01 | V6/3.5L | MT | 24 | 585 | 22 |
| 2002-01 | V6/3.5L | HD or w/AT | 27 | 625 | 35 |
| 2000-98 | V6/3.5L | MT | 24 | 580 | 22 |
| 2000-98 | V6/3.5L | AT | 27 | 625 | 35 |
| 1997-95 | V6/3.2L | MT | 24 | 580 | 22 |
| 1997-95 | V6/3.2L | AT | 27 | 625 | 35 |
| 1994-92 | V6/3.2L | MT | 24 | 490 | 22 |
| 1994-92 | V6/3.2L | AT | 24 | 580 | 22 |
| 1994-92 | V6/3.2L | Opt | 27 | 620 | 35 |
| 1991-90 | L4/2.6L | AT | 24 | 490 | 22 |
| 1991-90 | L4/2.6L | MT | 25 | 350 | 6 |
| 1991-90 | V6/2.8L | AT | 24 | 490 | 22 |
| 1991-90 | V6/2.8L | MT | 25 | 350 | 6 |
| **Isuzu VehiCROSS** | | | | | |
| 2001-99 | V6/3.5L | Opt | 27 | 625 | 35 |
| 2001 | V6/3.5L | | 24 | 585 | 22 |
| 2000-99 | V6/3.5L | | 24 | 580 | 22 |
| **Jaguar F-Pace** | | | | | |
| 2017 | L4/2.0L | | 94R[33] | 850 | |
| 2017 | V6/3.0L | | 94R[33] | 850 | |
| **Jaguar F-Type** | | | | | |
| 2017 | V6/3.0L | | 49[33,54] | 900 | |
| 2017 | V8/5.0L | | 49[33,54] | 900 | |
| 2016-15 | V6/3.0L | Primary Battery | 49[33] | 900 | |
| 2016-15 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V6/3.0L | Primary Battery | 49[33,54] | 850 | |
| 2014 | V6/3.0L | | 49[33,54] | 900 | |
| 2014 | V8/5.0L | Primary Battery | 49[33] | 850 | |
| 2014 | V8/5.0L | | 49[33,54] | 900 | |

Costco_001602

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Jaguar S-Type** | | | | | |
| 2008-07 | V6/3.0L | | 49⁵⁰ | 950 | |
| 2008-03 | V6/3.0L | | 49⁵⁰ | 800 | 33 |
| 2008-03 | V8/4.2L | | 49⁵⁰ | 800 | 33 |
| 2008 | V8/4.2L | | 49⁵⁴ | 850 | 33 |
| 2007 | V8/4.2L | | 49⁵⁰ | 950 | |
| 2006-03 | V6/3.0L | | 49⁵⁴ | 750 | 33 |
| 2006-03 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2002-00 | V6/3.0L | | 49⁵⁴ | 680 | 33 |
| 2002-00 | V8/4.0L | | 49⁵⁴ | 680 | 33 |
| **Jaguar Super V8** | | | | | |
| 2009-07 | V8/4.2L | | 93⁵⁰ | 800 | |
| 2006-05 | V8/4.2L | | 93 | 680 | |
| **Jaguar Vanden Plas** | | | | | |
| 2009 | V8/4.2L | | 93⁵⁰ | 680 | |
| 2008-04 | V8/4.2L | | 93 | 680 | |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| 1997 | L6/4.0L | | 93 | 680 | |
| 1996-94 | L6/4.0L | | 47⁵‚⁵⁰ | 590 | |
| 1993 | L6/4.0L | | 47 | 640 | |
| 1992-91 | L6/4.0L | | 47⁵‚⁵⁰ | 590 | |
| **Jaguar XE** | | | | | |
| 2017 | L4/2.0L | | 94R³³ | 850 | |
| 2017 | V6/3.0L | | 94R³³ | 850 | |
| **Jaguar XF** | | | | | |
| 2017 | L4/2.0L | | 94R³³ | 850 | |
| 2017 | V6/3.0L | | 94R³³ | 850 | |
| 2016-14 | V6/3.0L | | 94R³³ | 850 | |
| 2015-14 | L4/2.0L | | 49 | 800 | |
| 2015-14 | V6/3.0L | Flex | 49³³ | 900 | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013-12 | V8/5.0L | Can (from VIN S30208) | 49³³‚⁵⁰ | 850 | |
| 2013 | L4/2.0L | | 49⁵⁰ | 800 | |
| 2013 | L4/2.0L | GTDi | 49 | 90 Ah | 33 |
| 2013 | V6/3.0L | Primary Battery | 49³³ | 850 | |
| 2013 | V6/3.0L | | 49³³ | 900 | |
| 2013 | V8/5.0L | Primary Battery | 49³³‚⁵⁴ | 800 | |
| 2012-10 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012-10 | V8/5.0L | Can (to VIN S30207) | 49⁵⁰ | 90 Ah | 33 |
| 2010-09 | V8/4.2L | | 49⁵⁰ | 800 | 33 |
| **Jaguar XFR** | | | | | |
| 2015-14 | V8/5.0L | | 49⁵⁰ | 800 | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013-10 | V8/5.0L | S/C | 49⁵⁰ | 800 | 33 |
| **Jaguar XFR-S** | | | | | |
| 2015-14 | V8/5.0L | | 49⁵⁰ | 800 | |
| 2015-14 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2013 | V8/5.0L | S/C | 49³³‚⁵⁰ | 800 | |
| 2013 | V8/5.0L | S/C | 49⁵⁰ | 800 | |
| **Jaguar XJ** | | | | | |
| 2017 | V6/3.0L | | 49³³ | 900 | |
| 2017 | V8/5.0L | | 49³³ | 900 | |
| 2016-14 | V6/3.0L | Primary Battery | 49³³ | 900 | |
| 2016 | V8/5.0L | Aux Battery | 49³³ | 900 | |
| 2016 | V8/5.0L | Primary Battery | 49³³ | 900 | |
| 2015-14 | V8/5.0L | | 49³³‚⁵⁰ | 900 | |
| 2015-14 | V8/5.0L | | 49³³‚⁵⁰ | 900 | |
| 2013-12 | V8/5.0L | Can (from VIN V26780) | 49³³‚⁵⁰ | 850 | |
| 2013 | V6/3.0L | Primary Battery | 49³³‚⁵⁰ | 800 | |
| 2013 | V8/5.0L | Primary Battery | 49³³‚⁵⁰ | 800 | |
| 2012-11 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012-11 | V8/5.0L | Can (to VIN V26779) | 49⁵⁰ | 900 | 33 |
| **Jaguar XJ12** | | | | | |
| 1996-94 | V12/6.0L | | 47⁵‚⁵⁰ | 590 | |
| 1992-91 | V12/5.3L | | 47⁵‚⁵⁰ | 590 | |
| 1990 | V12/5.3L | | 34⁶ | 590 | 9 |
| **Jaguar XJ6** | | | | | |
| 1997-95 | L6/4.0L | | 49⁵⁰ | 800 | 33 |
| 1994-93 | L6/4.0L | | 49⁵⁰ | 640 | 29 |
| 1992-90 | L6/4.0L | Must use Jaguar tray DBC 10489 | 48⁵⁰ | 640 | 29 |
| 1991-90 | L6/4.0L | Opt | 42 | 450 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Jaguar XJ8** | | | | | |
| 2009-07 | V8/4.2L | | 49⁵⁰ | 950 | |
| 2009-04 | V8/4.2L | | 49⁵⁰ | 90 Ah | 33 |
| 2006-04 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar XJR** | | | | | |
| 2009-07 | V8/4.2L | | 49⁵⁰ | 800 | 33 |
| 2009-07 | V8/4.2L | | 49⁵⁰ | 950 | |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003-98 | V8/4.0L | | 49 | 680 | 33 |
| 1997 | L6/4.0L | | 49 | 680 | 33 |
| 1996-95 | L6/4.0L | | 47 | 590 | |
| **Jaguar XJR-S** | | | | | |
| 1993 | V12/6.0L | | 47 | 590 | |
| **Jaguar XJS** | | | | | |
| 1996-95 | L6/4.0L | | 48 | 600 | 29 |
| 1995-94 | V12/6.0L | | 47⁵‚⁵⁰ | 590 | |
| 1994-92 | L6/4.0L | | 47⁵‚⁵⁰ | 590 | |
| 1992-91 | V12/5.3L | | 47⁵‚⁵⁰ | 590 | |
| 1990 | V12/5.3L | | N/A³⁰‚⁵⁴ | 590 | |
| **Jaguar XK** | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013-10 | V8/5.0L | | 93⁵⁰ | 800 | |
| 2013 | V8/5.0L | | 49⁵⁰ | 800 | |
| 2012 | V8/5.0L | Opt | 49⁵⁴ | 800 | 33 |
| 2011-10 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| 2009-07 | V8/4.2L | | 93⁵⁰ | 800 | |
| **Jaguar XK8** | | | | | |
| 2006 | V8/4.2L | | 49⁵⁴ | 750 | 33 |
| 2005-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003 | V8/4.2L | | 49 | 680 | 33 |
| 2002-97 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar XKE** | | | | | |
| 1967-64 | L6/4.2L | | 22F | 250 | |
| 1964-61 | L6/3.8L | | 22F | 250 | |
| **Jaguar XKR** | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013-10 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| 2009-07 | V8/4.2L | | 93⁵⁰ | 800 | |
| 2006-04 | V8/4.2L | | 49⁵⁰ | 750 | 33 |
| 2003 | V8/4.2L | | 49 | 680 | 33 |
| 2002-00 | V8/4.0L | | 49 | 680 | 33 |
| **Jaguar XKR-S** | | | | | |
| 2015-14 | V8/5.0L | | 93 | 800 | |
| 2013 | V8/5.0L | | 49⁵⁰ | 800 | 33 |
| 2012 | V8/5.0L | | 49⁵⁴ | 800 | 33 |
| **Jaguar X-Type** | | | | | |
| 2008-07 | V6/3.0L | | 47 | 520 | 28 |
| 2006-04 | V6/3.0L | | 94R | 700 | 30 |
| 2005-02 | V6/2.5L | | 94R | 700 | 30 |
| 2003-02 | V6/2.5L | | 94R | 640 | 30 |
| 2003-02 | V6/3.0L | | 94R | 640 | 30 |
| **Jeep Cherokee** | | | | | |
| 2017 | L4/2.4L | | 48³³‚⁵⁰ | 600 | |
| 2017 | V6/3.2L | | 94R | 730 | 30 |
| 2016 | L4/2.4L | | 48³³‚⁵⁰ | 600 | |
| 2016 | V6/3.2L | | 94R³³‚⁵⁰ | 730 | |
| 2015 | L4/2.4L | | 48³³‚⁵⁰ | 600 | |
| 2015 | V6/3.2L | | 94R | 730 | 30 |
| 2014 | L4/2.4L | w/AGM | 48³³‚⁵⁰ | 600 | |
| 2014 | V6/3.2L | | 94R | 730 | 30 |
| 2001-98 | L6/4.0L | | 34 | 500 | 9 |
| 2000-98 | L4/2.5L | | 34 | 500 | 9 |
| 1997-90 | L4/2.5L | | 58 | 430 | 8 |
| 1997-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1997-90 | L6/4.0L | | 58 | 430 | 8 |
| 1997-90 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep Comanche** | | | | | |
| 1992-90 | L4/2.5L | | 58 | 430 | 8 |
| 1992-90 | L4/2.5L | Opt | 58 | 500 | 8 |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jeep** Comanche | | (continued) | | | |
| 1992-90 | L6/4.0L | | 58 | 430 | 8 |
| 1992-90 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep** Commander | | | | | |
| 2010 | V6/3.7L | | 94R | 625 | 30 |
| 2010 | V8/5.7L | | 94R | 625 | 30 |
| 2009 | V6/3.7L | | 94R | 730 | 30 |
| 2009 | V8/4.7L | | 94R | 730 | 30 |
| 2009 | V8/5.7L | | 94R | 730 | 30 |
| 2008 | V6/3.7L | Late | 94R | 625 | 30 |
| 2008 | V6/3.7L | Early | 94R | 730 | 30 |
| 2008 | V8/4.7L | Late | 94R | 625 | 30 |
| 2008 | V8/4.7L | Early | 94R | 730 | 30 |
| 2008 | V8/5.7L | Late | 94R | 625 | 30 |
| 2008 | V8/5.7L | Early | 94R | 730 | 30 |
| 2007-06 | V6/3.7L | | 94R[50] | 730 | 30 |
| 2007-06 | V8/4.7L | | 94R[50] | 730 | 30 |
| 2007-06 | V8/5.7L | | 94R[50] | 730 | 30 |
| **Jeep** Compass | | | | | |
| 2017 | L4/2.0L | Start/Stop | 47[33] | 500 | |
| 2017 | L4/2.0L | w/o Start/Stop | 48 | 600 | 29 |
| 2017 | L4/2.0L | | 86 | 525 | 31 |
| 2017 | L4/2.4L | Start/Stop | 47[33] | 500 | |
| 2017 | L4/2.4L | w/o Start/Stop | 48 | 600 | 29 |
| 2017 | L4/2.4L | | 86 | 525 | 31 |
| 2016 | L4/2.0L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | L4/2.0L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2014-07 | L4/2.0L | | 86 | 525 | 31 |
| 2014-07 | L4/2.4L | | 86 | 525 | 31 |
| **Jeep** Grand Cherokee | | | | | |
| 2017-16 | V6/3.6L | Aux for Start/Stop | 401[33] | 200 | |
| 2017 | V6/3.0L | Aux for Start/Stop | 401[33] | 200 | |
| 2016 | V6/3.0L | | 49[33, 50] | 800 | |
| 2016 | V6/3.6L | | 49[33, 50] | 800 | |
| 2016 | V8/5.7L | | 94R[33, 50] | 730 | |
| 2016 | V8/6.4L | | 94R[33, 50] | 730 | |
| 2015 | V6/3.0L | Dsl | 49[33, 50] | 800 | |
| 2015 | V6/3.6L | | 49[33, 50] | 800 | |
| 2015 | V8/5.7L | | 94R[33, 50] | 730 | |
| 2015 | V8/6.4L | | 94R[33, 50] | 730 | |
| 2014-11 | V8/5.7L | | 94R[33, 50] | 700 | |
| 2014 | V6/3.0L | Dsl | 49[33] | 800 | |
| 2014 | V6/3.6L | | 49[33] | 800 | |
| 2014 | V8/5.7L | | 94R[33] | 730 | |
| 2014 | V8/6.4L | | 94R[33, 50] | 730 | |
| 2013-12 | V8/6.4L | | 94R[33, 50] | 700 | |
| 2013-11 | V6/3.6L | | 94R[33, 50] | 700 | |
| 2010 | V6/3.7L | | 94R | 625 | 30 |
| 2010 | V8/5.7L | | 94R | 625 | 30 |
| 2010 | V8/6.1L | | 94R | 625 | 30 |
| 2009-08 | V6/3.0L | Dsl | 49 | 800 | |
| 2009-06 | V8/6.1L | | 94R | 730 | 30 |
| 2009-05 | V6/3.7L | | 94R | 730 | 30 |
| 2009-05 | V8/4.7L | | 94R | 730 | 30 |
| 2009-05 | V8/5.7L | | 94R | 730 | 30 |
| 2008 | V6/3.7L | Late | 94R | 625 | 30 |
| 2008 | V6/3.7L | Early | 94R | 730 | 30 |
| 2008 | V8/4.7L | Late | 94R | 625 | 30 |
| 2008 | V8/4.7L | Early | 94R | 730 | 30 |
| 2008 | V8/5.7L | Late | 94R | 625 | 30 |
| 2008 | V8/5.7L | Early | 94R | 730 | 30 |
| 2008 | V8/6.1L | Late | 94R | 625 | 30 |
| 2008 | V8/6.1L | Early | 94R | 730 | 30 |
| 2007 | V6/3.0L | Dsl | 94R | 730 | 30 |
| 2004-99 | L6/4.0L | | 65 | 625 | 1 |
| 2004-99 | V8/4.7L | | 65 | 625 | 1 |
| 1998-93 | L6/4.0L | | 34 | 600 | 9 |
| 1998-93 | V8/5.2L | | 34 | 600 | 9 |
| 1998 | V8/5.9L | | 34 | 600 | 9 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Jeep** Grand Wagoneer | | | | | |
| 1993 | V8/5.2L | | 34 | 600 | 9 |
| 1991-90 | V8/5.9L | | 58 | 500 | 8 |
| **Jeep** Liberty | | | | | |
| 2012-03 | V6/3.7L | | 34 | 600 | 9 |
| 2006-05 | L4/2.8L | Dsl | N/A[45] | 800 | |
| 2005-03 | L4/2.4L | | 34 | 600 | 9 |
| 2002 | L4/2.4L | | 86 | 525 | 31 |
| 2002 | V6/3.7L | | 86 | 525 | 31 |
| **Jeep** Patriot | | | | | |
| 2017 | L4/2.0L | | 86 | 525 | 31 |
| 2017 | L4/2.4L | | 86 | 525 | 31 |
| 2016 | L4/2.0L | | 86 | 525 | 31 |
| 2016 | L4/2.4L | | 86 | 525 | 31 |
| 2015 | L4/2.0L | | 86 | 525 | 31 |
| 2015 | L4/2.4L | | 86 | 525 | 31 |
| 2014-07 | L4/2.0L | | 86 | 525 | 31 |
| 2014-07 | L4/2.4L | | 86 | 525 | 31 |
| **Jeep** Renegade | | | | | |
| 2016-15 | L4/1.4L | | 48 | 600 | 29 |
| 2016-15 | L4/2.4L | | 48 | 600 | 29 |
| **Jeep** TJ | | | | | |
| 2006-05 | L4/2.4L | | 34 | 600 | 9 |
| 2006-02 | L6/4.0L | | 34 | 600 | 9 |
| 2003 | L4/2.4L | | 34 | 600 | 9 |
| 2002 | L4/2.5L | | 34 | 600 | 9 |
| 2001-97 | L4/2.5L | | 34 | 500 | 9 |
| 2001-97 | L6/4.0L | | 34 | 500 | 9 |
| **Jeep** Wagoneer | | | | | |
| 1990 | L6/4.0L | | 58 | 430 | 8 |
| 1990 | L6/4.0L | Opt | 58 | 500 | 8 |
| **Jeep** Wrangler | | | | | |
| 2016 | V6/3.6L | | 48[33, 50] | 600 | |
| 2015 | V6/3.6L | | 48[33, 50] | 600 | |
| 2014 | V6/3.6L | | 48[33, 50] | 600 | |
| 2013-12 | V6/3.6L | | 48 | 600 | 29 |
| 2011-07 | V6/3.8L | | 34 | 600 | 9 |
| 2006-03 | L4/2.4L | Incl TJ | 34 | 600 | 9 |
| 2006-02 | L6/4.0L | Incl TJ | 34 | 600 | 9 |
| 2002 | L4/2.5L | Incl TJ | 34 | 600 | 9 |
| 2001-97 | L4/2.5L | Incl TJ | 34 | 500 | 9 |
| 2001-97 | L6/4.0L | Incl TJ | 34 | 500 | 9 |
| 2000-97 | L4/2.5L | Opt | 34 | 600 | 9 |
| 2000-97 | L6/4.0L | Opt | 34 | 600 | 9 |
| 1995-91 | L6/4.0L | | 58 | 430 | 8 |
| 1995-91 | L6/4.0L | Opt | 58 | 500 | 8 |
| 1995-90 | L4/2.5L | | 58 | 430 | 8 |
| 1995-90 | L4/2.5L | Opt | 58 | 500 | 8 |
| 1990 | L4/2.5L | YJ | 55 | 420 | |
| 1990 | L4/2.5L | YJ & Opt | 56 | 450 | |
| 1990 | L4/2.5L | YJ HD | 56 | 500 | |
| 1990 | L6/4.2L | YJ | 55 | 420 | |
| 1990 | L6/4.2L | YJ & Opt | 56 | 450 | |
| 1990 | L6/4.2L | YJ HD | 56 | 500 | |
| 1990 | L6/4.2L | | 58 | 430 | 8 |
| 1990 | L6/4.2L | Opt | 58 | 500 | 8 |
| **Kia** Amanti | | | | | |
| 2009-07 | V6/3.8L | | 124R | 600 | 27 |
| 2006-05 | V6/3.5L | | 124R | 600 | 27 |
| 2004 | V6/3.5L | | 34R | 600 | |
| **Kia** Borrego | | | | | |
| 2011-09 | V6/3.8L | | 124R | 600 | 27 |
| 2011-09 | V8/4.6L | | N/A[45] | 900 | |
| **Kia** Cadenza | | | | | |
| 2017 | V6/3.3L | | 94R[33] | 800 | |
| 2016 | V6/3.3L | | 124R | 660 | 27 |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014 | V6/3.3L | | 124R | 660 | 27 |
| **Kia** Forte | | | | | |
| 2017 | L4/2.0L | LX | 47[33] | N/A | |
| 2017 | L4/2.0L | Ex LX | 48 | 640 | 29 |
| 2016-15 | L4/2.0L | | 48 | 640 | 29 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001604

# Automotive/Light Truck

**55**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Kia** Forte (continued) | | | | | |
| 2016-14 | L4/1.8L | | 47 | 550 | |
| 2016-14 | L4/2.0L | | 47 | 550 | |
| 2014 | L4/2.0L | | 48 | 640 | 29 |
| 2014 | L4/2.0L | | 48 | 660 | 29 |
| 2013-10 | L4/2.0L | | 121R | 550 | 39 |
| 2013-10 | L4/2.4L | | 121R | 550 | 39 |
| **Kia** Forte 5 | | | | | |
| 2017 | L4/1.6L | Ex LX | 47 | 550 | |
| 2017 | L4/1.6L | LX | 47[33] | N/A | |
| 2017 | L4/2.0L | LX | 47[33] | N/A | |
| 2017 | L4/2.0L | Ex LX | 48 | 640 | 29 |
| 2016-14 | L4/1.6L | | 47 | 550 | |
| 2016-14 | L4/2.0L | | 48 | 640 | 29 |
| 2013-12 | L4/2.0L | | 121R | 550 | 39 |
| 2013-12 | L4/2.4L | | 121R | 550 | 39 |
| **Kia** Forte Koup | | | | | |
| 2016-15 | L4/1.6L | | 47 | 600 | |
| 2016-15 | L4/2.0L | | 48 | 640 | 29 |
| 2015 | L4/1.6L | | 121R | 550 | 39 |
| 2015 | L4/2.0L | | 121R | 550 | 39 |
| 2014-10 | L4/2.0L | | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 121R | 550 | 39 |
| 2014 | L4/1.6L | | 47 | 600 | |
| 2014 | L4/2.0L | | 48 | 640 | 29 |
| 2013-12 | L4/2.4L | | 121R | 550 | 39 |
| 2011-10 | L4/2.4L | | 121R | 550 | 39 |
| **Kia** K900 | | | | | |
| 2016-15 | V6/3.8L | | 95R[33] | 950 | |
| 2016-15 | V8/5.0L | | 95R[33] | 950 | |
| **Kia** Magentis | | | | | |
| 2010-02 | V6/2.7L | | 124R | 600 | 27 |
| 2010-01 | L4/2.4L | | 124R | 600 | 27 |
| 2001 | V6/2.5L | | 124R | 600 | 27 |
| **Kia** Optima | | | | | |
| 2017-16 | L4/1.6L | | 94R[33] | 800 | |
| 2017-16 | L4/2.4L | | 94R[33] | 800 | |
| 2017 | L4/2.0L | | 48[33] | 760 | |
| 2017 | L4/2.0L | Hybrid | 48[33] | 760 | |
| 2016 | L4/2.0L | | 48[33] | 760 | |
| 2015-11 | L4/2.4L | Hybrid | H6R[45,50] | 600 | |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | Gas | 48[33] | 760 | |
| 2015 | L4/2.4L | Hybrid | 48R | 600 | |
| 2014-11 | L4/2.0L | | 124R | 600 | 27 |
| 2014-11 | L4/2.4L | Hybrid | 48R[45,52] | 600 | |
| 2014 | L4/2.4L | Gas | 48[33] | 760 | |
| 2013-04 | L4/2.4L | Ex Hybrid | 124R | 600 | 27 |
| 2010-02 | V6/2.7L | | 124R | 600 | 27 |
| 2003-01 | L4/2.4L | | 47[45] | 600 | |
| 2001 | V6/2.5L | | 47[45] | 600 | |
| **Kia** Rio | | | | | |
| 2017-14 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2017-13 | L4/1.6L | w/ISG | 48[33] | 760 | |
| 2016 | L4/1.6L | w/o ISG | 121R | 600 | 39 |
| 2013-12 | L4/1.6L | | 121R | 550 | 39 |
| 2011-03 | L4/1.6L | | 35 | 500 | 3 |
| 2002-01 | L4/1.5L | | 35 | 500 | 3 |
| **Kia** Rio 5 | | | | | |
| 2011-06 | L4/1.6L | | 35 | 500 | 3 |
| **Kia** Rondo | | | | | |
| 2017 | L4/2.0L | | 124R | 600 | 27 |
| 2016-14 | L4/2.0L | | 124R | 600 | 27 |
| 2012-07 | L4/2.4L | | 124R | 600 | 27 |
| 2012-07 | V6/2.7L | | 124R | 600 | 27 |
| **Kia** Sedona | | | | | |
| 2017 | V6/3.3L | non R-MDPS | 124R | 660 | 27 |
| 2017 | V6/3.3L | R-MDPS | 49[33] | 850 | |
| 2016 | V6/3.3L | | 124R | 660 | 27 |
| 2016 | V6/3.3L | AGM, R-MDPS | 49[33] | 850 | |
| 2015 | V6/3.3L | | 124R | 660 | 27 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Kia** Sedona (continued) | | | | | |
| 2015 | V6/3.3L | R-MDPS | 49[33] | 850 | |
| 2014 | V6/3.5L | | 124R | 660 | 27 |
| 2012-11 | V6/3.5L | | 124R | 660 | 27 |
| 2010-06 | V6/3.5L | | 124R | 600 | 27 |
| 2005-03 | V6/3.5L | | 24F | 500 | 23 |
| 2002 | V6/3.5L | | 24F | 600 | 23 |
| **Kia** Sephia | | | | | |
| 2001-95 | L4/1.8L | | 90[45] | 450 | 37 |
| 1997-94 | L4/1.6L | | 56[23] | 450 | |
| **Kia** Sorento | | | | | |
| 2017 | L4/2.0L | | 94R[33] | 800 | |
| 2017 | L4/2.4L | | 94R[33] | 800 | |
| 2017 | V6/3.3L | | 94R[33] | 800 | |
| 2016 | L4/2.0L | AGM | 94R[33] | 800 | |
| 2016 | L4/2.4L | AGM | 94R[33] | 800 | |
| 2016 | V6/3.3L | AGM | 94R[33] | 800 | |
| 2015 | L4/2.4L | | 124R | 660 | 27 |
| 2015 | V6/3.3L | | 124R | 660 | 27 |
| 2014 | L4/2.4L | | 124R | 600 | 27 |
| 2014 | V6/3.3L | | 124R | 660 | 27 |
| 2013-11 | L4/2.4L | | 124R | 700 | 27 |
| 2013-11 | V6/3.5L | | 124R | 700 | 27 |
| 2009-08 | V6/3.3L | | 124 | 600 | |
| 2009-07 | V6/3.8L | | 124 | 600 | |
| 2006-03 | V6/3.5L | | 124 | 600 | |
| **Kia** Soul | | | | | |
| 2017 | L4/1.6L | w/o ISG and Turbo | 121R | 550 | 39 |
| 2017 | L4/1.6L | w/ISG or Turbo | 48[33] | 760 | |
| 2017 | L4/2.0L | | 48[33] | 760 | |
| 2016-13 | L4/1.6L | w/ISG | 48[33] | 760 | |
| 2016-13 | L4/2.0L | w/ISG | 48[33] | 760 | |
| 2016 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2016 | L4/1.6L | w/o ISG | 121R | 600 | 39 |
| 2016 | L4/2.0L | w/o ISG | 121R | 600 | 39 |
| 2015-10 | L4/2.0L | w/o ISG | 121R | 550 | 39 |
| 2015 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2014-13 | L4/1.6L | w/o ISG | 121R | 550 | 39 |
| 2012-10 | L4/1.6L | w/o ISG | 121R | 410 | 39 |
| 2012-10 | L4/1.6L | | 121R | 550 | 39 |
| **Kia** Soul EV | | | | | |
| 2017-15 | | Electric | 121R | 550 | 39 |
| **Kia** Spectra | | | | | |
| 2009-04 | L4/2.0L | | 121R[6] | 540 | 39 |
| 2004 | L4/1.8L | | 121R[6] | 540 | 39 |
| 2003-00 | L4/1.8L | | 90[6] | 450 | 37 |
| **Kia** Spectra 5 | | | | | |
| 2009-05 | L4/2.0L | | 121R[6] | 540 | 39 |
| **Kia** Sportage | | | | | |
| 2017 | L4/2.0L | | 48 | 640 | 29 |
| 2017 | L4/2.4L | | 48 | 640 | 29 |
| 2016 | L4/2.0L | | 124R | 600 | 27 |
| 2016 | L4/2.4L | | 124R | 600 | 27 |
| 2015 | L4/2.0L | | 124R | 600 | 27 |
| 2015 | L4/2.4L | | 124R | 600 | 27 |
| 2014-11 | L4/2.0L | | 124R | 600 | 27 |
| 2014-05 | L4/2.0L | | 124R | 600 | 27 |
| 2010-05 | V6/2.7L | | 124R | 600 | 27 |
| 2002 | L4/2.0L | From VIN 5593488 | 86 | 540 | 31 |
| 2001-00 | L4/2.0L | From VIN 5593488 | 86[7] | 540 | 31 |
| 2000 | L4/2.0L | To 5/16/2000 | 58[7] | 470 | 8 |
| 1999 | L4/2.0L | | 58[7] | 470 | 8 |
| 1999 | L4/2.0L | From VIN 5593488 | 86 | 540 | 31 |
| 1998-95 | L4/2.0L | To VIN 5593487 | 58[6] | 470 | 8 |
| **Lamborghini** Aventador | | | | | |
| 2012 | V12/6.5L | | 49[54] | 800 | |
| **Lamborghini** Diablo | | | | | |
| 2001-00 | V12/6.0L | | 34R[50] | 700 | |
| 2000-91 | V12/5.7L | | 34R[50] | 700 | |
| 1990 | V12/5.7L | | 34R[54] | 700 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Lamborghini

# 56

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lamborghini** Gallardo | | | | | |
| 2012-09 | V10/5.2L | | 49[50] | 800 | |
| 2009-08 | V10/5.0L | | 49[50] | 800 | |
| 2007-04 | V10/5.0L | | 34[50] | 700 | |
| **Lamborghini** Murcielago | | | | | |
| 2010-08 | V12/6.5L | | 49[50] | 800 | |
| 2007-06 | V12/6.5L | | 34R[50] | 700 | |
| 2007-01 | V12/6.2L | | 34R[50] | 700 | |
| **Land Rover** Defender 110 | | | | | |
| 1993 | V8/3.9L | | 24 | 600 | 22 |
| 1993 | V8/3.9L | | 29H[9] | 600 | |
| **Land Rover** Defender 90 | | | | | |
| 1997 | V8/4.0L | | 24[9] | 600 | 22 |
| 1997 | V8/4.0L | | 29H[9] | 600 | |
| 1995-94 | V8/3.9L | | 24[9] | 600 | 22 |
| 1995-94 | V8/3.9L | | 29H[9] | 600 | |
| **Land Rover** Discovery | | | | | |
| 2004-03 | V8/4.6L | Series II, Use with adapter No. 358310 | 34[9] | 700 | 9 |
| 2003 | V8/4.6L | | 24[9] | 590 | 22 |
| 2002-00 | V8/4.0L | | 24[9] | 600 | 22 |
| 1999 | V8/4.0L | | 24[9] | 600 | 22 |
| 1998-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 34 | 600 | 9 |
| 1998-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 34[9] | 600 | 9 |
| 1995-94 | V8/3.9L | | 34 | 600 | 9 |
| **Land Rover** Discovery Sport | | | | | |
| 2016-15 | L4/2.0L | | 94R[33] | 850 | |
| 2016-15 | L4/2.0L | AGM | 94R[33, 50, 54] | 850 | |
| 2016-15 | L4/2.0L | Aux Battery | 94R[33] | 850 | |
| **Land Rover** Freelander | | | | | |
| 2005-04 | V6/2.5L | | 47 | 480 | 28 |
| 2005-02 | V6/2.5L | | 48 | 680 | 29 |
| 2003-02 | V6/2.5L | | 91 | 690 | |
| **Land Rover** LR2 | | | | | |
| 2015 | L4/2.0L | | 94R | 720 | 30 |
| 2014-13 | L4/2.0L | | 94R | 720 | 30 |
| 2012-08 | L6/3.2L | | 94R | 720 | 30 |
| **Land Rover** LR3 | | | | | |
| 2009-08 | V6/4.0L | | 94R | 700 | 30 |
| 2009-08 | V8/4.4L | | 94R | 700 | 30 |
| 2009-05 | V6/4.0L | | 49 | 720 | 33 |
| 2009-05 | V8/4.4L | | 49 | 720 | 33 |
| 2007-05 | V8/4.4L | | 94R | 700 | 30 |
| 2007 | V6/4.0L | | 94R | 700 | 30 |
| **Land Rover** LR4 | | | | | |
| 2016 | V6/3.0L | | 94R | 720 | 30 |
| 2015 | V6/3.0L | | 94R | 720 | 30 |
| 2014 | V6/3.0L | | 94R | 720 | 30 |
| 2013-10 | V8/5.0L | | 94R | 720 | 30 |
| **Land Rover** Range Rover | | | | | |
| 2016 | V6/3.0L | | 49[33] | 900 | |
| 2016 | V8/5.0L | | 49[33] | 900 | |
| 2015 | V6/3.0L | | 49 | 720 | 33 |
| 2015 | V6/3.0L | | 49[33] | 900 | |
| 2015 | V8/5.0L | | 49 | 720 | 33 |
| 2015 | V8/5.0L | | 49[33] | 900 | |
| 2014-13 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V6/3.0L | | 49[33] | 900 | |
| 2012-11 | V8/5.0L | Can only | 49[33] | 850 | |
| 2012-10 | V8/5.0L | | 49 | 720 | 33 |
| 2012 | V8/5.0L | US (from VIN CA361272) | 49[33] | 850 | |
| 2009-07 | V8/4.2L | | 49 | 800 | |
| 2009-07 | V8/4.4L | | 49 | 800 | |
| 2009-06 | V8/4.2L | Can only | 49 | 720 | 33 |
| 2009-06 | V8/4.2L | US (to VIN CA361271) | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | Can only | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | US (to VIN CA361271) | 49 | 720 | 33 |
| 2006-03 | V8/4.4L | | 95R | 850 | |
| 2006 | V8/4.2L | | 95R | 850 | |
| 2005-03 | V8/4.4L | | 93 | 800 | |
| 2002-99 | V8/4.6L | | 30H | 900 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Land Rover** Range Rover (continued) | | | | | |
| 2002-99 | V8/4.6L | Bosch IGN from VIN XA410482 | 31A[9] | 600 | |
| 2000-99 | V8/4.0L | | 30H | 900 | |
| 2000-99 | V8/4.0L | Bosch IGN from VIN XA410482 | 31A[9] | 600 | |
| 1999-95 | V8/4.0L | GEM–IGN to XA410481 | 29H[9] | 600 | |
| 1998-96 | V8/4.0L | | 31A | 660 | |
| 1998-95 | V8/4.0L | | 30H | 825 | |
| 1995-94 | V8/3.9L | Classic Series I | 34[9] | 600 | 9 |
| 1995 | V8/3.9L | | 30H | 825 | |
| 1995 | V8/4.2L | | 24[9] | 600 | 22 |
| 1994-90 | V8/3.9L | US | 24[9] | 600 | 22 |
| 1994-90 | V8/3.9L | Can | 24[9] | 900 | |
| 1994-90 | V8/3.9L | Classic Series | 34[9] | 600 | 9 |
| 1994 | V8/4.2L | US | 24[9] | 600 | 22 |
| 1994 | V8/4.2L | Can | 24[9] | 900 | |
| 1993 | V8/4.2L | U.S. | 24[9] | 600 | 22 |
| 1993 | V8/4.2L | Can | 24[9] | 900 | |
| **Land Rover** Range Rover Evoque | | | | | |
| 2016 | L4/2.0L | | 94R[33] | 800 | |
| 2015 | L4/2.0L | | 94R[33, 50, 54] | 800 | |
| 2014-12 | L4/2.0L | | 94R | 80 Ah | 30 |
| 2014 | L4/2.0L | | 94R[33, 50, 54] | 800 | |
| 2013-12 | L4/2.0L | | 94R[50, 54] | 770 | |
| **Land Rover** Range Rover Sport | | | | | |
| 2016-15 | V6/3.0L | | 49[33] | 900 | |
| 2016 | V6/3.0L | Dsl | 49[33] | 900 | |
| 2016 | V8/5.0L | | 49[33] | 900 | |
| 2016 | V8/5.0L | | 49[33] | N/A | |
| 2015 | V6/3.0L | | 94R | 720 | 30 |
| 2015 | V8/5.0L | | 49[33] | 900 | |
| 2015 | V8/5.0L | | 94R | 720 | 30 |
| 2014 | V6/3.0L | Primary Battery | 49[33] | 900 | |
| 2014 | V8/5.0L | Primary Battery | 49[33] | 900 | |
| 2013-10 | V8/5.0L | | 94R | 720 | 30 |
| 2009-06 | V8/4.2L | | 49 | 720 | 33 |
| 2009-06 | V8/4.4L | | 49 | 720 | 33 |
| **Lexus** CT200h | | | | | |
| 2017 | L4/1.8L | Hybrid | S46B24R[33, 45, 50, 55] | 325 | |
| 2016-15 | L4/1.8L | Hybrid | S46B24R[33, 50, 55] | 325 | |
| 2014-11 | L4/1.8L | Hybrid | S46B24R[33, 50, 55] | 325 | |
| **Lexus** ES250 | | | | | |
| 1991-90 | V6/2.5L | | 35 | 360 | 3 |
| **Lexus** ES300 | | | | | |
| 2003-92 | V6/3.0L | Opt | 24F | 585 | 23 |
| 2003-92 | V6/3.0L | | 35 | 360 | 3 |
| **Lexus** ES300h | | | | | |
| 2017 | L4/2.5L | Hybrid | S65D26R[33, 45, 50, 61] | 450 | |
| 2016 | L4/2.5L | | S65D26R | 325 | |
| 2016 | L4/2.5L | Hybrid | S65D26R[33, 45, 50, 61] | 450 | |
| 2015 | L4/2.5L | Hybrid | S65D26R[33, 50] | 450 | |
| 2014-13 | L4/2.5L | Hybrid | S65D26R[33, 50] | 325 | |
| 2014-13 | L4/2.5L | Hybrid | S65D26R[33, 45, 50, 61] | 450 | |
| **Lexus** ES330 | | | | | |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| **Lexus** ES350 | | | | | |
| 2017 | V6/3.5L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 580 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| **Lexus** GS F | | | | | |
| 2017-16 | V8/5.0L | | 24 | 585 | 22 |
| 2016 | V8/5.0L | | 24 | 580 | 22 |
| **Lexus** GS Turbo | | | | | |
| 2017 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus** GS200t | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| 2016 | L4/2.0L | | 24 | 585 | 22 |

# Automotive/Light Truck

**57**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lexus GS300** | | | | | |
| 2006 | V6/3.0L | | 24 | 585 | 22 |
| 2005-98 | L6/3.0L | | 24 | 585 | 22 |
| 1997-93 | L6/3.0L | | 24F | 585 | 23 |
| **Lexus GS350** | | | | | |
| 2017-15 | V6/3.5L | | 24 | 585 | 22 |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| 2015 | V6/3.5L | | 24 | 580 | 22 |
| 2014-13 | V6/3.5L | | 24 | 585 | 22 |
| 2011-07 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus GS400** | | | | | |
| 2000-98 | V8/4.0L | | 24 | 585 | 22 |
| **Lexus GS430** | | | | | |
| 2007-01 | V8/4.3L | | 24 | 585 | 22 |
| **Lexus GS450h** | | | | | |
| 2017 | V6/3.5L | Hybrid | S65D26L [33, 45, 50, 61] | 360 | |
| 2016 | V6/3.5L | | S65D26L | 360 | |
| 2015 | V6/3.5L | Hybrid | S65D26L [33, 50] | 360 | |
| 2014-13 | V6/3.5L | Hybrid | S65D26L [33, 50] | 360 | |
| 2011-07 | V6/3.5L | Hybrid | S65D26L [33, 50] | 360 | |
| **Lexus GS460** | | | | | |
| 2011-08 | V8/4.6L | | 24 | 585 | 22 |
| **Lexus GX460** | | | | | |
| 2017 | V8/4.6L | | 24F | 585 | 23 |
| 2016 | V8/4.6L | | 24F | 585 | 23 |
| 2015 | V8/4.6L | | 24F | 585 | 23 |
| 2014-10 | V8/4.6L | | 24F | 585 | 23 |
| **Lexus GX470** | | | | | |
| 2009-03 | V8/4.7L | | 27F | 710 | 36 |
| **Lexus HS250h** | | | | | |
| 2012 | L4/2.4L | Hybrid | S55D23R [33, 45, 50, 55] | 360 | |
| 2011-10 | L4/2.4L | Hybrid | S55D23R [33, 50, 54, 55] | 360 | |
| **Lexus IS F** | | | | | |
| 2014-08 | V8/5.0L | | 24 | 585 | 22 |
| **Lexus IS Turbo** | | | | | |
| 2017 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus IS200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| 2016 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus IS250** | | | | | |
| 2015 | V6/2.5L | | 24 | 585 | 22 |
| 2014-06 | V6/2.5L | | 24 | 585 | 22 |
| **Lexus IS300** | | | | | |
| 2017-16 | V6/3.5L | | 24 | 585 | 22 |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| 2005-01 | L6/3.0L | | 24 | 585 | 22 |
| **Lexus IS350** | | | | | |
| 2017 | V6/3.5L | | 24 | 585 | 22 |
| 2016 | V6/3.5L | | 24 | 585 | 22 |
| 2015 | V6/3.5L | | 24 | 585 | 22 |
| 2014-06 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus LFA** | | | | | |
| 2012 | V10/4.8L | | S75D31R [33, 45, 50, 55] | 450 | |
| **Lexus LS400** | | | | | |
| 2000-95 | V8/4.0L | | 24F | 585 | 23 |
| 1994-90 | V8/4.0L | | 27F | 580 | 36 |
| **Lexus LS430** | | | | | |
| 2006-01 | V8/4.3L | | 24F | 585 | 23 |
| **Lexus LS460** | | | | | |
| 2016 | V8/4.6L | w/o PTC Heater | 24 | 585 | 22 |
| 2016 | V8/4.6L | w/PTC Heater | 27 | 660 | 35 |
| 2016 | V8/4.6L | Cold Climate Pkg | 27 | 680 | 35 |
| 2015 | V8/4.6L | w/o PTC Heater | 24 | 585 | 22 |
| 2015 | V8/4.6L | w/PTC Heater | 27 | 660 | 35 |
| 2015 | V8/4.6L | w/o PTC Heater | 24 | 585 | 22 |
| 2014-13 | V8/4.6L | w/PTC Heater | 27 | 660 | 35 |
| 2014-07 | V8/4.6L | | 24 | 585 | 22 |
| 2014-07 | V8/4.6L | Cold Weather Pkg | 27 | 710 | 35 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lexus LS600h** | | | | | |
| 2016 | V8/5.0L | | S75D31L | 450 | |
| 2015 | V8/5.0L | Hybrid | S75D31L [33, 45, 50] | 450 | |
| 2014-08 | V8/5.0L | Hybrid | S75D31L [33, 50] | 450 | |
| **Lexus LX450** | | | | | |
| 1997-96 | L6/4.5L | | 27F | 625 | 36 |
| **Lexus LX470** | | | | | |
| 2007-03 | V8/4.7L | | 27F | 710 | 36 |
| 2002 | V8/4.7L | | 27F | 585 | 36 |
| 2001-98 | V8/4.7L | | 27F | 650 | 36 |
| **Lexus LX570** | | | | | |
| 2017-16 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-13 | V8/5.7L | | 27F | 710 | 36 |
| 2011-08 | V8/5.7L | | 27F | 710 | 36 |
| **Lexus NX200t** | | | | | |
| 2017 | L4/2.0L | | 24F | 580 | 23 |
| 2016 | L4/2.0L | | 24F | 580 | 23 |
| 2015 | L4/2.0L | | 24F | 585 | 23 |
| **Lexus NX300h** | | | | | |
| 2017-15 | L4/2.5L | Hybrid | 47 | 460 | 28 |
| **Lexus RC Turbo** | | | | | |
| 2017 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus RC200t** | | | | | |
| 2016 | L4/2.0L | | 24 | 580 | 22 |
| 2016 | L4/2.0L | | 24 | 585 | 22 |
| **Lexus RC300** | | | | | |
| 2017-16 | V6/3.5L | | 24 | 585 | 22 |
| 2016 | V6/3.5L | | 24 | 580 | 22 |
| **Lexus RC350** | | | | | |
| 2017-15 | V6/3.5L | | 24 | 585 | 22 |
| **Lexus RX300** | | | | | |
| 2003-99 | V6/3.0L | | 24F | 585 | 23 |
| **Lexus RX330** | | | | | |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| **Lexus RX350** | | | | | |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F [55] | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| **Lexus RX400h** | | | | | |
| 2008-06 | V6/3.3L | Hybrid | 51R | 435 | 11 |
| **Lexus RX450h** | | | | | |
| 2017 | V6/3.5L | Hybrid | 47 | 460 | 28 |
| 2016 | V6/3.5L | Hybrid | 47 | 355 | 28 |
| 2016 | V6/3.5L | Hybrid | 47 | 460 | 28 |
| 2015 | V6/3.5L | Hybrid | S55D23L [33, 45, 50, 55] | 360 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L [33, 45, 50, 55] | 356 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L [33, 45, 50, 55, 61] | 360 | |
| 2010 | V6/3.5L | Hybrid | S55D23L [33, 45, 50, 55] | 360 | |
| **Lexus SC300** | | | | | |
| 2000-97 | L6/3.0L | | 24F | 585 | 23 |
| 1996-92 | L6/3.0L | | 27F | 450 | 36 |
| **Lexus SC400** | | | | | |
| 2000-93 | V8/4.0L | | 27F | 625 | 36 |
| 1992 | V8/4.0L | | 27F | 450 | 36 |
| 1992 | V8/4.0L | Opt | 27F | 625 | 36 |
| **Lexus SC430** | | | | | |
| 2010-03 | V8/4.3L | | 48 | 585 | 29 |
| 2002 | V8/4.3L | | 48 | 625 | 29 |
| **Lincoln Aviator** | | | | | |
| 2005-03 | V8/4.6L | | 65 | 650 | 1 |
| **Lincoln Blackwood** | | | | | |
| 2002 | V8/5.4L | | 65 | 650 | 1 |
| **Lincoln Continental** | | | | | |
| 2017 | V6/2.7L | | 94R | 730 | 30 |
| 2017 | V6/3.0L | | 94R | 730 | 30 |
| 2017 | V6/3.7L | Non Livery | 48 | 610 | 29 |
| 2017 | V6/3.7L | Livery | 94R | 730 | 30 |

See page 88 for Footnotes. Selection may vary by warehouse.

**Lincoln**

# 58

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Lincoln** Continental (continued) | | | | | |
| 2002-97 | V8/4.6L | | 65 | 750 | 1 |
| 1996-95 | V8/4.6L | | 65 | 850 | 1 |
| 1994-90 | V6/3.8L | | 65 | 650 | 1 |
| 1994 | V6/3.8L | Opt | 65 | 850 | 1 |
| 1993-90 | V6/3.8L | w/HWS | 65 | 850 | 1 |
| **Lincoln** LS | | | | | |
| 2006-00 | V8/3.9L | | 66[50] | 650 | |
| 2005-01 | V6/3.0L | Opt | 66[50] | 750 | |
| 2005-01 | V8/3.9L | Opt | 66[50] | 750 | |
| 2005-00 | V6/3.0L | | 66[50] | 650 | |
| **Lincoln** Mark LT | | | | | |
| 2008-06 | V8/5.4L | LT | 59 | 540 | 34 |
| 2008-06 | V8/5.4L | LT, HD | 65 | 650 | 1 |
| **Lincoln** Mark VII | | | | | |
| 1992-90 | V8/5.0L | | 65 | 850 | 1 |
| **Lincoln** Mark VIII | | | | | |
| 1998-97 | V8/4.6L | Opt | 65 | 750 | 1 |
| 1998-93 | V8/4.6L | US | 65 | 650 | 1 |
| 1996-93 | V8/4.6L | HD or Can | 65 | 850 | 1 |
| **Lincoln** MKC | | | | | |
| 2017 | L4/2.0L | w/o Start/Stop | 48 | 610 | 29 |
| 2017 | L4/2.0L | w/Start/Stop | 48[33] | 760 | |
| 2017 | L4/2.3L | | 48 | 610 | 29 |
| 2016 | L4/2.0L | | 48 | 610 | 29 |
| 2016 | L4/2.3L | | 48 | 610 | 29 |
| 2015 | L4/2.0L | | 48 | 610 | 29 |
| 2015 | L4/2.3L | | 48 | 610 | 29 |
| **Lincoln** MKS | | | | | |
| 2016 | V6/3.5L | | 65 | 650 | 1 |
| 2016 | V6/3.7L | | 65 | 650 | 1 |
| 2015 | V6/3.5L | | 65 | 650 | 1 |
| 2015 | V6/3.7L | | 65 | 650 | 1 |
| 2014-10 | V6/3.5L | | 65 | 650 | 1 |
| 2014-09 | V6/3.7L | | 65 | 650 | 1 |
| **Lincoln** MKT | | | | | |
| 2017 | V6/3.5L | | 65 | 750 | 1 |
| 2017 | V6/3.7L | | 65 | 750 | 1 |
| 2016-15 | V6/3.5L | | 65 | 750 | 1 |
| 2016-15 | V6/3.7L | | 65 | 750 | 1 |
| 2016 | L4/2.0L | | 65 | 650 | 1 |
| 2016 | V6/3.5L | | 65 | 650 | 1 |
| 2016 | V6/3.7L | | 65 | 650 | 1 |
| 2015 | V6/3.5L | | 65 | 650 | 1 |
| 2015 | L4/2.0L | | 65 | 750 | 1 |
| 2015 | V6/3.5L | | 65 | 650 | 1 |
| 2015 | V6/3.7L | | 65 | 650 | 1 |
| 2014-13 | V6/3.5L | | 65 | 750 | 1 |
| 2014-13 | V6/3.7L | | 65 | 750 | 1 |
| 2014 | L4/2.0L | | 65 | 650 | 1 |
| 2013 | L4/2.0L | | 65 | 650 | 1 |
| 2012-10 | V6/3.5L | | 65 | 650 | 1 |
| 2012-10 | V6/3.5L | Opt | 65 | 750 | 1 |
| 2012-10 | V6/3.7L | | 65 | 650 | 1 |
| 2012-10 | V6/3.7L | Opt | 65 | 750 | 1 |
| **Lincoln** MKX | | | | | |
| 2017 | V6/2.7L | w/o Start/Stop | 94R | 730 | 30 |
| 2017 | V6/2.7L | w/Start/Stop | 94R[33] | 800 | |
| 2017 | V6/3.7L | | 94R[33] | 800 | |
| 2016 | V6/2.7L | | 94R | 730 | 30 |
| 2016 | V6/3.7L | | 94R | 730 | 30 |
| 2015 | V6/3.7L | | 65 | 650 | 1 |
| 2014-11 | V6/3.7L | | 65 | 650 | 1 |
| 2010-07 | V6/3.5L | | 36R | 650 | 18 |
| **Lincoln** MKZ | | | | | |
| 2017 | L4/2.0L | Hybrid | 90[50] | 590 | 37 |
| 2017 | L4/2.0L | Gas | 94R | 730 | 30 |
| 2017 | L4/2.0L | US, Gas | 94R | 730 | 30 |
| 2017 | L4/2.0L | Start/Stop | 94R[33] | 800 | |
| 2017 | V6/3.0L | | 94R | 730 | 30 |
| 2016 | L4/2.0L | Hybrid | 48[33, 50] | 760 | |
| **Lincoln** MKZ (continued) | | | | | |
| 2016 | L4/2.0L | | 90 | 590 | 37 |
| 2016 | V6/3.7L | | 90 | 590 | 37 |
| 2015-13 | L4/2.0L | Hybrid | 67R[50] | 390 | |
| 2015 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2015 | V6/3.7L | | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Gas | 90 | 590 | 37 |
| 2014-13 | L4/2.0L | Ex Hybrid | 96R | 500 | 32 |
| 2014-13 | V6/3.7L | | 90 | 590 | 37 |
| 2013 | L4/2.0L | Opt | 96R | 590 | 32 |
| 2012-11 | L4/2.5L | Hybrid | 67R | 390 | |
| 2012-10 | V6/3.5L | | 96R | 500 | 32 |
| 2009-07 | V6/3.5L | | 96R | 590 | 32 |
| **Lincoln** Navigator | | | | | |
| 2017 | V6/3.5L | | 65 | 750 | 1 |
| 2016 | V6/3.5L | | 65 | 750 | 1 |
| 2015 | V6/3.5L | | 65 | 750 | 1 |
| 2014-98 | V8/5.4L | w/o Heated Seats | 65 | 650 | 1 |
| 2014-98 | V8/5.4L | HD or Heated Seats | 65 | 750 | 1 |
| 2007 | V8/5.4L | Climate seats | 65 | 750 | 1 |
| 2006-98 | V8/5.4L | Can & Opt | 65 | 750 | 1 |
| **Lincoln** Town Car | | | | | |
| 2011-06 | V8/4.6L | Short Wheel Base | 65 | 650 | 1 |
| 2011-06 | V8/4.6L | HD & Long Wheel Base | 65 | 750 | 1 |
| 2005-99 | V8/4.6L | Limo, HD | 65 | 750 | 1 |
| 2005-97 | V8/4.6L | Ex Limo | 65 | 650 | 1 |
| 1998-97 | V8/4.6L | Limo, HD | 65 | 850 | 1 |
| 1996-95 | V8/4.6L | Ex HWS or Limo | 65 | 650 | 1 |
| 1996-95 | V8/4.6L | HWS or HD, Limo | 65 | 850 | 1 |
| 1994-91 | V8/4.6L | Ex HWS | 65 | 650 | 1 |
| 1994-91 | V8/4.6L | w/HWS | 65 | 850 | 1 |
| 1990 | V8/5.0L | Ex HWS | 65 | 650 | 1 |
| 1990 | V8/5.0L | w/HWS | 65 | 850 | 1 |
| **Lincoln** Zephyr | | | | | |
| 2006 | V6/3.0L | | 40R | 590 | 19 |
| **Lotus** Elise | | | | | |
| 2009-08 | L4/1.8L | | 47[50] | 520 | 28 |
| 2007-05 | L4/1.8L | | 26R | 550 | 38 |
| **Lotus** Exige | | | | | |
| 2009-08 | L4/1.8L | | 48[50] | 600 | 29 |
| 2007-06 | L4/1.8L | | 26R | 550 | 38 |
| **Maserati** Coupe | | | | | |
| 2007-03 | V8/4.2L | Coupe | 48[50, 54] | 785 | |
| **Maserati** GranSport | | | | | |
| 2007-05 | V8/4.2L | Coupe | 48[50, 54] | 785 | |
| **Maserati** GranTurismo | | | | | |
| 2013-09 | V8/4.7L | | 48[50, 54] | 600 | 29 |
| 2011-08 | V8/4.2L | | 48[50, 54] | 600 | 29 |
| **Maserati** Quattroporte | | | | | |
| 2013-09 | V8/4.7L | | 49[50, 54] | 850 | |
| 2011-08 | V8/4.2L | | 48[50, 54] | 600 | 29 |
| 2007-04 | V8/4.2L | | 48[50, 54] | 785 | |
| **Maserati** Spyder | | | | | |
| 2006-02 | V8/4.2L | | 48[50, 54] | 785 | |
| **Maybach** 57 | | | | | |
| 2012-06 | V12/6.0L | | 49[33, 50, 54] | 850 | |
| 2012-06 | V12/6.0L | | 49[33] | 95 Ah | |
| 2012-06 | V12/6.0L | Opt | 49[33, 50, 54] | 950 | |
| 2012-03 | V12/5.5L | | 49[33, 50, 54] | 850 | |
| 2012-03 | V12/5.5L | | 49[33] | 95 Ah | |
| 2012-03 | V12/5.5L | Opt | 49[33, 50, 54] | 950 | |
| **Maybach** 62 | | | | | |
| 2012-07 | V12/6.0L | | 49[33, 50, 54] | 850 | |
| 2012-07 | V12/6.0L | | 49[33] | 95 Ah | |
| 2012-07 | V12/6.0L | Opt | 49[33, 50, 54] | 950 | |
| 2012-03 | V12/5.5L | | 49[33, 50, 54] | 850 | |
| 2012-03 | V12/5.5L | | 49[33] | 95 Ah | |
| 2012-03 | V12/5.5L | Opt | 49[33, 50, 54] | 950 | |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001608

# Automotive/Light Truck

**59**

Mazda

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda 2** | | | | | |
| 2014-11 | L4/1.5L | | 21R | 350 | 3 |
| 2014 | L4/1.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-11 | L4/1.5L | Can or Cold Climate Pkg | 35 | 525 | 3 |
| **Mazda 3** | | | | | |
| 2016-15 | L4/2.0L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016-15 | L4/2.5L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016 | L4/2.0L | i-ELOOP | N/A | 520 | |
| 2016 | L4/2.5L | i-ELOOP | N/A | 520 | |
| 2015 | L4/2.0L | | 21R | 350 | 3 |
| 2015 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2015 | L4/2.5L | SKYACTIV | 35 | 525 | 3 |
| 2015 | L4/2.5L | | 21R | 350 | 3 |
| 2015 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2014-11 | L4/2.0L | | 21R | 350 | 3 |
| 2014-11 | L4/2.5L | | 21R | 350 | 3 |
| 2014 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2014 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-11 | L4/2.0L | Cold Climate Pkg or AT | 35 | 525 | 3 |
| 2013-11 | L4/2.3L | | 35 | 525 | 3 |
| 2013-11 | L4/2.5L | Cold Climate Pkg or AT | 35 | 525 | 3 |
| 2010-08 | L4/2.0L | | 26R | 306 | 38 |
| 2010-08 | L4/2.0L | MT | 26R | 310 | 38 |
| 2010-08 | L4/2.0L | AT | 35 | 355 | 3 |
| 2010-08 | L4/2.3L | MT | 26R | 310 | 38 |
| 2010 | L4/2.5L | | 26R | 306 | 38 |
| 2010 | L4/2.5L | MT | 26R | 310 | 38 |
| 2010 | L4/2.5L | AT | 35 | 355 | 3 |
| 2009-08 | L4/2.3L | | 26R | 306 | 38 |
| 2009-08 | L4/2.3L | AT | 35 | 355 | 3 |
| 2009-07 | L4/2.3L | Mazdaspeed | 35 | 360 | 3 |
| 2007 | L4/2.0L | Cold Climate Pkg | 24F | 585 | 23 |
| 2007 | L4/2.0L | | 35 | 355 | 3 |
| 2007 | L4/2.0L | Cold Climate | 35 | 490 | 3 |
| 2007 | L4/2.0L | AT | 35 | 550 | 3 |
| 2007 | L4/2.3L | Cold Climate Pkg | 24F | 585 | 23 |
| 2007 | L4/2.3L | | 35 | 355 | 3 |
| 2007 | L4/2.3L | Cold Climate | 35 | 490 | 3 |
| 2007 | L4/2.3L | AT | 35 | 550 | 3 |
| 2006-04 | L4/2.0L | | 35 | 550 | 3 |
| 2006 | L4/2.3L | | 35 | 550 | 3 |
| 2005-04 | L4/2.0L | Opt | 35 | 520 | 3 |
| 2005 | L4/2.0L | | 21R | 350 | 3 |
| 2004 | L4/2.0L | | 21R | 310 | 3 |
| **Mazda 3 Sport** | | | | | |
| 2014-12 | L4/2.0L | | 21R | 350 | 3 |
| 2014-12 | L4/2.5L | | 21R | 350 | 3 |
| 2014 | L4/2.0L | Can & Cold Climate | 35 | 525 | 3 |
| 2014 | L4/2.5L | Can & Cold Climate | 35 | 525 | 3 |
| 2013-12 | L4/2.0L | Cold Climate Pkg | 35 | 525 | 3 |
| 2013-12 | L4/2.5L | Cold Climate Pkg | 35 | 525 | 3 |
| **Mazda 323** | | | | | |
| 1995-91 | L4/1.6L | | 35 | 350 | 3 |
| 1994-93 | L4/1.8L | | 21R | 310 | 3 |
| 1994-93 | L4/1.8L | Opt | 35 | 350 | 3 |
| 1991-90 | L4/1.8L | Ex Calif | 35 | 350 | 3 |
| 1991 | L4/1.6L | Opt | 21R | 310 | 3 |
| 1991 | L4/1.8L | Calif or HD | 21R | 310 | 3 |
| 1990 | L4/1.6L | | 21R | 310 | 3 |
| 1990 | L4/1.6L | Opt | 35 | 360 | 3 |
| 1990 | L4/1.8L | Calif | 21R | 310 | 3 |
| 1990 | L4/1.8L | Opt | 35 | 360 | 3 |
| **Mazda 5** | | | | | |
| 2015 | L4/2.5L | MT | 26R | 540 | 38 |
| 2015 | L4/2.5L | AT | 35 | 550 | 3 |
| 2014-12 | L4/2.5L | MT | 26R | 540 | 38 |
| 2014-12 | L4/2.5L | AT | 35 | 550 | 3 |
| 2012 | L4/2.5L | Cold Climate Pkg | 35 | 520 | 3 |
| 2010 | L4/2.3L | MT | 26R | 540 | 38 |
| 2010 | L4/2.3L | AT | 35 | 550 | 3 |
| 2009 | L4/2.3L | MT | 26R | 310 | 38 |
| 2009 | L4/2.3L | AT | 35 | 355 | 3 |
| 2008-06 | L4/2.3L | | 35 | 550 | 3 |
| **Mazda 6** | | | | | |
| 2017-14 | L4/2.5L | Ex i-ELOOP | 35 | 520 | 3 |
| 2016-14 | L4/2.5L | i-ELOOP | N/A | 520 | |
| 2013-09 | L4/2.5L | | 96R | 590 | 32 |
| 2013-09 | V6/3.7L | | 96R | 590 | 32 |
| 2008-03 | L4/2.3L | | 40R | 590 | 19 |
| 2008 | V6/3.0L | | 40R | 590 | 19 |
| 2007-06 | L4/2.3L | Mazdaspeed | 35 | 550 | 3 |
| 2007-06 | L4/2.3L | Ex Mazdaspeed | 40R | 585 | 19 |
| 2007 | V6/3.0L | | 40R | 585 | 19 |
| 2006-03 | V6/3.0L | | 40R | 590 | 19 |
| **Mazda 626** | | | | | |
| 2002-98 | L4/2.0L | | 36R | 580 | 18 |
| 2002-98 | V6/2.5L | | 36R | 580 | 18 |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 35 | 350 | 3 |
| 1992-90 | L4/2.2L | | 21R | 310 | 3 |
| 1990 | L4/2.2L | Opt | 35 | 350 | 3 |
| **Mazda 929** | | | | | |
| 1995-92 | V6/3.0L | US | 35 | 350 | 3 |
| 1995-90 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 1991-90 | V6/3.0L | | 21R | 310 | 3 |
| **Mazda B2200** | | | | | |
| 1993-90 | L4/2.2L | | 21 | 310 | 6 |
| 1990 | L4/2.2L | Opt | 24 | 490 | 22 |
| **Mazda B2300** | | | | | |
| 2010-01 | L4/2.3L | | 59 | 540 | 34 |
| 1997-94 | L4/2.3L | Opt | 65 | 540 | 1 |
| 1997 | L4/2.3L | | 59 | 540 | 34 |
| 1996-94 | L4/2.3L | | 58 | 540 | 8 |
| **Mazda B2500** | | | | | |
| 2001-98 | L4/2.5L | | 59 | 540 | 34 |
| **Mazda B2600** | | | | | |
| 1993-91 | L4/2.6L | Can & Opt | 24 | 585 | 22 |
| 1993-90 | L4/2.6L | US | 21 | 310 | 6 |
| 1990 | L4/2.6L | | 21 | 310 | 6 |
| 1990 | L4/2.6L | Opt | 24 | 585 | 22 |
| **Mazda B3000** | | | | | |
| 2008-98 | V6/3.0L | | 59 | 540 | 34 |
| 1997-94 | V6/3.0L | | 58 | 540 | 8 |
| **Mazda B4000** | | | | | |
| 2010-98 | V6/4.0L | | 59 | 540 | 34 |
| 1997-94 | V6/4.0L | | 65 | 650 | 1 |
| **Mazda CX-3** | | | | | |
| 2017 | L4/2.0L | | 35 | 520 | 3 |
| 2016 | L4/2.0L | Ex i-ELOOP | 35 | 520 | 3 |
| **Mazda CX-5** | | | | | |
| 2016-15 | L4/2.0L | Cold Weather Pkg | 55D23L [45] | 520 | 3 |
| 2016-15 | L4/2.5L | Cold Weather Pkg | 55D23L [45] | 520 | 3 |
| 2016 | L4/2.0L | | 26R [45] | 306 | 38 |
| 2016 | L4/2.5L | | 26R [45] | 306 | 38 |
| 2014 | L4/2.0L | Cold Weather Pkg or HD | 55D23L [45] | 520 | 3 |
| 2014 | L4/2.5L | Cold Weather Pkg or HD | 55D23L [45] | 520 | 3 |
| 2013 | L4/2.0L | Cold Weather Pkg | 55D23L [45] | 520 | 3 |
| **Mazda CX-7** | | | | | |
| 2012-11 | L4/2.3L | Can & Opt | 24F | 585 | 23 |
| 2012-11 | L4/2.3L | US | 35 | 525 | 3 |
| 2012-10 | L4/2.5L | | 35 | 550 | 3 |
| 2010 | L4/2.3L | Can | 24F | 585 | 23 |
| 2010 | L4/2.3L | US | 35 | 525 | 3 |
| 2010 | L4/2.3L | | 35 | 550 | 3 |
| 2009-07 | L4/2.3L | | 35 | 360 | 3 |
| **Mazda CX-9** | | | | | |
| 2016 | L4/2.5L | | 35 | 520 | 3 |
| 2015 | V6/3.7L | | 24F | 585 | 23 |
| 2014 | V6/3.7L | | 24F | 585 | 23 |
| 2013-08 | V6/3.7L | | 24F | 585 | 23 |
| 2007 | V6/3.5L | | 24F | 585 | 23 |

See page 88 for Footnotes. Selection may vary by warehouse.

# 60

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda** Miata | | | | | |
| 2005-99 | L4/1.8L | | 46A24L⁵⁰ | 320 | |
| 1997-94 | L4/1.8L | | 46A24L⁵⁰ | 320 | |
| 1993-90 | L4/1.6L | | 46A24L⁵⁰ | 320 | |
| **Mazda** Millenia | | | | | |
| 2002-95 | V6/2.3L | Opt | 24F | 585 | 23 |
| 2002-01 | V6/2.3L | | 35 | 520 | 3 |
| 2002-01 | V6/2.5L | Opt | 24F | 490 | 23 |
| 2002 | V6/2.5L | | 35 | 520 | 3 |
| 2001 | V6/2.5L | | 35 | 360 | 3 |
| 2000-95 | V6/2.3L | | 35 | 490 | 3 |
| 2000-95 | V6/2.5L | | 35 | 350 | 3 |
| 2000-95 | V6/2.5L | Opt | 35 | 490 | 3 |
| **Mazda** MPV | | | | | |
| 2006-02 | V6/3.0L | Opt | 24F | 490 | 23 |
| 2006-02 | V6/3.0L | | 35 | 360 | 3 |
| 2001-00 | V6/2.5L | Opt | 24F | 490 | 23 |
| 2001-00 | V6/2.5L | | 35 | 360 | 3 |
| 1998-96 | V6/3.0L | Can & Opt | 24F | 490 | 23 |
| 1998-96 | V6/3.0L | US | 35 | 350 | 3 |
| 1995-93 | V6/3.0L | RWD | 21R | 310 | 3 |
| 1995-93 | V6/3.0L | 4WD | 24F | 490 | 23 |
| 1995-93 | V6/3.0L | 4WD | 24F | 585 | 23 |
| 1994-93 | L4/2.6L | RWD | 21R | 310 | 3 |
| 1994-93 | L4/2.6L | 4WD | 24F | 490 | 23 |
| 1994-93 | L4/2.6L | 4WD | 24F | 585 | 23 |
| 1992-90 | L4/2.6L | US | 21R | 310 | 3 |
| 1992-90 | L4/2.6L | Can & Opt | 24F | 585 | 23 |
| 1992-90 | V6/3.0L | US | 21R | 310 | 3 |
| 1992-90 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| **Mazda** MX-3 | | | | | |
| 1996-95 | L4/1.6L | | 21R | 310 | 3 |
| 1995 | L4/1.6L | Opt | 35 | 350 | 3 |
| 1995 | V6/1.8L | | 35 | 350 | 3 |
| 1994-92 | L4/1.6L | MT | 21R | 310 | 3 |
| 1994-92 | L4/1.6L | HD w/AT | 35 | 350 | 3 |
| 1994 | V6/1.8L | Calif | 21R | 310 | 3 |
| 1994 | V6/1.8L | | 24F | 630 | 23 |
| 1994 | V6/1.8L | Ex Calif | 35 | 420 | 3 |
| 1993-92 | V6/1.8L | | 35 | 420 | 3 |
| **Mazda** MX-5 Miata | | | | | |
| 2017-15 | L4/2.0L | | 51R | 410 | 11 |
| 2016 | L4/2.0L | | 51R | 340 | 11 |
| 2014-06 | L4/2.0L | | 51R | 410 | 11 |
| **Mazda** MX-6 | | | | | |
| 1997-93 | L4/2.0L | | 58R | 580 | |
| 1997-93 | V6/2.5L | | 58R | 580 | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 35 | 350 | 3 |
| 1992-90 | L4/2.2L | | 21R | 310 | 3 |
| **Mazda** Navajo | | | | | |
| 1994-91 | V6/4.0L | | 65 | 650 | 1 |
| **Mazda** Protegé | | | | | |
| 2003-99 | L4/1.6L | | 21R | 310 | 3 |
| 2003-01 | L4/1.6L | Opt | 35 | 520 | 3 |
| 2003-01 | L4/2.0L | | 21R | 310 | 3 |
| 2003-01 | L4/2.0L | Opt | 35 | 520 | 3 |
| 2000-99 | L4/1.6L | Opt | 35 | 350 | 3 |
| 2000-99 | L4/1.8L | | 35 | 350 | 3 |
| 1998-95 | L4/1.5L | | 21R | 310 | 3 |
| 1998-95 | L4/1.5L | Opt | 35 | 350 | 3 |
| 1998-95 | L4/1.8L | | 21R | 310 | 3 |
| 1994-92 | L4/1.8L | | 21R | 310 | 3 |
| 1994-92 | L4/1.8L | Opt | 35 | 350 | 3 |
| 1991-90 | L4/1.8L | Ex Calif | 35 | 350 | 3 |
| 1991 | L4/1.8L | Calif or HD | 21R | 310 | 3 |
| 1990 | L4/1.8L | Calif | 21R | 310 | 3 |
| 1990 | L4/1.8L | Opt | 35 | 360 | 3 |
| **Mazda** Protegé5 | | | | | |
| 2003-02 | L4/2.0L | | 21R | 310 | 3 |
| 2003-02 | L4/2.0L | Opt | 35 | 520 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mazda** RX-7 | | | | | |
| 1995-94 | R2/1.3L | Can, w/AT | 24F | 490 | 23 |
| 1995-94 | R2/1.3L | MT | 35 | 420 | 3 |
| 1993 | R2/1.3L | Opt | 24F | 495 | 23 |
| 1993 | R2/1.3L | | 35 | 350 | 3 |
| 1991-90 | R2/1.3L | Can & Opt | 35 | 405 | 3 |
| 1991 | R2/1.3L | US | 35 | 350 | 3 |
| 1990 | R2/1.3L | US | 21R | 320 | 3 |
| **Mazda** RX-8 | | | | | |
| 2011 | R2/1.3L | Opt | 24F | 585 | 23 |
| 2011 | R2/1.3L | | 35 | 525 | 3 |
| 2010 | R2/1.3L | | 35 | 550 | 3 |
| 2009-04 | R2/1.3L | | 35⁹ | 640 | |
| **Mazda** Tribute | | | | | |
| 2011 | L4/2.5L | | 96R | 590 | 32 |
| 2011 | V6/3.0L | | 96R | 590 | 32 |
| 2010-09 | L4/2.5L | | 40R | 590 | 19 |
| 2010-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2010 | L4/2.5L | Gas | 40R | 650 | |
| 2010 | V6/3.0L | | 40R | 650 | |
| 2009-08 | V6/3.0L | | 40R | 590 | 19 |
| 2008 | L4/2.3L | | 40R | 590 | 19 |
| 2008 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2006-05 | L4/2.3L | | 40R | 590 | 19 |
| 2006-01 | V6/3.0L | | 40R | 590 | 19 |
| 2004-01 | L4/2.0L | | 96R | 500 | 32 |
| **Mercedes-Benz** 190E | | | | | |
| 1993-91 | L4/2.3L | | 48 | 550 | 29 |
| 1993-90 | L6/2.6L | | 48 | 550 | 29 |
| **Mercedes-Benz** 300CE | | | | | |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| 1992-90 | L6/3.0L | | 48 | 550 | 29 |
| **Mercedes-Benz** 300D | | | | | |
| 1993-92 | L5/2.5L | | 49 | 825 | |
| 1991-90 | L5/2.5L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300E | | | | | |
| 1993-90 | L6/3.0L | | 48 | 550 | 29 |
| 1993-90 | L6/3.0L | 4-Matic | 48 | 550 | 29 |
| 1993 | L6/2.8L | | 48 | 550 | 29 |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| 1992-90 | L6/2.6L | | 48 | 550 | 29 |
| **Mercedes-Benz** 300SD | | | | | |
| 1993-92 | L6/3.4L | Dsl | 49 | 825 | |
| **Mercedes-Benz** 300SE | | | | | |
| 1993-92 | L6/3.2L | | 49 | 825 | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300SEL | | | | | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300SL | | | | | |
| 1993-92 | L6/3.0L | | 49 | 825 | |
| 1991-90 | L6/3.0L | | 49 | 740 | 33 |
| **Mercedes-Benz** 300TE | | | | | |
| 1993-90 | L6/3.0L | | 48 | 550 | 29 |
| 1993-90 | L6/3.0L | 4-Matic | 48 | 550 | 29 |
| 1993 | L6/3.2L | | 48 | 550 | 29 |
| **Mercedes-Benz** 350SD | | | | | |
| 1991 | L6/3.4L | Dsl | 49 | 740 | 33 |
| **Mercedes-Benz** 350SDL | | | | | |
| 1991-90 | L6/3.4L | Dsl | 49 | 740 | 33 |
| **Mercedes-Benz** 400E | | | | | |
| 1993-92 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz** 400SE | | | | | |
| 1992 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz** 400SEL | | | | | |
| 1993 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz** 420SEL | | | | | |
| 1991-90 | V8/4.2L | | 49 | 740 | 33 |

Costco_001610

# Automotive/Light Truck

**61**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz 500E** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz 500SEC** | | | | | |
| 1993 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz 500SEL** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz 500SL** | | | | | |
| 1993-92 | V8/5.0L | | 49 | 825 | |
| 1991-90 | V8/5.0L | | 49 | 740 | 33 |
| **Mercedes-Benz 560SEC** | | | | | |
| 1991-90 | V8/5.6L | | 49 | 740 | 33 |
| **Mercedes-Benz 560SEL** | | | | | |
| 1991-90 | V8/5.6L | | 49 | 740 | 33 |
| **Mercedes-Benz 600SEC** | | | | | |
| 1993 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz 600SEL** | | | | | |
| 1993-92 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz 600SL** | | | | | |
| 1993 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz AMG GT** | | | | | |
| 2017 | V8/4.0L | | 47 [33,54] | 680 | |
| 2017 | V8/4.0L | | 47 [60] | 680 | |
| 2017 | V8/4.0L | Opt | 48 [33,54] | 760 | |
| **Mercedes-Benz AMG GT S** | | | | | |
| 2017-16 | V8/4.0L | Opt | 48 [33,54] | 760 | |
| 2017 | V8/4.0L | | 47 [33,54] | 680 | |
| 2017 | V8/4.0L | | 47 [60] | 680 | |
| 2016 | V8/4.0L | | 47 [60] | 680 | |
| 2016 | V8/4.0L | Opt | 48 [33] | 80 Ah | |
| **Mercedes-Benz B Electric Drive** | | | | | |
| 2015-14 | Electric | | 47 [33,54] | 680 | |
| **Mercedes-Benz B200** | | | | | |
| 2011 | L4/2.0L | | 48 [50,54] | 680 | 29 |
| 2010-06 | L4/2.0L | | 48 [50,54] | 680 | 29 |
| **Mercedes-Benz B250** | | | | | |
| 2017-13 | L4/2.0L | Aux Battery | 400 [33,54] | 200 | |
| 2017 | L4/2.0L | | 48 [33,50,54] | N/A | |
| 2017 | L4/2.0L | Opt | 48 [33,50,54] | N/A | |
| 2016-13 | L4/2.0L | | 48 [33,54] | 760 | |
| 2016-13 | L4/2.0L | Opt | 48 [33,50,54] | 800 | |
| **Mercedes-Benz B250e** | | | | | |
| 2017 | Electric | | 47 [33,50,54] | 680 | |
| 2017 | Electric | | 47 [60] | 680 | |
| 2016 | Electric | | 47 [60] | 680 | |
| **Mercedes-Benz C220** | | | | | |
| 1996-94 | L4/2.2L | | 49 [50] | 825 | |
| **Mercedes-Benz C230** | | | | | |
| 2009-08 | V6/2.5L | | 49 [50,54] | 760 | |
| 2007-06 | V6/2.5L | | 49 [50] | 760 | |
| 2005-04 | L4/1.8L | S/C | 49 [50] | 825 | |
| 2003 | L4/1.8L | S/C | 49 [33,50] | 825 | |
| 2002 | L4/2.3L | | 49 [50] | 825 | |
| 2000-97 | L4/2.3L | | 49 [50] | 825 | |
| **Mercedes-Benz C240** | | | | | |
| 2005-01 | V6/2.6L | w/o AGM | 49 [50] | 825 | |
| 2003 | V6/2.6L | w/AGM | 49 [33,50] | 850 | |
| **Mercedes-Benz C250** | | | | | |
| 2015-14 | L4/1.8L | Opt Rear | 49 [33,50,54] | 95 Ah | |
| 2015 | L4/1.8L | Opt Front | 48 | 74 Ah | |
| 2015 | L4/1.8L | | 48 [33,54] | 760 | |
| 2015 | L4/1.8L | Front | 94R [50,54] | 84 Ah | |
| 2014-13 | L4/1.8L | Front | 94R [50,54] | 84 Ah | |
| 2014-12 | L4/1.8L | Opt Front | 48 | 74 Ah | |
| 2014-12 | L4/1.8L | | 48 [33,54] | 760 | |
| 2012-10 | V6/2.5L | Opt | 48 [33,54] | 760 | |
| 2012-10 | V6/2.5L | | 94R | 700 | 30 |
| 2012 | L4/1.8L | Opt Rear | 49 [33,50,54] | 95 Ah | |
| **Mercedes-Benz C280** | | | | | |
| 2007-06 | V6/3.0L | | 49 [50] | 760 | |
| 2000-98 | V6/2.8L | | 49 [50] | 825 | |
| 1997-94 | L6/2.8L | | 49 [50] | 825 | |
| **Mercedes-Benz C300** | | | | | |
| 2017-16 | L4/2.0L | | 47 [33,50,54] | 680 | |
| 2017 | L4/2.0L | Opt | 48 [33,54] | 760 | |
| 2016 | L4/2.0L | | 48 [33,54] | 760 | |
| 2015 | L4/2.0L | | 47 [33,50,54] | 680 | |
| 2015 | L4/2.0L | Opt | 48 [33,54] | 760 | |
| 2015 | L4/2.0L | | 94R [33,54] | 700 | |
| 2014-13 | V6/3.5L | AGM Opt Trunk Mtd | 49 [33,50,54] | 90-95 Ah | |
| 2014-13 | V6/3.5L | | 94R [50,54] | 700 | 30 |
| 2014-13 | V6/3.5L | Front Battery | 94R [50] | 84 Ah | |
| 2012-10 | V6/3.0L | | 94R [50,54] | 700 | 30 |
| 2012-08 | V6/3.0L | | 94R [50,54] | 84 Ah | |
| 2012 | V6/3.0L | AGM Opt Trunk Mtd | 49 [33,50,54] | 90-95 Ah | |
| 2009-08 | V6/3.0L | | 94R [50,54] | 700 | 30 |
| **Mercedes-Benz C32 AMG** | | | | | |
| 2004-03 | V6/3.2L | | 49 [50] | 825 | |
| 2002 | V6/3.2L | | 48 [50] | 74 Ah | |
| 2002 | V6/3.2L | | 49 [50] | 850 | |
| **Mercedes-Benz C320** | | | | | |
| 2005-04 | V6/3.2L | | 49 [50] | 825 | |
| 2003 | V6/3.2L | | 49 [33,50] | 850 | |
| 2002-01 | V6/3.2L | | 49 [50] | 825 | |
| 2002 | V6/3.2L | | 48 [50] | 74 Ah | |
| 2001 | V6/3.2L | w/o AGM | 49 [50,54] | 100 Ah | |
| **Mercedes-Benz C350** | | | | | |
| 2016 | V6/3.5L | | 94R [50,54] | 700 | 30 |
| 2015 | V6/3.5L | | 94R [50,54] | 700 | 30 |
| 2015 | V6/3.5L | | 94R [50,54] | 84 Ah | |
| 2014-08 | V6/3.5L | | 94R [50,54] | 700 | 30 |
| 2014-08 | V6/3.5L | | 94R [50] | 84 Ah | |
| 2007-06 | V6/3.5L | | 49 [50] | 760 | |
| **Mercedes-Benz C350e** | | | | | |
| 2017-16 | L4/2.0L | Hybrid | 49 [33,50,54] | 850 | |
| **Mercedes-Benz C36 AMG** | | | | | |
| 1997-95 | L6/3.6L | | 49 [50] | 825 | |
| **Mercedes-Benz C400** | | | | | |
| 2015 | V6/3.0L | | 48 [33,50,54] | 760 | |
| **Mercedes-Benz C43 AMG** | | | | | |
| 2017 | V6/3.0L | | 48 [33,50,54] | 760 | |
| 2017 | V6/3.0L | Opt | 48 [33,50,54] | 800 | |
| 2000-99 | V8/4.3L | | 49 [50] | 825 | |
| 1998 | V8/4.3L | | 49 [50] | 825 | |
| **Mercedes-Benz C450 AMG** | | | | | |
| 2016 | V6/3.0L | | 48 [33,54] | 760 | |
| **Mercedes-Benz C55 AMG** | | | | | |
| 2006-05 | V8/5.5L | | 49 [50,54] | 100 Ah | |
| 2006 | V8/5.5L | | 49 [50] | 760 | |
| 2005 | V8/5.5L | | 49 [50] | 825 | |
| **Mercedes-Benz C63 AMG** | | | | | |
| 2017 | V8/4.0L | | 48 [33,50,54] | 800 | |
| 2017 | V8/4.0L | Opt | 49 [33,50,54] | 850 | |
| 2016 | V8/4.0L | | 48 [33,50,54] | 800 | |
| 2016 | V8/4.0L | Opt | 49 [33,50,54] | 850 | |
| 2015-08 | V8/6.3L | | 48 [33,50,54] | 800 | |
| 2015-08 | V8/6.3L | | 49 [33,50,54] | 800 | |
| 2015 | V8/6.3L | | 49 [33,50,54] | 850 | |
| 2014-09 | V8/6.3L | | 49 [33,54] | 850 | |
| 2008 | V8/6.3L | | 49 [33,50,54] | 850 | |
| **Mercedes-Benz C63 AMG S** | | | | | |
| 2017 | V8/4.0L | | 48 [33,50,54] | 800 | |
| 2017 | V8/4.0L | Opt | 49 [33,50,54] | 850 | |
| 2016-15 | V8/4.0L | | 48 [33,50,54] | 800 | |
| 2016-15 | V8/4.0L | Opt | 49 [33,50,54] | 850 | |
| **Mercedes-Benz CL500** | | | | | |
| 2006-02 | V8/5.0L | | 49 [33,50] | 95 Ah | |
| 2006 | V8/5.0L | | 49 [33] | 850 | |

See page 88 for Footnotes. Selection may vary by warehouse.

**Mercedes-Benz**

# 62

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz CL500** (continued) | | | | | |
| 2005-02 | V8/5.0L | | 49$^{50}$ | 825 | |
| 2003 | V8/5.0L | AGM | 49$^{33,50}$ | 95 Ah | |
| 2001-98 | V8/5.0L | w/o AGM | 49$^{50}$ | 825 | |
| **Mercedes-Benz CL55 AMG** | | | | | |
| 2006 | V8/5.5L | | 49$^{33}$ | 850 | |
| 2006 | V8/5.5L | | 49$^{33}$ | 95 Ah | |
| 2005-04 | V8/5.5L | | 49$^{50}$ | 825 | |
| 2005-02 | V8/5.5L | | 49$^{33,50}$ | 95 Ah | |
| 2003 | V8/5.5L | | 49$^{50}$ | 850 | |
| 2002 | V8/5.5L | | 49$^{50}$ | 825 | |
| 2001 | V8/5.5L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz CL550** | | | | | |
| 2014-12 | V8/4.6L | Secondary, 4-Matic | N/A | 1.2 Ah | |
| 2014-11 | V8/4.6L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2014-11 | V8/4.6L | On-Board Electrical System Battery | 49$^{33,50,54}$ | 850 | |
| 2014-11 | V8/4.6L | Primary, 4-Matic | 49$^{33,50,54}$ | 95 Ah | |
| 2011 | V8/4.6L | Secondary, 4-Matic | V4 | 35 Ah | |
| 2010-09 | V8/5.5L | 4-Matic | 49$^{47,50}$ | 95 Ah | |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery, Opt | 49$^{33,50,54}$ | 760 | |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery | 49$^{33,50,54}$ | 850 | |
| 2008-07 | V8/5.5L | Primary Battery | 49$^{33,47,50,54}$ | 95 Ah | |
| 2008-07 | V8/5.5L | Secondary | V4$^{50}$ | 35 Ah | |
| **Mercedes-Benz CL600** | | | | | |
| 2014-07 | V12/5.5L | Primary Battery | 49$^{33,47,50,54}$ | 95 Ah | |
| 2014-07 | V12/5.5L | On-Board Electrical System Battery | 49$^{33,50,54}$ | 850 | |
| 2010 | V12/5.5L | Secondary | V4$^{50}$ | 35 Ah | |
| 2007 | V12/5.5L | Starting Motor Battery | V4$^{45,54}$ | 520 | |
| 2006-03 | V12/5.5L | | 49$^{33,50,54}$ | 850 | |
| 2006-03 | V12/5.5L | | 49$^{33,50}$ | 95 Ah | |
| 2002 | V12/5.8L | | 49$^{50}$ | 825 | |
| 2001 | V12/5.8L | | 49$^{50}$ | 825 | |
| 1999-98 | V12/6.0L | | 49$^{50,54}$ | 760 | 33 |
| 1999-98 | V12/6.0L | | 49$^{50}$ | 825 | 33 |
| **Mercedes-Benz CL63 AMG** | | | | | |
| 2014-11 | V8/5.5L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2014-11 | V8/5.5L | Primary Battery | 49$^{33,50,54}$ | 850 | |
| 2010-08 | V8/6.3L | Secondary | 47$^{33}$ | 60 Ah | |
| 2010-08 | V8/6.3L | | 49$^{33,50,54}$ | 850 | |
| 2010-08 | V8/6.3L | Primary Battery | 49$^{33,47,50}$ | 95 Ah | |
| **Mercedes-Benz CL65 AMG** | | | | | |
| 2014-08 | V12/6.0L | On-Board Electrical System Battery | 49$^{33,50,54}$ | 850 | |
| 2014-08 | V12/6.0L | Primary Battery | 49$^{33,47,50}$ | 95 Ah | |
| 2011-08 | V12/6.0L | Secondary | V4$^{50}$ | 35 Ah | |
| 2006-05 | V12/6.0L | | 49$^{33,50,54}$ | 850 | |
| 2006-05 | V12/6.0L | | 49$^{33,50}$ | 95 Ah | |
| **Mercedes-Benz CLA250** | | | | | |
| 2017 | L4/2.0L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2017 | L4/2.0L | | 48$^{33,50,54}$ | 760 | |
| 2017 | L4/2.0L | Opt | 48$^{33,50,54}$ | 800 | |
| 2016-14 | L4/2.0L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2016-14 | L4/2.0L | | 48$^{33,54}$ | 760 | |
| 2016-14 | L4/2.0L | Opt | 48$^{33,50,54}$ | 800 | |
| **Mercedes-Benz CLA45 AMG** | | | | | |
| 2017 | L4/2.0L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2017 | L4/2.0L | | 48$^{33,50,54}$ | 760 | |
| 2017 | L4/2.0L | Opt | 48$^{33,50,54}$ | 800 | |
| 2016-14 | L4/2.0L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2016-14 | L4/2.0L | | 48$^{33,54}$ | 760 | |
| 2016-14 | L4/2.0L | Opt | 48$^{33,50,54}$ | 800 | |
| **Mercedes-Benz CLK320** | | | | | |
| 2005-98 | V6/3.2L | | 49$^{50}$ | 825 | |
| **Mercedes-Benz CLK350** | | | | | |
| 2009-06 | V6/3.5L | | 49$^{50}$ | 760 | |
| 2009 | V6/3.5L | Cabrio, w/o AGM | 49$^{47,50}$ | 100 Ah | |
| 2008-06 | V6/3.5L | w/o AGM | 49$^{47,50}$ | 100 Ah | |
| **Mercedes-Benz CLK430** | | | | | |
| 2003-99 | V8/4.3L | | 49$^{50}$ | 825 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz CLK500** | | | | | |
| 2006 | V8/5.0L | | 49$^{50}$ | 760 | |
| 2005-03 | V8/5.0L | w/o AGM | 49$^{50}$ | 825 | |
| **Mercedes-Benz CLK55 AMG** | | | | | |
| 2006-01 | V8/5.0L | | 49$^{50}$ | 825 | |
| 2006 | V8/5.5L | | 49$^{50}$ | 760 | |
| **Mercedes-Benz CLK550** | | | | | |
| 2009-08 | V8/5.5L | | 49$^{50}$ | 760 | |
| 2009 | V8/5.5L | Cabrio | 49$^{47,50}$ | 100 Ah | |
| 2008 | V8/5.5L | | 49$^{47,50}$ | 100 Ah | |
| 2007 | V8/5.5L | | 49$^{50}$ | 760 | |
| **Mercedes-Benz CLK63 AMG** | | | | | |
| 2009-08 | V8/6.3L | Cabrio | 49$^{47,50}$ | 100 Ah | |
| 2009-07 | V8/6.3L | | 49$^{50}$ | 760 | |
| 2008 | V8/6.3L | Black | 48$^{33,50}$ | 70 Ah | |
| 2008 | V8/6.3L | Opt | 48$^{33}$ | 760 | |
| 2007 | V8/6.3L | | 49$^{47,50}$ | 100 Ah | |
| **Mercedes-Benz CLS400** | | | | | |
| 2017-16 | V6/3.0L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2017-16 | V6/3.0L | | 48$^{33,50,54}$ | 760 | |
| 2017-16 | V6/3.0L | Opt | 49$^{33,50,54}$ | 850 | |
| 2017-16 | V6/3.0L | Opt | 94R$^{33,50,54}$ | 800 | |
| 2016 | V6/3.0L | Opt | 48$^{33,50,54}$ | 800 | |
| 2015 | V6/3.0L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2015 | V6/3.0L | | 48$^{33,50,54}$ | 760 | |
| 2015 | V6/3.0L | Opt | 48$^{33,50,54}$ | 800 | |
| 2015 | V6/3.0L | Opt | 49$^{33,50,54}$ | 850 | |
| 2015 | V6/3.0L | Opt | 94R$^{33,50,54}$ | 800 | |
| **Mercedes-Benz CLS500** | | | | | |
| 2006 | V8/5.0L | | 49$^{50,54}$ | 760 | |
| 2006 | V8/5.0L | | 49$^{33}$ | 850 | |
| **Mercedes-Benz CLS55 AMG** | | | | | |
| 2006 | V8/5.5L | | 49$^{50,54}$ | 760 | |
| 2006 | V8/5.5L | | 49$^{33,50}$ | 850 | |
| **Mercedes-Benz CLS550** | | | | | |
| 2017-16 | V8/4.6L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2017 | V8/4.6L | | 48$^{33,50,54}$ | 800 | |
| 2017 | V8/4.6L | Opt | 49$^{33,50,54}$ | 850 | |
| 2016 | V8/4.6L | | 48$^{33,50,54}$ | 800 | |
| 2016 | V8/4.6L | | 48$^{33,50,54}$ | 850 | |
| 2015-12 | V8/4.6L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2015-12 | V8/4.6L | | 48$^{33,50,54}$ | 800 | |
| 2015-12 | V8/4.6L | | 49$^{33,50,54}$ | 800 | |
| 2015 | V8/4.6L | | 49$^{33,50,54}$ | 850 | |
| 2015 | V8/4.6L | | 94R$^{33,47,50}$ | 80 Ah | |
| 2014-13 | V8/4.6L | | 49$^{33,50,54}$ | 850 | |
| 2012 | V8/4.6L | Opt | 49$^{33,50,54}$ | 850 | |
| 2012 | V8/4.6L | Primary Battery | 94R$^{33,50,54}$ | 80 Ah | |
| 2011-07 | V8/5.5L | | 49$^{50,54}$ | 760 | |
| 2011-07 | V8/5.5L | | 49$^{33,50,54}$ | 850 | |
| 2011-07 | V8/5.5L | | 49$^{33,47,50}$ | 95 Ah | |
| **Mercedes-Benz CLS63 AMG** | | | | | |
| 2014-12 | V8/5.5L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2014-12 | V8/5.5L | | 48$^{33,50,54}$ | 800 | |
| 2014-12 | V8/5.5L | | 49$^{33,50,54}$ | 800 | |
| 2014-12 | V8/5.5L | Opt | 49$^{33,50,54}$ | 850 | |
| 2014-12 | V8/5.5L | | 94R$^{33,47,50}$ | 80 Ah | |
| 2012 | V8/5.5L | Opt | 94R$^{33,50,56}$ | 80 Ah | |
| 2011-07 | V8/6.3L | | 49$^{33,50,54}$ | 850 | |
| 2011-07 | V8/6.3L | | 49$^{33,47,50}$ | 95 Ah | |
| **Mercedes-Benz CLS63 AMG S** | | | | | |
| 2017-16 | V8/5.5L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2017-16 | V8/5.5L | Opt | 49$^{33,50,54}$ | 850 | |
| 2017 | V8/5.5L | | 48$^{33,50,54}$ | 800 | |
| 2016 | V8/5.5L | | 48$^{33,50,54}$ | 800 | |
| 2015-14 | V8/5.5L | Aux Battery | 400$^{33,54}$ | 200 | |
| 2015-14 | V8/5.5L | | 48$^{33,50,54}$ | 800 | |
| 2015 | V8/5.5L | Opt | 49$^{33,50,54}$ | 850 | |
| 2014 | V8/5.5L | | 49$^{33,50,54}$ | 850 | |

Costco_001612

# Automotive/Light Truck

## Mercedes-Benz E250

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.1L | Aux, Dsl | 400[33, 54] | 200 | |
| 2016 | L4/2.1L | Dsl | 48[33, 54] | 760 | |
| 2016 | L4/2.1L | Dsl, Opt | 49[33, 54] | 850 | |
| 2015-14 | L4/2.1L | Aux, Dsl | 400[33, 54] | 200 | |
| 2015-14 | L4/2.1L | Dsl | 48[33, 54] | 760 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 49[33, 54] | 850 | |

## Mercedes-Benz E280

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007 | V6/3.0L | | 49[50, 54] | 850 | |

## Mercedes-Benz E300

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | | 48[33, 54] | 760 | |
| 2017 | L4/2.0L | Opt | 49[33, 54] | 850 | |
| 2016-15 | V6/3.5L | Aux Battery | 400[33, 54] | 200 | |
| 2016-15 | V6/3.5L | | 48[33, 54] | 760 | |
| 2016-15 | V6/3.5L | Opt | 49[33, 54] | 850 | |
| 2013-12 | V6/3.5L | Aux Battery | 400[33, 54] | 200 | |
| 2013-12 | V6/3.5L | | 49[50, 54] | 850 | |
| 2009-08 | V6/3.0L | | 49[50, 54] | 850 | |
| 1999-96 | L6/3.0L | Dsl | 49[50] | 100 Ah | |
| 1999-96 | L6/3.0L | Dsl | 49[50] | 825 | |
| 1995 | L6/3.0L | Dsl | 49[47, 50] | 100 Ah | |
| 1995 | L6/3.0L | Dsl | 49[50] | 825 | |

## Mercedes-Benz E320

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-08 | V6/3.0L | Dsl | 49[33, 50, 54] | 850 | |
| 2009-08 | V6/3.0L | BLUETEC w/AGM | 49[33, 47, 50] | 95 Ah | |
| 2007 | V6/3.0L | Dsl | 49[33, 50] | 850 | |
| 2006 | L6/3.2L | Dsl | 49[33, 50] | 850 | |
| 2005-04 | V6/3.2L | E320S | 49[47, 50] | 100 Ah | |
| 2005-03 | V6/3.2L | w/AGM | 49[33, 47, 50] | 95 Ah | |
| 2005-02 | V6/3.2L | | 49[50] | 825 | |
| 2005 | L6/3.2L | Dsl | 49[50] | 825 | |
| 2005 | L6/3.2L | CDI Dsl w/AGM | 49[33, 47, 50] | 95 Ah | |
| 2005 | L6/3.2L | w/AGM | 49[33, 47, 50] | 95 Ah | |
| 2002-98 | V6/3.2L | | 49[47, 50] | 100 Ah | |
| 2001 | V6/3.2L | Sedan | 49[50] | 825 | |
| 2001 | V6/3.2L | Wagon | 49[50] | 825 | |
| 2000-99 | V6/3.2L | | 49[50] | 825 | |
| 1998 | V6/3.2L | | 48 | 690 | |
| 1997-96 | L6/3.2L | | 48 | 690 | |
| 1997-96 | L6/3.2L | | 49[47, 50] | 100 Ah | |
| 1995-94 | L6/3.2L | E320C-A | 49[47, 50] | 100 Ah | |
| 1995 | L6/3.2L | | 48[50] | 660 | 29 |
| 1994 | L6/3.2L | Ex Cabriolet | 48[50] | 660 | 29 |

## Mercedes-Benz E350

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V6/3.5L | Aux Battery | 400[33, 54] | 200 | |
| 2016 | V6/3.5L | | 48[33, 50, 54] | 760 | |
| 2016 | V6/3.5L | Opt | 49[33, 50, 54] | 850 | |
| 2015-12 | V6/3.5L | Aux Battery | 400[33, 54] | 200 | |
| 2015-12 | V6/3.5L | | 48[33, 50, 54] | 760 | |
| 2015-12 | V6/3.5L | Opt | 49[33, 50, 54] | 850 | |
| 2015 | V6/3.5L | | 94R[33, 50, 54] | 80 Ah | |
| 2014-12 | V6/3.5L | | 94R[33, 50, 54] | 80 Ah | |
| 2014-10 | V6/3.5L | Opt | 48[33, 50, 56] | 70 Ah | |
| 2013-12 | V6/3.0L | Aux, Dsl | 400[33, 54] | 200 | |
| 2013-11 | V6/3.0L | Dsl | 48[33, 50, 54] | 760 | |
| 2013-11 | V6/3.0L | Dsl, Opt | 49[33, 50, 54] | 850 | |
| 2011-10 | V6/3.5L | Aux Battery | 400[33, 54] | 200 | |
| 2011-10 | V6/3.5L | | 48[33, 50, 54] | 760 | |
| 2011-08 | V6/3.5L | Opt | 49[33, 50, 54] | 850 | |
| 2011 | V6/3.5L | Aux, Dsl | 400[33, 54] | 200 | |
| 2009-08 | V6/3.5L | | 48[50, 54] | 680 | |
| 2009-08 | V6/3.5L | Opt | 48[33, 50, 54] | 760 | |
| 2009-08 | V6/3.5L | Opt | 49[50, 54] | 760 | |
| 2009-06 | V6/3.5L | | 49[33, 47, 50] | 95 Ah | |
| 2007 | V6/3.5L | | 48[50, 54] | 680 | |
| 2007 | V6/3.5L | Opt | 48[33, 50, 54] | 760 | |
| 2007 | V6/3.5L | Opt | 49[50, 54] | 760 | |
| 2007 | V6/3.5L | Opt | 49[33, 50, 54] | 850 | |
| 2006 | V6/3.5L | | 48[50, 54] | 680 | |
| 2006 | V6/3.5L | Opt | 48[33, 50, 54] | 760 | |
| 2006 | V6/3.5L | Opt | 49[50, 54] | 760 | |
| 2006 | V6/3.5L | Opt | 49[33, 50, 54] | 850 | |

## Mercedes-Benz E400

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.0L | Aux Battery | 400[33, 54] | 200 | |
| 2017-16 | V6/3.0L | | 48[33, 54] | 760 | |
| 2017-16 | V6/3.0L | Opt | 49[33, 50, 54] | 850 | |
| 2015-13 | V6/3.5L | Hybrid, Aux | 400[33, 54] | 200 | |
| 2015-13 | V6/3.5L | Hybrid | 49[33, 50, 54] | 850 | |
| 2015 | V6/3.0L | Aux Battery | 400[33, 54] | 200 | |
| 2015 | V6/3.0L | | 48[33, 50, 54] | 760 | |
| 2015 | V6/3.0L | Opt | 49[33, 50, 54] | 850 | |

## Mercedes-Benz E420

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1997 | V8/4.2L | | 48 | 690 | |
| 1997 | V8/4.2L | Opt | 49[47, 50] | 100 Ah | |
| 1995-94 | V8/4.2L | | 49[47, 50] | 100 Ah | |
| 1995-94 | V8/4.2L | | 49[50] | 825 | |

## Mercedes-Benz E43 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V6/3.0L | | 47[33, 50, 54] | 680 | |
| 2017 | V6/3.0L | Opt | 48[33, 50, 54] | 760 | |
| 2017 | V6/3.0L | Opt | 48[33, 50, 54] | 800 | |
| 2017 | V6/3.0L | Opt | 49[33, 50, 54] | 850 | |

## Mercedes-Benz E430

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2002 | V8/4.3L | | 49[47, 50] | 100 Ah | |
| 2002 | V8/4.3L | | 49[50] | 825 | |
| 2001 | V8/4.3L | | 49[47, 50] | 100 Ah | |
| 2000-98 | V8/4.3L | | 49[47, 50] | 100 Ah | |
| 2000-98 | V8/4.3L | | 49[50] | 825 | |

## Mercedes-Benz E500

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-03 | V8/5.0L | | 49[33, 47, 50] | 95 Ah | |
| 2006 | V8/5.0L | | 49[33, 50] | 850 | |
| 2005-03 | V8/5.0L | | 49[50] | 825 | |
| 1994 | V8/5.0L | | 49[47, 50] | 100 Ah | |
| 1994 | V8/5.0L | | 49[50] | 825 | |

## Mercedes-Benz E55 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-04 | V8/5.5L | | 49[33, 47, 50] | 95 Ah | |
| 2006 | V8/5.5L | | 49[33, 50] | 850 | |
| 2005-04 | V8/5.5L | | 49[50] | 825 | |
| 2003 | V8/5.5L | | 49[50] | 850 | |
| 2002-99 | V8/5.5L | | 49[50] | 825 | |

## Mercedes-Benz E550

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | V8/4.6L | | 94R[50, 54] | 700 | 30 |
| 2016 | V8/4.6L | Aux Battery | 400[33, 54] | 200 | |
| 2016 | V8/4.6L | | 94R[50, 54] | 700 | 30 |
| 2016 | V8/4.6L | | 94R[33, 54] | 80 Ah | |
| 2015-12 | V8/4.6L | Aux Battery | 400[33, 54] | 200 | |
| 2015 | V8/4.6L | | 94R[50, 54] | 700 | 30 |
| 2015 | V8/4.6L | | 94R[33, 50] | 80 Ah | |
| 2014-12 | V8/4.6L | | 94R[50, 54] | 700 | 30 |
| 2014-12 | V8/4.6L | | 94R[33, 50] | 80 Ah | |
| 2011-10 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2011-10 | V8/5.5L | | 49[50, 54] | 850 | |
| 2011-10 | V8/5.5L | | 94R[33, 50] | 80 Ah | |
| 2009-07 | V8/5.5L | | 49[50, 54] | 760 | |
| 2009-07 | V8/5.5L | Opt | 49[33, 50, 54] | 850 | |
| 2009-07 | V8/5.5L | | 49[33, 47, 50] | 95 Ah | |

## Mercedes-Benz E63 AMG

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015-12 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2015 | V8/5.5L | | 48[33, 54] | 760 | |
| 2015 | V8/5.5L | | 94R[33, 50, 54] | 80 Ah | |
| 2014-12 | V8/5.5L | | 48[33, 50, 54] | 760 | |
| 2014-12 | V8/5.5L | | 49[33, 50, 54] | 95 Ah | |
| 2011-10 | V8/5.5L | Opt | 94R[33, 50, 54] | 80 Ah | |
| 2011-10 | V8/6.3L | Aux Battery | 400[33, 54] | 200 | |
| 2011-10 | V8/6.3L | | 48[33, 50, 54] | 760 | |
| 2011-10 | V8/6.3L | | 94R[33, 50, 54] | 80 Ah | |
| 2009-08 | V8/6.3L | | 49[33, 50, 54] | 850 | |
| 2009-07 | V8/6.3L | | 49[33, 47, 50] | 95 Ah | |
| 2007 | V8/6.3L | | 49[33, 50, 54] | 850 | |

## Mercedes-Benz E63 AMG S

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2016 | V8/5.5L | | 48[33, 54] | 760 | |
| 2015-14 | V8/5.5L | Aux Battery | 400[33, 54] | 200 | |
| 2015-14 | V8/5.5L | | 48[33, 50, 54] | 760 | |
| 2014 | V8/5.5L | | 48[33, 50, 54] | 70 Ah | |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001613

**Mercedes-Benz**

# 64

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz G500** | | | | | |
| 2008-07 | V8/5.0L | | 49[50] | 850 | |
| 2008-02 | V8/5.0L | Aux Battery | 400[33,54] | 200 | |
| 2008 | V8/5.0L | AGM | 49[33,47,50] | 95 Ah | |
| 2007-02 | V8/5.0L | AGM | 49[33,47,50] | 90 Ah | |
| 2006-02 | V8/5.0L | | 49[50] | 825 | |
| **Mercedes-Benz G55 AMG** | | | | | |
| 2011-10 | V8/5.5L | | 49[50,54] | 850 | |
| 2011-08 | V8/5.5L | | 49[33,47,50] | 95 Ah | |
| 2011-03 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2009-07 | V8/5.5L | | 49[50,54] | 850 | |
| 2007-03 | V8/5.5L | AGM | 49[33,47,50] | 90 Ah | |
| 2006-03 | V8/5.5L | | 49[50] | 825 | |
| 2003 | V8/5.5L | Opt | 49[33,50] | 850 | |
| **Mercedes-Benz G550** | | | | | |
| 2017-16 | V8/4.0L | | 49[33,50,54] | 850 | |
| 2015-09 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2014-09 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2014-09 | V8/5.5L | AGM | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz G63 AMG** | | | | | |
| 2017-16 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2016 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2015-13 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2014-13 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2014-13 | V8/5.5L | | 94R[33,50] | 80 Ah | |
| **Mercedes-Benz G65 AMG** | | | | | |
| 2017 | V12/6.0L | | 49[33,50,54] | 850 | |
| 2016 | V12/6.0L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz GL320** | | | | | |
| 2009-07 | V6/3.0L Dsl | | 49[50,54] | 850 | |
| 2009-07 | V6/3.0L Dsl, w/AGM | | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz GL350** | | | | | |
| 2016 | V6/3.0L | Aux, Dsl | 400[33,54] | 200 | |
| 2016 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| 2015-13 | V6/3.0L | Aux, Dsl | 400[33,54] | 200 | |
| 2015 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| 2014-10 | V6/3.0L | Dsl, w/AGM | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz GL450** | | | | | |
| 2016 | V6/3.0L | Aux Battery | 400[33,54] | 200 | |
| 2016 | V6/3.0L | | 49[33,50,54] | 850 | |
| 2015 | V6/3.0L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V6/3.0L | | 49[33,50,54] | 850 | |
| 2014-13 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2014-07 | V8/4.6L | | 49[33,50,54] | 850 | |
| 2014-07 | V8/4.6L | AGM | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz GL550** | | | | | |
| 2016 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2016 | V8/4.6L | | 49[33,50,54] | 850 | |
| 2015-13 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V8/4.6L | | 49[33,50,54] | 850 | |
| 2014-13 | V8/4.6L | | 49[33,50,54] | 850 | |
| 2014-13 | V8/4.6L | AGM | 49[33,47,50] | 90-95 Ah | |
| 2012-08 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2012-08 | V8/5.5L | AGM | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz GL63 AMG** | | | | | |
| 2016 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2016 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2015-13 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2014-13 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2014-13 | V8/5.5L | AGM | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz GLA250** | | | | | |
| 2017 | L4/2.0L | Aux Battery | 400[33,54] | 200 | |
| 2017 | L4/2.0L | | 48[33,54] | 760 | |
| 2016-15 | L4/2.0L | Aux Battery | 400[33,54] | 200 | |
| 2016-15 | L4/2.0L | | 48[33,54] | 760 | |
| **Mercedes-Benz GLA45 AMG** | | | | | |
| 2017 | L4/2.0L | Aux Battery | 400[33,54] | 200 | |
| 2017 | L4/2.0L | | 48[33,54] | 760 | |
| 2016-15 | L4/2.0L | Aux Battery | 400[33,54] | 200 | |
| 2016-15 | L4/2.0L | | 48[33,54] | 760 | |
| **Mercedes-Benz GLC300** | | | | | |
| 2017-16 | L4/2.0L | | 47[33,54] | 680 | |
| 2017-16 | L4/2.0L | Opt | 48[33,54] | 760 | |
| **Mercedes-Benz GLC43 AMG** | | | | | |
| 2017 | V6/3.0L | | 48[33,54] | 760 | |
| **Mercedes-Benz GLE300d** | | | | | |
| 2017-16 | L4/2.1L | Aux, Dsl | 400[33,54] | 200 | |
| 2017 | L4/2.1L | Dsl | 49[33,50,54] | 850 | |
| 2016 | L4/2.1L | Dsl | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLE350** | | | | | |
| 2017-16 | V6/3.5L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V6/3.5L | | 49[33,50,54] | 850 | |
| 2016 | V6/3.5L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLE350d** | | | | | |
| 2016 | V6/3.0L | Aux, Dsl | 400[33,54] | 200 | |
| 2016 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLE400** | | | | | |
| 2017-16 | V6/3.0L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V6/3.0L | | 49[33,50,54] | 850 | |
| 2016 | V6/3.0L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLE43 AMG** | | | | | |
| 2017 | V6/3.0L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V6/3.0L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLE450 AMG** | | | | | |
| 2016 | V6/3.0L | Aux Battery | 400[33,54] | 200 | |
| 2016 | V6/3.0L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLE550** | | | | | |
| 2017-16 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V8/4.6L | | 49[33,50,54] | 850 | |
| 2016 | V8/4.6L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLE550e** | | | | | |
| 2017-16 | V6/3.0L | Hybrid, Aux | 400[33,54] | 200 | |
| 2017-16 | V6/3.0L | Hybrid | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLE63 AMG** | | | | | |
| 2017-16 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2016 | V8/5.5L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLE63 AMG S** | | | | | |
| 2017-16 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2016 | V8/5.5L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLK250** | | | | | |
| 2015-13 | L4/2.1L | Aux, Dsl | 400[33,54] | 200 | |
| 2015-13 | L4/2.1L | Dsl | 48[33,50,54] | 800 | |
| **Mercedes-Benz GLK350** | | | | | |
| 2015-10 | V6/3.5L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V6/3.5L | | 48[33,50,54] | 760 | |
| 2015 | V6/3.5L | | 94R[33,50,54] | 80 Ah | |
| 2014-13 | V6/3.5L | | 48[33,50,54] | 760 | |
| 2012-10 | V6/3.5L | | 48[50,54] | 680 | |
| 2012-10 | V6/3.5L | Opt | 48[33,50,54] | 760 | |
| 2012-10 | V6/3.5L | Opt | 48[33,50,54] | 800 | |
| 2012-10 | V6/3.5L | Opt | 49[33,50,54] | 800 | |
| 2012-10 | V6/3.5L | Opt | 94R[50,54] | 700 | 30 |
| 2012-10 | V6/3.5L | AGM | 94R[33,50] | 80 Ah | |
| **Mercedes-Benz GLS350d** | | | | | |
| 2017 | V6/3.0L | Aux, Dsl | 400[33,54] | 200 | |
| 2017 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLS450** | | | | | |
| 2017 | V6/3.0L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V6/3.0L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz GLS550** | | | | | |
| 2017 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V8/4.6L | | 49[33,50,54] | 850 | |

Costco_001614

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz GLS63 AMG** | | | | | |
| 2017 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V8/5.5L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz Maybach S550** | | | | | |
| 2017 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V8/4.6L | | 48[33,54] | 760 | |
| 2017 | V8/4.6L | Opt | 49[33,50,54] | 800 | |
| 2017 | V8/4.6L | Opt | 49[33,50,54] | 850 | |
| **Mercedes-Benz Maybach S600** | | | | | |
| 2017-16 | V12/6.0L | Aux Battery | 400[33,54] | 200 | |
| 2017-16 | V12/6.0L | | 48[33,54] | 760 | |
| 2017-16 | V12/6.0L | Opt | 49[33,54] | 850 | |
| **Mercedes-Benz Metris** | | | | | |
| 2017 | L4/2.0L | | 48[50,54] | 680 | 29 |
| 2017 | L4/2.0L | Opt | 49[33,50,54] | 760 | |
| 2017 | L4/2.0L | Opt | 49[50,54] | 760 | |
| 2017 | L4/2.0L | Opt | 49[33,50,54] | 850 | |
| 2016 | L4/2.0L | | 48[50,54] | 680 | |
| 2016 | L4/2.0L | Opt | 49[33,50,54] | 760 | |
| 2016 | L4/2.0L | Opt | 49[50,54] | 760 | |
| 2016 | L4/2.0L | Opt | 49[33,50,54] | 850 | |
| **Mercedes-Benz ML250** | | | | | |
| 2015 | L4/2.1L | Aux, Dsl | 400[33,54] | 200 | |
| 2015 | L4/2.1L | Dsl | 49[33,50,54] | 850 | |
| **Mercedes-Benz ML320** | | | | | |
| 2009-07 | V6/3.0L | AGM, CDI/BlueTEC | 49[33,47,50] | 95 Ah | |
| 2009 | V6/3.0L | Dsl | 49[50] | 760 | |
| 2008-07 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2003-98 | V6/3.2L | | 49 | 825 | |
| 2003-98 | V6/3.2L | AGM, Opt | 49[33,50,54] | 90-95 Ah | |
| **Mercedes-Benz ML350** | | | | | |
| 2015-12 | V6/3.0L | Aux, Dsl | 400[33,54] | 200 | |
| 2015-12 | V6/3.5L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| 2015 | V6/3.5L | | 49[33,50,54] | 850 | |
| 2014-12 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| 2014-12 | V6/3.5L | | 49[33,50,54] | 850 | |
| 2014-06 | V6/3.5L | AGM | 49[33,47,50] | 95 Ah | |
| 2012-10 | V6/3.0L | Dsl, w/AGM | 49[33,47,50] | 95 Ah | |
| 2011-10 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| 2011-08 | V6/3.5L | | 49[33,50,54] | 850 | |
| 2007-06 | V6/3.5L | AGM, 163/164 Series | 49[33,47,50] | 90 Ah | |
| 2007-06 | V6/3.5L | | 49[33,50,54] | 950 | |
| 2005-04 | V6/3.7L | | 49[50] | 760 | |
| 2005-04 | V6/3.7L | | 49[50] | 825 | |
| 2003 | V6/3.7L | | 49 | 825 | |
| **Mercedes-Benz ML400** | | | | | |
| 2015 | V6/3.0L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V6/3.0L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz ML430** | | | | | |
| 2001-99 | V8/4.3L | | 49 | 825 | |
| **Mercedes-Benz ML450** | | | | | |
| 2011-10 | V6/3.5L | Hybrid | 49[50,54] | 850 | |
| 2011-10 | V6/3.5L | AGM | 49[33,47,50] | 95 Ah | |
| **Mercedes-Benz ML500** | | | | | |
| 2007-06 | V8/5.0L | AGM | 49[33,47,50] | 95 Ah | |
| 2007 | V8/5.0L | | 49[50] | 950 | |
| 2006 | V8/5.0L | | 49[33,50] | 950 | |
| 2005-03 | V8/5.0L | | 49 | 825 | |
| 2005-02 | V8/5.0L | | 49[50] | 825 | |
| 2002 | V8/5.0L | | 49 | 100 Ah | |
| 2002 | V8/5.0L | | 49 | 825 | |
| **Mercedes-Benz ML55 AMG** | | | | | |
| 2003-00 | V8/5.5L | | 49[47,50] | 100 Ah | |
| 2003-00 | V8/5.5L | | 49 | 825 | |
| **Mercedes-Benz ML550** | | | | | |
| 2015 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V8/4.6L | | 49[50,54] | 850 | |
| 2014-12 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2014-12 | V8/4.6L | | 49[50,54] | 850 | |
| **Mercedes-Benz ML550** (continued) | | | | | |
| 2014-12 | V8/4.6L | AGM | 49[33,47,50] | 95 Ah | |
| 2011-10 | V8/5.5L | | 49[50,54] | 850 | |
| 2011-08 | V8/5.5L | AGM | 49[33,47,50] | 95 Ah | |
| 2009-08 | V8/5.5L | | 49[50,54] | 850 | |
| **Mercedes-Benz ML63 AMG** | | | | | |
| 2015-12 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V8/5.5L | | 49[50,54] | 850 | |
| 2014-12 | V8/5.5L | | 49[50,54] | 850 | |
| 2014-12 | V8/5.5L | AGM | 49[33,47,50] | 95 Ah | |
| 2011-10 | V8/6.3L | | 49[50,54] | 850 | |
| 2011-07 | V8/6.3L | AGM | 49[33,47,50] | 95 Ah | |
| 2009-07 | V8/6.3L | | 49[50,54] | 850 | |
| **Mercedes-Benz R320** | | | | | |
| 2009-07 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| 2009 | V6/3.0L | Dsl w/AGM, BlueTEC | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz R350** | | | | | |
| 2013-12 | V6/3.5L | | 48[33,50,54] | 760 | |
| 2013-12 | V6/3.0L | Opt | 49[33,50,54] | 850 | |
| 2013-10 | V6/3.0L | Dsl | 49[33,50,54] | 850 | |
| 2013-06 | V6/3.5L | AGM | 49[33,47,50] | 90-95 Ah | |
| 2012-10 | V6/3.0L | Dsl w/AGM, BlueTEC | 49[33,50,54] | 90-95 Ah | |
| 2011-08 | V6/3.5L | | 49[33,50,54] | 850 | |
| 2007-06 | V6/3.5L | | 49[33,50,54] | 950 | |
| **Mercedes-Benz R500** | | | | | |
| 2007-06 | V8/5.0L | AGM | 49[33,47,50] | 90-95 Ah | |
| 2007-06 | V8/5.0L | | 49[33,50,54] | 950 | |
| **Mercedes-Benz R63 AMG** | | | | | |
| 2007 | V8/6.3L | | 49[33,50,54] | 850 | |
| 2007 | V8/6.3L | AGM | 49[33,47,50] | 90-95 Ah | |
| **Mercedes-Benz S320** | | | | | |
| 1999-94 | L6/3.2L | | 49[50] | 825 | |
| **Mercedes-Benz S350** | | | | | |
| 2013-12 | V6/3.0L | Aux, Dsl | 400[33,54] | 200 | |
| 2013-12 | V6/3.0L | Dsl w/AGM, BlueTEC | 49[33,50] | 850 | |
| 2006 | V6/3.7L | AGM | 49[33,50] | 850 | |
| 1995-94 | L6/3.4L | Dsl | 49[33,50,54] | 760 | |
| 1995-94 | L6/3.4L | | 49 | 825 | |
| **Mercedes-Benz S400** | | | | | |
| 2013-10 | V6/3.5L | Hybrid, Aux | 400[33,54] | 200 | |
| 2013 | V6/3.5L | Hybrid | 48[33,50,54] | 760 | |
| 2012-10 | V6/3.5L | Hybrid | 48[33,50,54] | 760 | |
| 2012-10 | V6/3.5L | Hybrid | 94R[33,50,54] | 80 Ah | |
| **Mercedes-Benz S420** | | | | | |
| 1999-94 | V8/4.2L | | 49 | 825 | |
| **Mercedes-Benz S430** | | | | | |
| 2006-02 | V8/4.3L | AGM | 49[33,50] | 850 | |
| 2005-02 | V8/4.3L | | 49[33,50] | 825 | |
| 2001-00 | V8/4.3L | | 49 | 825 | |
| **Mercedes-Benz S450** | | | | | |
| 2011-08 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2011-08 | V8/4.6L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2011-08 | V8/4.6L | Starting Motor Battery | V4[45,54] | 520 | |
| **Mercedes-Benz S500** | | | | | |
| 2006-02 | V8/5.0L | AGM | 49[33,50] | 850 | |
| 2001-94 | V8/5.0L | | 49[33,50,54] | 760 | |
| 2001-94 | V8/5.0L | | 49[50] | 825 | |
| **Mercedes-Benz S55 AMG** | | | | | |
| 2006 | V8/5.5L | | 49[33,50] | 850 | |
| 2005-04 | V8/5.5L | | 49[33,50] | 825 | |
| 2003 | V8/5.5L | | 49[50] | 850 | |
| 2002-01 | V8/5.5L | | 49[33,50] | 825 | |
| **Mercedes-Benz S550** | | | | | |
| 2017-16 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2017-16 | V8/4.6L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2016 | V8/4.6L | Starting Battery | V4[50,54] | 520 | |
| 2015-14 | V8/4.6L | Opt | 95R[33,50,54] | 105 Ah | |
| 2015-12 | V8/4.6L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V8/4.6L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2015 | V8/4.6L | Starting Motor Battery | V4[54] | 520 | |

See page 88 for Footnotes. Selection may vary by warehouse.

# 66 · Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercedes-Benz S550** (continued) | | | | | |
| 2014-12 | V8/4.6L | | 49[33,50] | 850 | |
| 2013-12 | V8/4.6L | Opt | 94R[33,50,54] | 80 Ah | |
| 2011-07 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2011-07 | V8/5.5L | | 49[33,50] | 850 | |
| 2011-07 | V8/5.5L | Secondary | V4 | 35 Ah | |
| 2008-07 | V8/5.5L | Opt | 47[33,50,54] | 60 Ah | |
| **Mercedes-Benz S550e** | | | | | |
| 2017-15 | V6/3.0L | Hybrid, Aux | 400[33,54] | 200 | |
| 2017-15 | V6/3.0L | Hybrid | 48[33,54] | 760 | |
| 2017-15 | V6/3.0L | Hybrid, Opt | 49[33,54] | 850 | |
| **Mercedes-Benz S600** | | | | | |
| 2017-16 | V12/6.0L | Aux Battery | 400[33,54] | 200 | |
| 2017-16 | V12/6.0L | | 48[33,54] | 760 | |
| 2017-16 | V12/6.0L | Opt | 49[33,54] | 850 | |
| 2015 | V12/6.0L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V12/6.0L | | 48[33,54] | 760 | |
| 2015 | V12/6.0L | Opt | 49[33,54] | 850 | |
| 2013-08 | V12/5.5L | Aux Battery | 49[33,47,50] | 95 Ah | |
| 2013-08 | V12/5.5L | Primary Battery | V4[50] | 35 Ah | |
| 2013-07 | V12/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2013-07 | V12/5.5L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2007-03 | V12/5.5L | AGM | 49[33,50] | 95 Ah | |
| 2006-03 | V12/5.5L | | 49[33,50,54] | 850 | |
| 2002-01 | V12/5.8L | | 49 | 825 | |
| 1999-94 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz S63 AMG** | | | | | |
| 2017-16 | V8/5.5L | | 48[33,50,54] | 760 | |
| 2017-11 | V8/5.5L | Aux Battery | 400[33,54] | 200 | |
| 2017 | V8/5.5L | Opt | 49[33,50,54] | 850 | |
| 2016 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2015-14 | V8/5.5L | Opt | 95R[33,50,54] | 105 Ah | |
| 2015 | V8/5.5L | | 48[33,54] | 760 | |
| 2015 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2014-11 | V8/5.5L | AGM | 49[33,47,50] | 95 Ah | |
| 2014 | V8/5.5L | | 48[33,50,54] | 760 | |
| 2014 | V8/5.5L | Opt | 49[33,50,54] | 850 | |
| 2013-11 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2013-11 | V8/5.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2010-09 | V8/6.3L | AGM | 49[33,47,50] | 95 Ah | |
| 2010-08 | V8/6.3L | Aux Battery | 400[33,54] | 200 | |
| 2010-08 | V8/6.3L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz S65 AMG** | | | | | |
| 2017-16 | V12/6.0L | | 48[33,54] | 760 | |
| 2017-16 | V12/6.0L | Opt | 49[33,54] | 850 | |
| 2017-15 | V12/6.0L | Aux Battery | 400[33,54] | 200 | |
| 2015 | V12/6.0L | | 48[33,54] | 760 | |
| 2015 | V12/6.0L | Opt | 49[33,54] | 850 | |
| 2013-08 | V12/6.0L | AGM, Secondary | 49[33,47,50] | 95 Ah | |
| 2013-08 | V12/6.0L | Primary Battery | V4[50] | 35 Ah | |
| 2013-07 | V12/6.0L | Aux Battery | 400[33,54] | 200 | |
| 2013-07 | V12/6.0L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2007-06 | V12/6.0L | AGM | 49[33,47,50] | 95 Ah | |
| 2006 | V12/6.0L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz SL320** | | | | | |
| 1997-94 | L6/3.2L | | 49 | 825 | |
| **Mercedes-Benz SL400** | | | | | |
| 2016 | V6/3.0L | | 49[33,54] | 850 | |
| 2015 | V6/3.0L | | 49[33,54] | 850 | |
| **Mercedes-Benz SL450** | | | | | |
| 2017 | V6/3.0L | | 49[33,50,54] | 850 | |
| **Mercedes-Benz SL500** | | | | | |
| 2006-03 | V8/5.0L | AGM | 48[33,47,50] | 70 Ah | |
| 2006-03 | V8/5.0L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2002-94 | V8/5.0L | | 49[50] | 825 | |
| **Mercedes-Benz SL55 AMG** | | | | | |
| 2008-03 | V8/5.5L | AGM | 48[33,47,50] | 70 Ah | |
| 2008-03 | V8/5.5L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2008-03 | V8/5.5L | Secondary | V4[50] | 35 Ah | |
| **Mercedes-Benz SL550** | | | | | |
| 2017 | V8/4.6L | | 49[33,50,54] | 850 | |
| 2016 | V8/4.6L | Aux Electronics Battery | 49[33,50,54] | 850 | |
| 2015 | V8/4.6L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2015 | V8/4.6L | Starting Motor Battery | V4[54] | 520 | |
| 2014-13 | V8/4.6L | On-Board Electrical System Battery | 49[33,50,54] | 850 | |
| 2014-13 | V8/4.6L | Starting Motor Battery | V4[45,54] | 520 | |
| 2012-07 | V8/5.5L | AGM, In trunk | 48[33,47] | 70 Ah | |
| 2012-07 | V8/5.5L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2012-07 | V8/5.5L | AGM, Opt | 49[33,47] | 95 Ah | |
| 2012-07 | V8/5.5L | Secondary | V4[50] | 35 Ah | |
| **Mercedes-Benz SL600** | | | | | |
| 2011-04 | V12/5.5L | AGM | 48[33,47] | 70 Ah | |
| 2011-04 | V12/5.5L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2009-05 | V12/5.5L | Secondary | V4 | 35 Ah | |
| 2002-94 | V12/6.0L | | 49 | 825 | |
| **Mercedes-Benz SL63 AMG** | | | | | |
| 2017 | V8/5.5L | | 49[33,50,54] | 860 | |
| 2016 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2016 | V8/5.5L | Starting Battery | V4[50,54] | 520 | |
| 2015-13 | V8/5.5L | | 49[33,50,54] | 850 | |
| 2015-13 | V8/5.5L | On-Board Electrical System Battery, Opt | 49[33,50,54] | 95 Ah | |
| 2015-13 | V8/5.5L | Aux Battery | N/A[33] | 12 Ah | |
| 2015 | V8/5.5L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2015 | V8/5.5L | Starting Motor Battery | V4[54] | 520 | |
| 2012-09 | V8/6.3L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2011-09 | V8/6.3L | Aux Battery | 48[33,50] | 70 Ah | |
| 2011-09 | V8/6.3L | Starting Battery | V4[50] | 35 Ah | |
| **Mercedes-Benz SL65 AMG** | | | | | |
| 2017-16 | V12/6.0L | | 49[33,50,54] | 850 | |
| 2016 | V12/6.0L | Starting Battery | V4[50,54] | 520 | |
| 2015-13 | V12/6.0L | | 49[33,50,54] | 850 | |
| 2015-13 | V12/6.0L | Aux Battery | N/A[33] | 12 Ah | |
| 2015 | V12/6.0L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2015 | V12/6.0L | Starting Motor Battery | V4[54] | 520 | |
| 2014-13 | V12/6.0L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| 2011-05 | V12/6.0L | AGM | 48[33,47] | 70 Ah | |
| 2011-05 | V12/6.0L | On-Board Electrical System Battery | 48[33,50,54] | 760 | |
| **Mercedes-Benz SLC300** | | | | | |
| 2017 | L4/2.0L | | 48[33,54] | 760 | |
| **Mercedes-Benz SLC43 AMG** | | | | | |
| 2017 | V6/3.0L | | 48[33,54] | 760 | |
| **Mercedes-Benz SLK230** | | | | | |
| 2004-02 | L4/2.3L | | 48[50] | 690 | 29 |
| 2001-00 | L4/2.3L | | 49 | 825 | |
| 1999-98 | L4/2.3L | | 48 | 690 | 29 |
| **Mercedes-Benz SLK250** | | | | | |
| 2015 | L4/1.8L | | 48[33,50,54] | 760 | |
| 2015 | L4/1.8L | Opt | 94R[33,50,54] | 80 Ah | |
| 2014-13 | L4/1.8L | | 94R[33,50,54] | 80 Ah | |
| 2014-12 | L4/1.8L | | 48[33,50,54] | 760 | |
| 2012 | L4/1.8L | | 94R[33,50,56] | 80 Ah | |
| **Mercedes-Benz SLK280** | | | | | |
| 2008-06 | V6/3.0L | | 48[50,54] | 680 | 29 |
| 2006 | V6/3.0L | | 98R[33,50] | 760 | |
| **Mercedes-Benz SLK300** | | | | | |
| 2016 | L4/2.0L | | 48[33,54] | 760 | |
| 2011-09 | V6/3.0L | | 48[50,54] | 680 | 29 |
| **Mercedes-Benz SLK32 AMG** | | | | | |
| 2004-02 | V6/3.2L | | 48 | 690 | 29 |
| **Mercedes-Benz SLK320** | | | | | |
| 2004-02 | V6/3.2L | | 48 | 690 | 29 |
| 2001 | V6/3.2L | | 49[50] | 825 | |
| **Mercedes-Benz SLK350** | | | | | |
| 2016 | V6/3.5L | | 48[33,50,54] | 760 | |
| 2015-12 | V6/3.5L | | 48[33,50,54] | 760 | |
| 2015 | V6/3.5L | | 48[50,54] | 680 | 29 |
| 2014-12 | V6/3.5L | Opt | 94R[33,50,54] | 80 Ah | |
| 2014-12 | V6/3.5L | Opt | 94R[33,50,54] | 80 Ah | |

Costco_001616

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Mercedes-Benz** SLK350 (continued) | | | | | |
| 2011-05 | V6/3.5L | | 47[50, 54] | 480 | 28 |
| 2011-05 | V6/3.5L | | 48[50, 54] | 680 | 29 |
| **Mercedes-Benz** SLK55 AMG | | | | | |
| 2016 | V8/5.5L | | 48[33, 50] | 680 | |
| 2015-12 | V8/5.5L | Opt | 94R[33, 50, 54] | 80 Ah | |
| 2015 | V8/5.5L | | 48[50, 54] | 680 | 29 |
| 2014-12 | V8/5.5L | | 48[50, 54] | 680 | 29 |
| 2011-10 | V8/5.5L | | 48[50, 54] | 680 | |
| 2011-05 | V8/5.5L | | 48[50] | 74 Ah | |
| 2009-07 | V8/5.5L | | 48[50, 54] | 680 | |
| 2006 | V8/5.5L | | 98R[33, 50] | 760 | |
| 2006 | V8/5.5L | Opt | 98R[33, 50] | 760 | |
| 2005 | V8/5.5L | | 49 | 825 | |
| **Mercedes-Benz** SLR McLaren | | | | | |
| 2009-06 | V8/5.5L | On-Board Electrical System Battery | 98R[33, 50] | 760 | |
| 2009-05 | V8/5.5L | Starting Motor Battery | V4[45, 54] | 520 | |
| 2005 | V8/5.5L | On-Board Electrical System Battery | 49 | 825 | |
| **Mercedes-Benz** SLS AMG | | | | | |
| 2014-11 | V8/6.3L | | 48[33, 50, 54] | 70 Ah | |
| 2014-11 | V8/6.3L | | 48[33, 50, 54] | 760 | |
| **Mercedes-Benz** Sprinter 2500 | | | | | |
| 2017 | L4/2.1L | Dsl | 48[50, 54] | 680 | 29 |
| 2017 | L4/2.1L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2017 | L4/2.1L | Dsl, Opt | 49[50, 54] | 760 | |
| 2017 | L4/2.1L | Dsl, Opt | 49[33, 50, 54] | 850 | |
| 2017 | V6/3.0L | Dsl | 48[50, 54] | 680 | 29 |
| 2017 | V6/3.0L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2017 | V6/3.0L | Dsl, Opt | 49[50, 54] | 760 | |
| 2017 | V6/3.0L | Dsl, Opt | 49[33, 50, 54] | 850 | |
| 2016-14 | L4/2.1L | | 49[50] | 850 | |
| 2016 | L4/2.1L | Dsl | 48[50, 54] | 680 | |
| 2016 | L4/2.1L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2016 | L4/2.1L | Dsl, Opt | 49[50, 54] | 760 | |
| 2016 | V6/3.0L | Dsl | 48[50, 54] | 680 | |
| 2016 | V6/3.0L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2016 | V6/3.0L | Dsl, Opt | 49[50, 54] | 760 | |
| 2016 | V6/3.0L | | 49[50] | 850 | |
| 2015-14 | L4/2.1L | Dsl | 48[50, 54] | 680 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 49[50, 54] | 760 | |
| 2015-10 | V6/3.0L | Dsl | 48[50, 54] | 680 | |
| 2015-10 | V6/3.0L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2015-10 | V6/3.0L | Dsl, Opt | 49[50, 54] | 760 | |
| 2015 | V6/3.0L | Dsl | 49[50] | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[50] | 850 | |
| **Mercedes-Benz** Sprinter 3500 | | | | | |
| 2017 | L4/2.1L | Dsl | 48[50, 54] | 680 | 29 |
| 2017 | L4/2.1L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2017 | L4/2.1L | Dsl, Opt | 49[50, 54] | 760 | |
| 2017 | L4/2.1L | Dsl, Opt | 49[33, 50, 54] | 850 | |
| 2017 | V6/3.0L | Dsl | 48[50, 54] | 680 | 29 |
| 2017 | V6/3.0L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2017 | V6/3.0L | Dsl, Opt | 49[50, 54] | 760 | |
| 2017 | V6/3.0L | Dsl, Opt | 49[33, 50, 54] | 850 | |
| 2016-14 | L4/2.1L | | 49[50] | 850 | |
| 2016 | L4/2.1L | Dsl | 48[50, 54] | 680 | |
| 2016 | L4/2.1L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2016 | L4/2.1L | Dsl, Opt | 49[50, 54] | 760 | |
| 2016 | V6/3.0L | Dsl | 48[50, 54] | 680 | |
| 2016 | V6/3.0L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2016 | V6/3.0L | Dsl, Opt | 49[50, 54] | 760 | |
| 2016 | V6/3.0L | | 49[50] | 850 | |
| 2015-14 | L4/2.1L | Dsl | 48[50, 54] | 680 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2015-14 | L4/2.1L | Dsl, Opt | 49[50, 54] | 760 | |
| 2015-10 | V6/3.0L | Dsl | 48[50, 54] | 680 | |
| 2015-10 | V6/3.0L | Dsl, Opt | 48[33, 50, 54] | 760 | |
| 2015-10 | V6/3.0L | Dsl, Opt | 49[50, 54] | 760 | |
| 2015 | V6/3.0L | Dsl | 49 | 850 | |
| 2014-10 | V6/3.0L | Dsl | 49[50] | 850 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Mercury** Capri | | | | | |
| 1994 | L4/1.6L | | 35 | 460 | 3 |
| 1993-91 | L4/1.6L | | 35 | 390 | 3 |
| **Mercury** Colony Park | | | | | |
| 1991 | V8/5.0L | | 65 | 650 | 1 |
| 1990 | V8/5.0L | | 58 | 540 | 8 |
| **Mercury** Comet | | | | | |
| 1970-64 | V8/7.0L | Ex 428 | 22F | 250 | 38 |
| **Mercury** Cougar | | | | | |
| 2002-99 | L4/2.0L | | 40R | 590 | 19 |
| 2002-99 | V6/2.5L | | 40R | 590 | 19 |
| 1997-94 | V6/3.8L | Can & Opt | 65 | 650 | 1 |
| 1997-94 | V8/4.6L | | 65 | 650 | 1 |
| 1997 | V6/3.8L | | 59 | 540 | 34 |
| 1996 | V6/3.8L | Early | 58 | 540 | 8 |
| 1996 | V6/3.8L | US, Late | 59 | 540 | 34 |
| 1995-94 | V6/3.8L | | 58 | 540 | 8 |
| 1993-91 | V8/5.0L | | 65 | 650 | 1 |
| 1993-90 | V6/3.8L | Can or Cold Climate Pkg | 65 | 650 | 1 |
| 1993 | V6/3.8L | US | 58 | 540 | 8 |
| 1993 | V6/3.8L | Opt | 65 | 650 | 1 |
| 1992-90 | V6/3.8L | | 58 | 460 | 8 |
| 1992-90 | V6/3.8L | Opt | 58 | 540 | 8 |
| 1990 | V6/3.8L | S/C | 65 | 650 | 1 |
| 1980 | L6/3.3L | | 63 | 450 | |
| 1980 | V8/4.2L | | 63 | 450 | |
| 1980 | V8/5.0L | | 63 | 450 | |
| 1979-78 | V8/5.0L | Opt | 56 | 535 | |
| 1979-78 | V8/5.8L | Opt | 56 | 535 | |
| 1978 | V8/6.6L | Opt | 56 | 535 | |
| 1977-73 | V8/6.6L | | 24F | 325 | 23 |
| 1977-69 | V8/5.8L | | 24F | 325 | 23 |
| 1977 | V8/5.0L | | 24F | 325 | 23 |
| 1976-73 | V8/7.5L | | 24F | 325 | 23 |
| 1971-68 | V8/5.0L | | 24F | 325 | 23 |
| 1971-68 | V8/7.0L | | 24F | 325 | 23 |
| 1970-67 | V8/6.4L | | 24F | 325 | 23 |
| 1968-67 | V8/4.7L | | 24F | 325 | 23 |
| **Mercury** Grand Marquis | | | | | |
| 2011-98 | V8/4.6L | | 65 | 650 | 1 |
| 2011-09 | V8/4.6L | HD or PPkg | 65 | 750 | 1 |
| 2006-97 | V8/4.6L | Can & Opt | 65 | 750 | 1 |
| 1997 | V8/4.6L | US | 59 | 540 | 34 |
| 1996-95 | V8/4.6L | PPkg | 65 | 850 | 1 |
| 1996-93 | V8/4.6L | US, Opt or Can | 65 | 750 | 1 |
| 1996 | V8/4.6L | US, Early | 58 | 540 | 8 |
| 1996 | V8/4.6L | Late | 59 | 540 | 34 |
| 1995-93 | V8/4.6L | US | 58 | 540 | 8 |
| 1993-92 | V8/4.6L | w/HWS | 65 | 850 | 1 |
| 1992 | V8/4.6L | Ex HWS | 65 | 650 | 1 |
| 1991-90 | V8/5.0L | w/HWS | 65 | 850 | 1 |
| 1991 | V8/5.0L | | 65 | 650 | 1 |
| 1990 | V8/5.0L | | 58 | 540 | 8 |
| 1990 | V8/5.0L | Opt | 65 | 650 | 1 |
| 1980 | V8/5.0L | | 64 | 535 | |
| 1980 | V8/5.8L | | 64 | 535 | |
| 1979-78 | V8/5.8L | | 56 | 535 | |
| 1979 | V8/5.0L | | 56 | 535 | |
| 1978 | V8/6.6L | | 56 | 535 | |
| 1978 | V8/7.5L | | 56 | 535 | |
| 1977-75 | V8/6.6L | | 24F | 325 | 23 |
| 1977-75 | V8/7.5L | | 24F | 325 | 23 |
| **Mercury** Marauder | | | | | |
| 2004-03 | V8/4.6L | | 65 | 650 | 1 |
| **Mercury** Mariner | | | | | |
| 2011-10 | V6/3.0L | | 96R | 590 | 32 |
| 2011-09 | L4/2.5L | Hybrid | 96R | 500 | 32 |
| 2009-05 | V6/3.0L | | 40R | 590 | 19 |
| 2009 | L4/2.5L | | 40R | 590 | 19 |
| 2008-06 | L4/2.3L | Hybrid | 96R | 500 | 32 |
| 2008-05 | L4/2.3L | | 40R | 590 | 19 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercury** Marquis | | | | | |
| 1967 | V8/7.0L | | 27F | 350 | 36 |
| **Mercury** Milan | | | | | |
| 2011-10 | L4/2.5L | Hybrid | 67R | 390 | |
| 2011-10 | L4/2.5L | | 96R | 500 | 32 |
| 2011-10 | V6/3.0L | | 96R | 500 | 32 |
| 2009-08 | L4/2.3L | | 96R | 500 | 32 |
| 2009 | V6/3.0L | | 96R | 590 | 32 |
| 2008 | V6/3.0L | | 96R | 500 | 32 |
| 2007-06 | L4/2.3L | | 40R | 590 | 19 |
| 2007-06 | V6/3.0L | | 40R | 590 | 19 |
| **Mercury** Montego | | | | | |
| 2007 | V6/3.0L | | 36R | 540 | 18 |
| 2006-05 | V6/3.0L | | 36R | 600 | 18 |
| **Mercury** Monterey | | | | | |
| 2007 | V6/4.2L | | 65 | 750 | 1 |
| 2006-04 | V6/4.2L | | 59 | 540 | 34 |
| 2006-04 | V6/4.2L | Opt | 65 | 750 | 1 |
| **Mercury** Mountaineer | | | | | |
| 2010-98 | V6/4.0L | | 65 | 650 | 1 |
| 2010-02 | V8/4.6L | | 65 | 650 | 1 |
| 2001-97 | V8/5.0L | | 65 | 650 | 1 |
| **Mercury** Mystique | | | | | |
| 2000-98 | L4/2.0L | | 40R | 590 | 19 |
| 2000-98 | V6/2.5L | | 40R | 590 | 19 |
| 1997-95 | L4/2.0L | Opt | 40R | 650 | |
| 1997-95 | L4/2.0L | | 96R | 590 | 32 |
| 1997-95 | V6/2.5L | | 40R | 650 | |
| **Mercury** Sable | | | | | |
| 2009-08 | V6/3.5L | | 59 | 540 | 34 |
| 2005 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2005 | V6/3.0L | OHV | 36R | 600 | 18 |
| 2004 | V6/3.0L | | 36R | 540 | 18 |
| 2004 | V6/3.0L | US | 36R | 540 | 18 |
| 2004 | V6/3.0L | US, Opt or Can | 36R | 600 | 18 |
| 2003 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2003 | V6/3.0L | OHV | 36R | 600 | 18 |
| 2002 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2002 | V6/3.0L | OHV | 36R | 600 | 18 |
| 2001 | V6/3.0L | | 36R | 540 | 18 |
| 2001 | V6/3.0L | US | 36R | 600 | 18 |
| 2001 | V6/3.0L | US, Opt or Can | 36R | 600 | 18 |
| 2000 | V6/3.0L | HD & Can, DOHC | 36R | 600 | 18 |
| 2000 | V6/3.0L | | 58R | 540 | |
| 1999-96 | V6/3.0L | HD & Can, DOHC | 36R | 650 | 18 |
| 1999-96 | V6/3.0L | | 58R | 540 | |
| 1995-93 | V6/3.0L | Opt | 65 | 650 | 1 |
| 1995-90 | V6/3.0L | | 58 | 540 | 8 |
| 1995-90 | V6/3.8L | | 65 | 650 | 1 |
| 1995-90 | V6/3.8L | HD, w/HWS or PPkg | 65 | 850 | 1 |
| 1992-91 | V6/3.0L | HD, w/HWS or PPkg | 65 | 850 | 1 |
| 1990 | V6/3.0L | Opt | 65 | 850 | 1 |
| **Mercury** Tracer, Topaz | | | | | |
| 1999-98 | L4/2.0L | | 58 | 500 | 8 |
| 1997 | L4/2.0L | | 58 | 540 | 8 |
| 1996-95 | L4/1.8L | | 35 | 540 | 3 |
| 1996-94 | L4/1.9L | | 35 | 460 | 3 |
| 1994-92 | V6/3.0L | | 58 | 460 | 8 |
| 1994-92 | V6/3.0L | Opt | 58 | 540 | 8 |
| 1994-91 | L4/1.8L | | 35 | 460 | 3 |
| 1994-91 | L4/2.3L | | 58 | 540 | 8 |
| 1993-92 | L4/1.9L | | 35 | 390 | 3 |
| 1993-92 | L4/1.9L | Opt | 35 | 460 | 3 |
| 1993-92 | L4/2.3L | AT & Opt | 58 | 540 | 8 |
| 1993 | L4/1.9L | MT | 58 | 460 | 8 |
| 1992-90 | L4/2.3L | MT | 58 | 460 | 8 |
| 1991 | L4/1.9L | | 35 | 460 | 3 |
| 1990 | L4/1.9L | | 35 | 390 | 3 |
| 1990 | L4/2.3L | AT | 58 | 540 | 8 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mercury** Villager | | | | | |
| 2002-99 | V6/3.3L | Can & Opt | 24F | 525 | 23 |
| 2002-99 | V6/3.3L | | 35 | 450 | 3 |
| 1998-94 | V6/3.0L | Can & Opt | 24F | 525 | 23 |
| 1998-94 | V6/3.0L | US | 35 | 450 | 3 |
| 1993 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 1993 | V6/3.0L | US | 35 | 350 | 3 |
| **Mini** Cooper | | | | | |
| 2017-15 | L3/1.5L | | 48[33,50,54,55,56] | 760 | |
| 2017-15 | L3/1.5L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2017-15 | L4/2.0L | | 48[33,50,54,55,56] | 760 | |
| 2017-15 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2015-14 | L4/1.6L | | 47[33,50,54,55,56] | 480 | 28 |
| 2015-14 | L4/1.6L | Opt | 47[33,50,54,55,56] | 680 | |
| 2015-14 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| 2015-13 | L4/1.6L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2015 | L4/1.6L | | 140R[18,50,54,56] | 480 | |
| 2014 | L3/1.5L | | 94R[33,50,54,55,56] | 800 | |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2013 | L4/1.6L | | 47[50,54,55,56] | 480 | 28 |
| 2013 | L4/1.6L | Opt | 47[33,50,54,55,56] | 680 | |
| 2012-11 | L4/1.6L | | 47[50,54,55,56] | 480 | 28 |
| 2012-11 | L4/1.6L | Opt | 47[50,54,55,56] | 680 | |
| 2012-10 | L4/1.6L | | 48[50,54,55,56] | 570 | 29 |
| 2011-10 | L4/1.6L | Starting Battery | 48[50,54,55,56] | 570 | 29 |
| 2010-07 | L4/1.6L | Opt | 47[50,54,55,56] | 680 | |
| 2010 | L4/1.6L | Opt, AGM | 48[9,33,50,54] | 480 | |
| 2009-07 | L4/1.6L | Opt | 48[50,54,55,56] | 570 | 29 |
| 2009-02 | L4/1.6L | w/o AGM | 47[50] | 480 | 28 |
| 2009 | L4/1.6L | Turbo | 47[50] | 480 | 28 |
| 2005-04 | L4/1.6L | Naturally Aspirated | 47[50] | 480 | 28 |
| **Mini** Cooper Clubman | | | | | |
| 2017-16 | L3/1.5L | | 48[33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | | 94R[33,50,54,55,56] | 800 | |
| 2016 | L4/2.0L | | 48[33,50,54,55,56] | 760 | |
| **Mini** Cooper Countryman | | | | | |
| 2017 | L3/1.5L | | 48[33,50,54,55,56] | 760 | |
| 2017 | L3/1.5L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2017 | L4/2.0L | | 48[33,50,54,55,56] | 760 | |
| 2017 | L4/2.0L | Opt | 94R[33,50,54,55,56] | 800 | |
| 2016-14 | L4/1.6L | | 47[50,54,55,56] | 480 | 28 |
| 2016-14 | L4/1.6L | Opt | 47[50,54,55,56] | 680 | |
| 2016 | L4/1.6L | | 48[50,54,55,56] | 570 | 29 |
| 2015-13 | L4/1.6L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2015 | L4/1.6L | | 140R[50,54,55,56] | 480 | |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2013 | L4/1.6L | | 47[50,54,55,56] | 480 | 28 |
| 2013 | L4/1.6L | Opt | 47[50,54,55,56] | 680 | |
| 2012-11 | L4/1.6L | | 47[50,54,55,56] | 480 | 28 |
| 2012-11 | L4/1.6L | Opt | 47[50,54,55,56] | 680 | |
| 2012-11 | L4/1.6L | | 48[50,54,55,56] | 570 | 29 |
| **Mini** Cooper Paceman | | | | | |
| 2016-14 | L4/1.6L | | 47[50,54,55,56] | 480 | 28 |
| 2016-14 | L4/1.6L | Opt | 47[50,54,55,56] | 680 | |
| 2016 | L4/1.6L | | 48[50,54,55,56] | 570 | 29 |
| 2015 | L4/1.6L | | 140R[18,50,54,56] | 480 | |
| 2015 | L4/1.6L | Opt | 48[18,54,55,56] | 570 | 29 |
| 2014-13 | L4/1.6L | Opt | 48[18,50,54,56] | 570 | 29 |
| 2013 | L4/1.6L | w/o AGM | 47 | 470 | 28 |
| 2013 | L4/1.6L | | 47[50,54,55,56] | 480 | 28 |
| 2013 | L4/1.6L | Opt | 47[33,50,54,55,56] | 680 | |
| **Mitsubishi** 3000GT | | | | | |
| 1999-97 | V6/3.0L | | 25 | 520 | 6 |
| 1996 | V6/3.0L | | 25 | 520 | 6 |
| 1995-94 | V6/3.0L | | 24 | 430 | 22 |
| 1993-91 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Diamante | | | | | |
| 2004 | V6/3.5L | | 24 | 600 | 22 |
| 2003-99 | V6/3.5L | | 86 | 520 | 31 |
| 1998-97 | V6/3.5L | | 24 | 490 | 22 |
| 1996-92 | V6/3.0L | | 24 | 490 | 22 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001618

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mitsubishi** Eclipse | | | | | |
| 2012-06 | V6/3.8L | | 24 | 550 | 22 |
| 2012-00 | L4/2.4L | | 86 | 525 | 31 |
| 2005-00 | V6/3.0L | | 86 | 525 | 31 |
| 1999-96 | L4/2.4L | | 86 | 430 | 31 |
| 1999-95 | L4/2.0L | MT | 86 | 430 | 31 |
| 1999-95 | L4/2.0L | Turbo, AT | 86 | 525 | 31 |
| 1999 | L4/2.0L | | 86 | 525 | 31 |
| 1998-95 | L4/2.0L | AT | 86 | 525 | 31 |
| 1994-90 | L4/1.8L | | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | | 86 | 430 | 31 |
| **Mitsubishi** Endeavor | | | | | |
| 2011-10 | V6/3.8L | | 24 | 550 | 22 |
| 2008-04 | V6/3.8L | | 24 | 550 | 22 |
| **Mitsubishi** Expo | | | | | |
| 1995-92 | L4/2.4L | | 24 | 490 | 22 |
| **Mitsubishi** Expo LRV | | | | | |
| 1994-93 | L4/2.4L | | 24 | 490 | 22 |
| 1994-92 | L4/1.8L | | 25 | 360 | 6 |
| **Mitsubishi** Galant | | | | | |
| 2012-99 | L4/2.4L | | 86 | 525 | 31 |
| 2009-04 | V6/3.8L | | 24 | 550 | 22 |
| 2003-99 | V6/3.0L | | 86 | 525 | 31 |
| 1998-94 | L4/2.4L | | 26 | 490 | |
| 1993-90 | L4/2.0L | | 51 | 435 | 20 |
| **Mitsubishi** i-MiEV | | | | | |
| 2017-16 | | Electric | 151R | 370 | |
| 2014 | | Electric | 151R | 370 | |
| 2012 | | Electric | 151R | 370 | |
| **Mitsubishi** Lancer | | | | | |
| 2017 | L4/2.0L | | 35 | 520 | 3 |
| 2017 | L4/2.4L | | 35 | 520 | 3 |
| 2016 | L4/2.0L | | 35 | 520 | 3 |
| 2016 | L4/2.4L | | 35 | 520 | 3 |
| 2015 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2015 | L4/2.0L | Evolution | N/A[50] | 700 | |
| 2015 | L4/2.4L | | 35 | 520 | 3 |
| 2014-13 | L4/2.4L | | 35 | 520 | 3 |
| 2014-11 | L4/2.0L | Ex Evolution | 35 | 520 | 3 |
| 2013-08 | L4/2.0L | Evolution | 34[50] | 700 | |
| 2012-11 | L4/2.4L | Ex Evolution | 35 | 520 | 3 |
| 2010-08 | L4/2.0L | | 35 | 520 | 3 |
| 2010 | L4/2.4L | | 35 | 520 | 3 |
| 2009-08 | L4/2.0L | ES, DE | 35 | 520 | 3 |
| 2009 | L4/2.4L | GTS | 35 | 520 | 3 |
| 2007 | L4/2.0L | | 35 | 550 | 3 |
| 2006-05 | V6/3.0L | | 35 | 520 | 3 |
| 2006-04 | L4/2.4L | | 35 | 520 | 3 |
| 2006-03 | L4/2.0L | | 35 | 520 | 3 |
| 2002 | L4/2.0L | | 35 | 435 | 3 |
| **Mitsubishi** Mighty Max | | | | | |
| 1996-95 | L4/2.4L | | 51 | 435 | 20 |
| 1994-91 | L4/2.4L | RWD, Can | 24 | 490 | 22 |
| 1994-91 | L4/2.4L | RWD, US, 4WD All | 51 | 435 | 20 |
| 1994-90 | V6/3.0L | | 24 | 490 | 22 |
| 1992-91 | L4/2.4L | Opt | 24 | 580 | 22 |
| 1992-91 | V6/3.0L | Opt | 24 | 580 | 22 |
| 1990 | L4/2.4L | Can | 24 | 580 | 22 |
| 1990 | L4/2.4L | US | 51 | 435 | 20 |
| **Mitsubishi** Mirage | | | | | |
| 2017 | L3/1.2L | | 35 | 435 | 3 |
| 2015-14 | L3/1.2L | | 35 | 360 | 3 |
| 2015-14 | L3/1.2L | | 35 | 435 | 3 |
| 2002-98 | L4/1.5L | | 35 | 435 | 3 |
| 2002-98 | L4/1.8L | | 35 | 435 | 3 |
| 1997 | L4/1.5L | | 51R | 435 | 11 |
| 1997 | L4/1.8L | | 51R | 435 | 11 |
| 1996-93 | L4/1.5L | | 51 | 430 | 20 |
| 1996-93 | L4/1.8L | | 51 | 430 | 20 |
| 1992-91 | L4/1.6L | | 25 | 355 | 6 |
| 1992-90 | L4/1.5L | | 25 | 355 | 6 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Mitsubishi** Mirage G4 | | | | | |
| 2017 | L3/1.2L | | 35 | 435 | 3 |
| **Mitsubishi** Montero | | | | | |
| 2006-03 | V6/3.8L | | 24F | 585 | 23 |
| 2002-01 | V6/3.5L | | 24F | 585 | 23 |
| 2002 | V6/3.5L | Opt | 27F | 675 | 36 |
| 2000-94 | V6/3.5L | | 24 | 490 | 22 |
| 1996-90 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Montero Sport | | | | | |
| 2004 | V6/3.0L | | 24 | 585 | 22 |
| 2003-99 | V6/3.5L | Opt | 24 | 585 | 22 |
| 2003-97 | V6/3.0L | Opt | 24 | 585 | 22 |
| 2003 | V6/3.0L | | 25 | 520 | 6 |
| 2002-97 | V6/3.0L | | 25 | 520 | 6 |
| 2001-99 | V6/3.5L | | 25 | 520 | 6 |
| 1999-97 | L4/2.4L | Opt | 24 | 585 | 22 |
| 1999-97 | L4/2.4L | | 25 | 520 | 6 |
| **Mitsubishi** Outlander | | | | | |
| 2017-08 | L4/2.4L | | 35 | 520 | 3 |
| 2017 | V6/3.0L | | 24F | 585 | 23 |
| 2016-15 | V6/3.0L | | 24F | 585 | 23 |
| 2014 | V6/3.0L | | 24F | 585 | 23 |
| 2013-12 | V6/3.0L | | 35 | 520 | 3 |
| 2011-07 | V6/3.0L | | 24F | 585 | 23 |
| 2006 | L4/2.4L | Opt | 24F | 620 | 23 |
| 2006 | L4/2.4L | | 35 | 520 | 3 |
| 2005-04 | L4/2.4L | | 24F | 620 | 23 |
| 2003 | L4/2.4L | | 35 | 520 | 3 |
| **Mitsubishi** Outlander Sport | | | | | |
| 2017-15 | L4/2.4L | | 35 | 520 | 3 |
| 2017-11 | L4/2.0L | | 35 | 520 | 3 |
| 2016-15 | L4/2.0L | | 35 | 530 | 3 |
| 2016-15 | L4/2.4L | | 35 | 530 | 3 |
| **Mitsubishi** Precis | | | | | |
| 1994-90 | L4/1.5L | | 25 | 420 | 6 |
| **Mitsubishi** Raider | | | | | |
| 2009-06 | V6/3.7L | | 65 | 600 | 1 |
| 2007-06 | V8/4.7L | | 65 | 600 | 1 |
| 2006 | V6/3.7L | Opt | 65 | 650 | 1 |
| 2006 | V8/4.7L | Opt | 65 | 650 | 1 |
| **Mitsubishi** RVR | | | | | |
| 2017-16 | L4/2.4L | | 35 | 520 | 3 |
| 2017-15 | L4/2.0L | | 35 | 520 | 3 |
| 2015 | L4/2.4L | | 35 | 520 | 3 |
| 2014-11 | L4/2.0L | | 35 | 520 | 3 |
| **Mitsubishi** Sigma | | | | | |
| 1990 | V6/3.0L | | 24 | 490 | 22 |
| **Mitsubishi** Van | | | | | |
| 1990 | L4/2.4L | | 51 | 435 | 20 |
| **Mobility Ventures** MV-1 | | | | | |
| 2017-15 | V6/3.7L | | 65 | 750 | 1 |
| 2015 | V8/4.6L | | 65 | 760 | 1 |
| 2014 | V8/4.6L | | 65 | 750 | 1 |
| **Nissan** 200SX | | | | | |
| 1998-95 | L4/1.6L | Can | 24F | 550 | 23 |
| 1998-95 | L4/1.6L | US | 35 | 490 | 3 |
| 1998-95 | L4/2.0L | Can & Opt | 24F | 550 | 23 |
| 1998-95 | L4/2.0L | US | 35 | 490 | 3 |
| **Nissan** 240SX | | | | | |
| 1998-97 | L4/2.4L | US | 25 | 360 | 6 |
| 1998-90 | L4/2.4L | Can & Opt | 24 | 415 | 22 |
| 1996-90 | L4/2.4L | US | 25 | 360 | 6 |
| **Nissan** 300ZX | | | | | |
| 1996-93 | V6/3.0L | Ex Conv w/MT | 24F | 415 | 23 |
| 1996-93 | V6/3.0L | AT | 24F | 575 | 23 |
| 1996-93 | V6/3.0L | Conv | 35 | 550 | 3 |
| 1992-90 | V6/3.0L | MT | 24F | 415 | 23 |
| 1992-90 | V6/3.0L | AT | 24F | 585 | 23 |
| **Nissan** 350Z | | | | | |
| 2009-03 | V6/3.5L | | 35 | 585 | |

**Nissan**

# 70

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** 370Z | | | | | |
| 2017-16 | V6/3.7L | | 35 | 585 | |
| 2015 | V6/3.7L | | 35 | 585 | |
| 2014-09 | V6/3.7L | | 35 | 585 | |
| **Nissan** Altima | | | | | |
| 2017-16 | L4/2.5L | | 35 | 550 | 3 |
| 2017-16 | V6/3.5L | | 35 | 550 | 3 |
| 2015 | L4/2.5L | | 35 | 550 | 3 |
| 2015 | V6/3.5L | | 35 | 550 | 3 |
| 2014-07 | L4/2.5L | Ex Hybrid | 35 | 550 | 3 |
| 2014-07 | V6/3.5L | | 35 | 550 | 3 |
| 2011-07 | L4/2.5L | Hybrid | 34⁵⁰ | 700 | |
| 2006-02 | L4/2.5L | | 24F | 550 | 23 |
| 2006-02 | V6/3.5L | | 24F | 550 | 23 |
| 2001-96 | L4/2.4L | | 24F | 550 | 23 |
| 1995-93 | L4/2.4L | Can & Opt | 24F | 585 | 23 |
| 1995-93 | L4/2.4L | US | 35 | 350 | 3 |
| **Nissan** Armada | | | | | |
| 2017 | V8/5.6L | | 27 | 780 | 35 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-05 | V8/5.6L | | 24F | 650 | 23 |
| 2014-05 | V8/5.6L | TTPkg | 27F | 710 | 36 |
| **Nissan** Axxess | | | | | |
| 1992-90 | L4/2.4L | Can | 24F | 415 | 23 |
| 1990 | L4/2.4L | US | 35 | 350 | 3 |
| **Nissan** Cube | | | | | |
| 2014-09 | L4/1.8L | | 35 | 405 | 3 |
| 2014-09 | L4/1.8L | | 35 | 410 | 3 |
| **Nissan** D21 | | | | | |
| 1994-92 | L4/2.4L | US | 25 | 360 | 6 |
| 1994-92 | V6/3.0L | US | 25 | 360 | 6 |
| 1994 | L4/2.4L | | 24 | 530 | 22 |
| 1994 | V6/3.0L | | 24 | 530 | 22 |
| 1993-92 | L4/2.4L | Can | 24 | 450 | 22 |
| 1993-92 | V6/3.0L | Can | 27 | 450 | 35 |
| 1991-90 | L4/2.4L | Can & Opt | 24 | 415 | 22 |
| 1991-90 | L4/2.4L | US | 25 | 355 | 6 |
| 1991-90 | V6/3.0L | US | 25 | 355 | 6 |
| 1991-90 | V6/3.0L | Can & Opt | 27 | 450 | 35 |
| **Nissan** Frontier | | | | | |
| 2017-16 | L4/2.5L | | 35 | 550 | 3 |
| 2017-16 | V6/4.0L | | 35 | 550 | 3 |
| 2015 | L4/2.5L | | 35 | 550 | 3 |
| 2015 | V6/4.0L | | 35 | 550 | 3 |
| 2014-11 | L4/2.5L | | 35 | 550 | 3 |
| 2014-11 | V6/4.0L | | 35 | 550 | 3 |
| 2010 | L4/2.5L | | 24F | 575 | 23 |
| 2010 | V6/4.0L | | 24F | 575 | 23 |
| 2009-05 | L4/2.5L | | 24F | 550 | 23 |
| 2009-05 | V6/4.0L | | 24F | 550 | 23 |
| 2004-03 | L4/2.4L | Opt | 24 | 575 | 22 |
| 2004-03 | L4/2.4L | | 25 | 490 | 6 |
| 2004 | V6/3.3L | | 24 | 575 | 22 |
| 2004 | V6/3.3L | | 24 | N/A | 22 |
| 2003 | V6/3.3L | | 24 | 575 | 22 |
| 2002-99 | V6/3.3L | US | 25 | 490 | 6 |
| 2002-98 | L4/2.4L | Can | 24 | 550 | 22 |
| 2002-98 | L4/2.4L | US | 25 | 490 | 6 |
| 2002 | V6/3.3L | Can | 24 | 550 | 22 |
| 2001-99 | V6/3.3L | Can | 24 | 550 | 22 |
| **Nissan** GT-R | | | | | |
| 2017 | V6/3.8L | | 51R | 410 | 11 |
| 2016 | V6/3.8L | | 51R | 410 | 11 |
| 2015 | V6/3.8L | | 51R | 410 | 11 |
| 2014-09 | V6/3.8L | | 51R | 410 | 11 |
| **Nissan** Juke | | | | | |
| 2017-16 | L4/1.6L | | 35 | 570 | |
| 2015-11 | L4/1.6L | | 35 | 570 | |
| 2015 | L4/1.6L | | 35 | 550 | 3 |
| 2014-11 | L4/1.6L | | 35 | 550 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** Leaf | | | | | |
| 2017 | | Electric | 51R | 410 | 11 |
| 2016-11 | | Electric | 51R | 410 | 11 |
| **Nissan** Maxima | | | | | |
| 2017-16 | V6/3.5L | | 35 | 550 | 3 |
| 2014-09 | V6/3.5L | | 35 | 550 | 3 |
| 2008-04 | V6/3.5L | | 24F | 550 | 23 |
| 2003 | V6/3.5L | | 24F | 445 | 23 |
| 2002 | V6/3.5L | | 24F | 585 | 23 |
| 2001-00 | V6/3.5L | | 24F | 585 | 23 |
| 1999-95 | V6/3.0L | Calif & Can | 24F | 585 | 23 |
| 1999-95 | V6/3.0L | US, Ex Calif | 35 | 360 | 3 |
| 1994-90 | V6/3.0L | Can | 24F | 585 | 23 |
| 1994-90 | V6/3.0L | Can & Opt | 27F | 625 | 36 |
| 1994-90 | V6/3.0L | | 35 | 350 | 3 |
| **Nissan** Murano | | | | | |
| 2017-16 | V6/3.5L | | 35 | 550 | 3 |
| 2016 | V6/3.5L | | 35 | 585 | |
| 2015 | V6/3.5L | | 35 | 585 | |
| 2014-09 | V6/3.5L | | 35 | 585 | |
| 2007 | V6/3.5L | Ex Intelligent Key (I-Key) | 24F | 575 | 23 |
| 2007 | V6/3.5L | Intelligent Key (I-Key) | 24F | 700 | 23 |
| 2006-04 | V6/3.5L | w/o Intelligent Key (I-Key) | 24F | 575 | 23 |
| 2006-04 | V6/3.5L | w/Intelligent Key (I-Key) | 24F | 700 | 23 |
| 2006-04 | V6/3.5L | | 35 | 582 | |
| 2003 | V6/3.5L | | 35 | 490 | 3 |
| **Nissan** NV1500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2015 | V6/4.0L | | 24F | 650 | 23 |
| 2014 | V6/4.0L | | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| **Nissan** NV200 | | | | | |
| 2017 | L4/2.0L | | 21R | 470 | 39 |
| 2016 | L4/2.0L | | 21R | 470 | 39 |
| 2015-13 | L4/2.0L | | 21R | 470 | 39 |
| 2015 | L4/2.0L | | 121R | 470 | 39 |
| 2014-13 | L4/2.0L | | 121R | 470 | 39 |
| **Nissan** NV2500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2016 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2016 | V8/5.6L | | 24F | 650 | 23 |
| 2016 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V8/5.6L | w/o TTPkg | 24F | 650 | 23 |
| **Nissan** NV3500 | | | | | |
| 2016 | V6/4.0L | | 24F | 650 | 23 |
| 2016 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2016 | V8/5.6L | | 24F | 650 | 23 |
| 2016 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V6/4.0L | w/TTPkg | 27F | 710 | 36 |
| 2014-12 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V6/4.0L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2013-12 | V6/4.0L | w/o TTPkg | 24F | 650 | 23 |
| 2013-12 | V8/5.6L | w/o TTPkg | 24F | 650 | 23 |
| **Nissan** NX, Pulsar NX | | | | | |
| 1993-91 | L4/1.6L | Can | 24F | 415 | 23 |
| 1993-91 | L4/1.6L | US | 35 | 350 | 3 |
| 1993-91 | L4/2.0L | Can & Opt | 24F | 585 | 23 |

Costco_001620

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** NX, Pulsar NX (continued) | | | | | |
| 1993-91 | L4/2.0L | US | 35 | 350 | 3 |
| 1990 | L4/1.6L | Can & Opt | 24F | 415 | 23 |
| 1990 | L4/1.6L | US | 35 | 350 | 3 |
| **Nissan** Pathfinder | | | | | |
| 2017 | V6/3.5L | | 35 | 550 | 3 |
| 2016 | V6/3.5L | Gas | 35² | 550 | 3 |
| 2015 | V6/3.5L | | 35 | 550 | 3 |
| 2014-13 | V6/3.5L | | 35 | 550 | 3 |
| 2012-10 | V6/4.0L | | 35 | 550 | 3 |
| 2012-08 | V8/5.6L | | 24F | 650 | 23 |
| 2009-07 | V6/4.0L | | 24F | 550 | 23 |
| 2006-05 | V6/4.0L | | 24F | 700 | 23 |
| 2004-03 | V6/3.5L | | 24 | 455 | 22 |
| 2002-01 | V6/3.5L | US | 25 | 360 | 6 |
| 2002-01 | V6/3.5L | Can & Opt | 27 | 450 | 35 |
| 2000-97 | V6/3.3L | | 25 | 360 | 6 |
| 2000-96 | V6/3.3L | Can & Opt | 27 | 450 | 35 |
| 1996 | V6/3.3L | | 25 | 360 | 6 |
| 1995-92 | V6/3.0L | US | 25 | 360 | 6 |
| 1995-92 | V6/3.0L | Can | 27 | 450 | 35 |
| 1991-90 | V6/3.0L | US | 25 | 355 | 6 |
| 1991-90 | V6/3.0L | Can & Opt | 27 | 450 | 35 |
| **Nissan** Pathfinder Armada | | | | | |
| 2004 | V8/5.6L | | 24F | 700 | 23 |
| 2004 | V8/5.6L | Opt | 27F | 710 | 36 |
| **Nissan** Pickup | | | | | |
| 1997-95 | L4/2.4L | Can | 24 | 525 | 22 |
| 1997 | L4/2.4L | US | 25 | 360 | 6 |
| 1996-95 | L4/2.4L | US | 25 | 360 | 6 |
| 1995 | V6/3.0L | Can | 24 | 525 | 22 |
| 1995 | V6/3.0L | US | 25 | 360 | 6 |
| **Nissan** Quest | | | | | |
| 2016 | V6/3.5L | | 24F | 550 | 23 |
| 2015 | V6/3.5L | | 24F | 550 | 23 |
| 2014-11 | V6/3.5L | | 24F | 550 | 23 |
| 2009-04 | V6/3.5L | | 24F | 550 | 23 |
| 2002-99 | V6/3.3L | Can & Opt | 24F | 525 | 23 |
| 2002-99 | V6/3.3L | | 35 | 450 | 3 |
| 1998-93 | V6/3.0L | Can & Opt | 24F | 525 | 23 |
| 1998-93 | V6/3.0L | US | 35 | 450 | 3 |
| **Nissan** Rogue | | | | | |
| 2017 | L4/2.5L | | 35 | 550 | 3 |
| 2016 | L4/2.5L | | 35 | 585 | |
| 2015 | L4/2.5L | | 35 | 585 | |
| 2014-08 | L4/2.5L | | 35 | 585 | |
| **Nissan** Rogue Select | | | | | |
| 2015-14 | L4/2.5L | | 35 | 585 | |
| **Nissan** Sentra | | | | | |
| 2017 | L4/1.8L | | 21R | 470 | 3 |
| 2016 | L4/1.8L | | 21R | 470 | 3 |
| 2015 | L4/1.8L | | 21R | 470 | 3 |
| 2014-13 | L4/1.8L | | 21R | 470 | 3 |
| 2012-09 | L4/2.5L | | 40R | 550 | 19 |
| 2012-07 | L4/2.0L | | 21R | 470 | 3 |
| 2012-07 | L4/2.5L | SE-R | 40R | 590 | 19 |
| 2008-06 | L4/2.5L | | 35 | 550 | 3 |
| 2008 | L4/2.5L | | 40R | 550 | 19 |
| 2006 | L4/1.8L | | 35 | 550 | 3 |
| 2005-03 | L4/2.5L | | 35 | 355 | 3 |
| 2005-00 | L4/1.8L | | 35 | 355 | 3 |
| 2002 | L4/2.0L | | 21R | 490 | 3 |
| 2001 | L4/2.0L | | 21R | 490 | 3 |
| 2000-99 | L4/2.0L | | 35 | 490 | 3 |
| 1999 | L4/1.6L | | 35 | 490 | 3 |
| 1998-95 | L4/1.6L | Can | 24F | 550 | 23 |
| 1998-95 | L4/1.6L | US | 35 | 490 | 3 |
| 1998 | L4/2.0L | Can | 24F | 550 | 23 |
| 1998 | L4/2.0L | US | 35 | 490 | 3 |
| 1994-91 | L4/2.0L | Can & Opt | 24F | 585 | 23 |
| 1994-91 | L4/2.0L | US | 35 | 350 | 3 |
| 1994-90 | L4/1.6L | Can & Opt | 24F | 415 | 23 |
| 1994-90 | L4/1.6L | US | 35 | 350 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Nissan** Stanza | | | | | |
| 1992-90 | L4/2.4L | Can & Opt | 24F | 415 | 23 |
| 1992-90 | L4/2.4L | | 35 | 350 | 3 |
| **Nissan** Titan | | | | | |
| 2015 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2015 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2014 | V8/5.6L | Ex Tow Pkg | 24F | 650 | 23 |
| 2014 | V8/5.6L | w/TTPkg | 27F | 710 | 36 |
| 2013-06 | V8/5.6L | TTPkg | 27F | 710 | 36 |
| 2013-04 | V8/5.6L | | 24F | 650 | 23 |
| 2008 | V8/5.6L | Ex Flex Fuel & Ex TTPkg | 24F | 650 | 23 |
| 2008 | V8/5.6L | Flex Fuel or TTPkg | 27F | 710 | 36 |
| **Nissan** Titan XD | | | | | |
| 2017 | V8/5.0L | Dsl | 35² | 550 | 3 |
| 2016 | V8/5.0L | Dsl | 35² | 550 | 3 |
| **Nissan** Versa | | | | | |
| 2017-16 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2017-16 | L4/1.6L | Ex CVT | 99R⁴⁵ | 470 | |
| 2016 | L4/1.6L | Ex CVT | 99R | 470 | |
| 2016 | L4/1.6L | Ex CVT | T4⁴⁵ | 470 | |
| 2015 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2015 | L4/1.6L | Ex CVT | 99R | 470 | |
| 2015 | L4/1.6L | Ex CVT | 99R⁴⁵ | 470 | |
| 2015 | L4/1.6L | Ex CVT | T4⁴⁵ | 470 | |
| 2014-12 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2014 | L4/1.6L | Ex CVT | 99R⁴⁵ | 470 | |
| 2013-09 | L4/1.6L | Ex CVT | 99R | 470 | |
| 2013 | L4/1.6L | Ex CVT | 99R⁴⁵ | 470 | |
| 2013 | L4/1.6L | Ex CVT | T4⁴⁵ | 470 | |
| 2012-10 | L4/1.6L | Ex CVT | 90 | 470 | 37 |
| 2012-10 | L4/1.8L | Ex CVT | 90 | 470 | 37 |
| 2012-09 | L4/1.6L | Ex CVT | 99R | 590 | |
| 2012-09 | L4/1.8L | w/CVT | 51R⁴⁵ | 410 | 11 |
| 2012-07 | L4/1.8L | Ex CVT | 99R | 470 | |
| 2012 | L4/1.8L | w/CVT | 51R⁴⁵ | 500 | 11 |
| 2008-07 | L4/1.8L | CVT-Transmission | 51R | 410 | 11 |
| 2008-07 | L4/1.6L | Ex CVT | 90 | 470 | 37 |
| **Nissan** Versa Note | | | | | |
| 2017-16 | L4/1.6L | | 99R⁴⁵ | 470 | |
| 2016 | L4/1.6L | | 99R | 470 | |
| 2016 | L4/1.6L | | T4⁴⁵ | 470 | |
| 2015 | L4/1.6L | | 99R | 470 | |
| 2015 | L4/1.6L | | 99R⁴⁵ | 470 | |
| 2015 | L4/1.6L | | T4⁴⁵ | 470 | |
| 2014 | L4/1.6L | CVT-Transmission | 51R | 410 | 11 |
| 2014 | L4/1.6L | | 99R⁴⁵ | 470 | |
| **Nissan** Xterra | | | | | |
| 2015 | V6/4.0L | | 35 | 550 | 3 |
| 2014-10 | V6/4.0L | | 35 | 550 | 3 |
| 2009-05 | V6/4.0L | | 24F | 550 | 23 |
| 2004-00 | V6/3.3L | | 25 | 490 | 6 |
| 2004 | L4/2.4L | Opt | 24 | 550 | 22 |
| 2004 | L4/2.4L | | 25 | 490 | 6 |
| 2004 | V6/3.3L | Opt | 24 | 550 | 22 |
| 2003-00 | L4/2.4L | Can & Opt | 24 | 550 | 22 |
| 2003-00 | L4/2.4L | US | 25 | 490 | 6 |
| 2003-00 | V6/3.3L | Can & Opt | 24 | 550 | 22 |
| **Nissan** X-Trail | | | | | |
| 2006 | L4/2.5L | Can | 24F | 550 | 23 |
| 2005 | L4/2.5L | US | 35 | 550 | 3 |
| **Oldsmobile** 88 | | | | | |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-92 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1994-92 | V6/3.8L | | 75 | 630 | |
| 1994 | V6/3.8L | HD or HWS | 78 | 770 | 7 |
| 1954 | V8/5.3L | | 2 | 500 | |
| 1950 | V8/5.0L | | 2 | 500 | |
| **Oldsmobile** 98 | | | | | |
| 1996-95 | V6/3.8L | | 78 | 690 | 7 |
| 1996-91 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1994 | V6/3.8L | | 78 | 600 | 7 |

See page 88 for Footnotes. Selection may vary by warehouse.

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Oldsmobile** 98 (continued) | | | | | |
| 1993-90 | V6/3.8L | | 75 | 630 | |
| 1992 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1991 | V6/3.8L | HD or HWS | 78 | 770 | 7 |
| 1990 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1967 | V8/7.0L | | 24 | 325 | 22 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| 1954 | V8/5.3L | | 2 | 500 | |
| 1953-50 | V8/5.0L | | 2 | 500 | |
| **Oldsmobile** Achieva | | | | | |
| 1998-96 | L4/2.4L | | 75 | 600 | |
| 1998-94 | V6/3.1L | | 75 | 600 | |
| 1995-92 | L4/2.3L | | 75 | 600 | |
| 1993-92 | V6/3.3L | | 75 | 600 | |
| **Oldsmobile** Alero | | | | | |
| 2004-99 | V6/3.4L | | 75 | 600 | |
| 2004 | L4/2.2L | | 75 | 525 | 5 |
| 2003-02 | L4/2.2L | | 75 | 600 | |
| 2001-99 | L4/2.4L | | 75 | 600 | |
| **Oldsmobile** Aurora | | | | | |
| 2003-01 | V8/4.0L | | 100$^{50}$ | 770 | 40 |
| 2002-01 | V6/3.5L | | 100$^{50}$ | 770 | 40 |
| 1999-98 | V8/4.0L | | 79$^{50}$ | 840 | 41 |
| 1997-95 | V8/4.0L | | 76$^{50}$ | 970 | 41 |
| **Oldsmobile** Bravada | | | | | |
| 2004-02 | L6/4.2L | | 78 | 600 | 7 |
| 2001-96 | V6/4.3L | | 75 | 525 | 5 |
| 2001-96 | V6/4.3L | Opt | 75 | 690 | |
| 1994-91 | V6/4.3L | | 75 | 525 | 5 |
| 1994 | V6/4.3L | Opt | 78 | 600 | 7 |
| 1993-91 | V6/4.3L | Opt | 78 | 630 | 7 |
| **Oldsmobile** Custom Cruiser, Delta 88, Regency | | | | | |
| 1998-97 | V6/3.8L | | 78 | 690 | 7 |
| 1997 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1992-90 | V8/5.0L | | 75 | 525 | 5 |
| 1992 | V8/5.7L | | 75 | 525 | 5 |
| 1991-90 | V6/3.8L | | 75 | 630 | |
| 1991-90 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1991-90 | V6/3.8L | Opt | 75 | 570 | |
| 1991 | V6/3.8L | HD or w/HWS | 78 | 770 | 7 |
| 1970-68 | V8/5.7L | | 24 | 325 | 22 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1967 | V8/7.0L | | 24 | 325 | 22 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| **Oldsmobile** Cutlass Calais | | | | | |
| 1991-90 | L4/2.3L | | 75 | 630 | |
| 1991-90 | L4/2.5L | | 75 | 630 | |
| 1991-90 | V6/3.3L | | 75 | 630 | |
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme | | | | | |
| 1999-98 | V6/3.1L | | 75 | 600 | |
| 1997-96 | V6/3.1L | | 78 | 600 | 7 |
| 1996-94 | L4/2.2L | | 75 | 525 | 5 |
| 1996 | V6/3.1L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | Early | 75 | 525 | 5 |
| 1995 | V6/3.1L | Late Incl Supreme | 78 | 600 | 7 |
| 1995 | V6/3.4L | Early | 75 | 690 | |
| 1995 | V6/3.4L | Late Incl Supreme | 78 | 690 | 7 |
| 1994-91 | V6/3.4L | | 75 | 690 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1994 | V6/3.1L | | 75 | 630 | |
| 1993-90 | V6/3.3L | | 75 | 630 | |
| 1993 | L4/2.2L | | 75 | 630 | |
| 1992-90 | L4/2.5L | | 75 | 630 | |
| 1991-90 | L4/2.3L | | 75 | 630 | |
| 1990 | V6/3.3L | | 75 | 630 | |
| **Oldsmobile** Delta 88 (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Intrigue | | | | | |
| 2002-99 | V6/3.5L | | 78 | 690 | 7 |
| 1999-98 | V6/3.8L | | 78 | 690 | 7 |
| **Oldsmobile** LSS | | | | | |
| 1999-96 | V6/3.8L | | 78 | 690 | 7 |
| **Oldsmobile** Omega | | | | | |
| 1980 | L4/2.5L | | 74 | 450 | 7 |
| 1980 | V6/2.8L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | | 71 | 325 | 5 |
| 1979-78 | V8/5.0L | | 71 | 325 | 5 |
| 1979-78 | V8/5.7L | | 71 | 325 | 5 |
| 1977-76 | V8/4.3L | | 72 | 350 | 5 |
| 1977-76 | V8/5.7L | | 72 | 350 | 5 |
| 1977 | V6/3.8L | | 72 | 350 | 5 |
| 1977 | V8/5.0L | | 72 | 350 | 5 |
| 1976 | L6/4.1L | | 72 | 350 | 5 |
| **Oldsmobile** Regency (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Silhouette | | | | | |
| 2004-97 | V6/3.4L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-92 | V6/3.8L | | 75 | 630 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| **Oldsmobile** Starfire | | | | | |
| 1980-78 | L4/2.5L | | 74 | 450 | 7 |
| 1980-78 | V6/3.8L | | 74 | 450 | 7 |
| 1979-78 | V8/5.0L | | 74 | 450 | 7 |
| 1966-65 | V8/7.0L | | 27 | 350 | 35 |
| 1966-65 | V8/7.0L | | 60 | 350 | |
| **Oldsmobile** Toronado | | | | | |
| 1992-91 | V6/3.8L | | 78 | 770 | 7 |
| 1990 | V6/3.8L | | 78 | 730 | 7 |
| 1980-79 | V8/5.7L | Dsl | 74$^2$ | 450 | 7 |
| 1980-79 | V8/5.7L | Gas | 74 | 450 | 7 |
| 1978-77 | V8/6.6L | Gas | 74 | 450 | 7 |
| 1976-71 | V8/7.5L | | 74 | 450 | 7 |
| 1970-68 | V8/7.5L | | 24 | 325 | 22 |
| 1966 | V8/7.0L | | 27 | 350 | 35 |
| 1966 | V8/7.0L | | 60 | 350 | |
| **Panoz** AIV Roadster | | | | | |
| 2000-99 | V8/4.6L | | 58R | 580 | |
| **Panoz** Esperante | | | | | |
| 2007-01 | V8/4.6L | | 58R | 580 | |
| **Peugeot** 405 | | | | | |
| 1991-90 | L4/1.9L | | 24 | 420 | 22 |
| **Peugeot** 505 | | | | | |
| 1991-90 | L4/2.2L | Turbo | 48$^5$ | 495 | 29 |
| 1991-90 | L4/2.2L | Ex Turbo | 48$^6$ | 660 | 29 |
| 1990 | L4/2.2L | | 48$^6$ | 495 | 29 |
| 1990 | V6/2.8L | | 48 | 660 | 29 |
| **Plymouth** Acclaim | | | | | |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-90 | V6/3.0L | | 34 | 500 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| **Plymouth** Barracuda | | | | | |
| 1974-71 | V8/5.9L | | 24 | 325 | 22 |
| 1974-66 | V8/5.2L | | 24 | 325 | 22 |
| 1973-68 | V8/5.6L | | 24 | 325 | 22 |
| 1972-71 | V8/7.2L | | 24 | 325 | 22 |
| 1972-64 | L6/3.7L | | 24 | 325 | 22 |
| 1971-70 | L6/3.2L | | 24 | 325 | 22 |
| 1971 | V8/6.3L | | 24 | 325 | 22 |
| 1971 | V8/7.0L | | 24 | 325 | 22 |
| 1970-68 | V8/7.0L | | 27 | 440 | 35 |
| 1970-67 | V8/6.3L | | 27 | 440 | 35 |
| 1970 | V8/7.2L | | 27 | 440 | 35 |
| 1968-64 | V8/4.5L | | 24 | 325 | 22 |
| 1966-64 | L6/2.8L | | 24 | 325 | 22 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001622

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Plymouth** Belvedere | | | | | |
| 1970-64 | V8/6.3L | | 27 | 440 | 35 |
| 1970-60 | L6/3.7L | | 24 | 325 | 22 |
| 1970-58 | V8/5.2L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 27 | 440 | 35 |
| 1968-64 | V8/4.5L | | 24 | 325 | 22 |
| 1967-66 | V8/7.2L | | 27 | 440 | 35 |
| 1967-64 | V8/7.0L | | 27 | 440 | 35 |
| 1966-59 | V8/5.9L | | 24 | 325 | 22 |
| 1964 | V8/6.7L | | 27 | 440 | 35 |
| 1963-61 | V8/6.7L | | 24 | 325 | 22 |
| 1963-60 | V8/6.3L | | 24 | 325 | 22 |
| 1963 | V8/7.0L | | 24 | 325 | 22 |
| 1959-56 | L6/3.8L | | 24 | 325 | 22 |
| 1958-57 | V8/5.1L | | 24 | 325 | 22 |
| 1958 | V8/5.7L | | 24 | 325 | 22 |
| 1957-56 | V8/4.5L | | 24 | 325 | 22 |
| 1957 | V8/4.9L | | 24 | 325 | 22 |
| 1956 | V8/4.4L | | 24 | 325 | 22 |
| 1956 | V8/5.0L | | 24 | 325 | 22 |
| 1955-54 | L6/3.8L | Ex w/AT | 1 | 400 | |
| 1955-54 | L6/3.8L | AT | 2 | 500 | |
| 1955 | V8/3.9L | | 1 | 400 | |
| 1955 | V8/3.9L | AT | 2 | 500 | |
| 1955 | V8/4.0L | | 1 | 400 | |
| 1955 | V8/4.0L | AT | 2 | 500 | |
| 1955 | V8/4.2L | | 1 | 400 | |
| 1955 | V8/4.2L | AT | 2 | 500 | |
| 1955 | V8/4.3L | | 1 | 400 | |
| 1955 | V8/4.3L | AT | 2 | 500 | |
| 1954 | L6/3.6L | Ex w/AT | 1 | 400 | |
| 1954 | L6/3.6L | AT | 2 | 500 | |
| **Plymouth** Breeze | | | | | |
| 2000-97 | L4/2.4L | | 75 | 510 | 5 |
| 2000-96 | L4/2.0L | | 75 | 510 | 5 |
| 1996 | L4/2.4L | | 75 | 575 | |
| **Plymouth** Colt | | | | | |
| 1995-93 | L4/1.5L | US | 51 | 435 | 20 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-93 | L4/1.8L | Can | 24 | 580 | 22 |
| 1994-92 | L4/2.4L | US | 24 | 490 | 22 |
| 1994-92 | L4/2.4L | HD or Can | 24 | 580 | 22 |
| 1994 | L4/1.8L | US | 25 | 435 | 6 |
| 1992-91 | L4/1.5L | US | 25 | 355 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 430 | 6 |
| 1992 | L4/1.5L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | Wagon | 24 | 580 | 22 |
| 1992 | L4/1.8L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/1.8L | Opt | 25 | 430 | 6 |
| 1992 | L4/1.8L | US | 51 | 350 | 20 |
| 1992 | L4/2.4L | Can | 24 | 580 | 22 |
| 1992 | L4/2.4L | Wagon | 24 | 580 | 22 |
| 1992 | L4/2.4L | Can, Ex Wagon | 25 | 420 | 6 |
| 1992 | L4/2.4L | Opt | 25 | 430 | 6 |
| 1991-90 | L4/1.5L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | Can | 25 | 420 | 6 |
| 1991-90 | L4/2.0L | US | 51 | 435 | 20 |
| 1990 | L4/1.5L | Ex Wagon | 25 | 355 | 6 |
| 1990 | L4/1.5L | US | 51 | 435 | 20 |
| 1990 | L4/1.6L | Can | 25 | 420 | 6 |
| 1990 | L4/1.6L | | 51 | 435 | 20 |
| 1990 | L4/1.8L | Wagon | 51 | 435 | 20 |
| **Plymouth** Duster | | | | | |
| 1976-74 | V8/5.9L | | 24 | 370 | 22 |
| 1976-74 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1976-70 | L6/3.7L | | 24 | 370 | 22 |
| 1976-70 | L6/3.7L | Opt | 24 | 460 | 22 |
| 1976-70 | V8/5.2L | | 24 | 370 | 22 |
| 1976-70 | V8/5.2L | Opt | 24 | 460 | 22 |
| 1974-70 | L6/3.2L | | 24 | 370 | 22 |
| 1974-70 | L6/3.2L | Opt | 24 | 460 | 22 |
| 1973-70 | V8/5.6L | | 24 | 370 | 22 |
| 1973-70 | V8/5.6L | Opt | 24 | 460 | 22 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Plymouth** Grand Voyager, Voyager | | | | | |
| 2000-96 | L4/2.4L | | 34 | 600 | 9 |
| 2000-90 | V6/3.0L | | 34 | 500 | 9 |
| 2000-90 | V6/3.3L | | 34 | 500 | 9 |
| 1999-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1999-94 | V6/3.8L | | 34 | 600 | 9 |
| 1999-94 | V6/3.8L | Opt | 34 | 685 | 9 |
| 1999-91 | V6/3.0L | Opt | 34 | 685 | 9 |
| 1996-91 | V6/3.3L | Opt | 34 | 685 | 9 |
| 1997-96 | L4/2.4L | | 34 | 600 | 9 |
| 1997-96 | L4/2.4L | Opt | 34 | 685 | 9 |
| 1995-92 | L4/2.5L | | 34 | 600 | 9 |
| 1995-91 | L4/2.5L | Opt | 34 | 685 | 9 |
| 1991-90 | L4/2.5L | | 34 | 500 | 9 |
| 1990 | L4/2.5L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.0L | Opt | 34 | 625 | 9 |
| 1990 | V6/3.3L | Opt | 34 | 625 | 9 |
| **Plymouth** Horizon | | | | | |
| 1990 | L4/2.2L | | 34 | 430 | 9 |
| **Plymouth** Laser | | | | | |
| 1994-90 | L4/1.8L | | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | US | 86 | 430 | 31 |
| 1994-90 | L4/2.0L | Can | 86 | 525 | 31 |
| **Plymouth** Neon | | | | | |
| 2001-00 | L4/2.0L | | 26R | 450 | 38 |
| 2001-00 | L4/2.0L | Opt | 26R | 540 | 38 |
| 1999-95 | L4/2.0L | | 58[6] | 450 | 8 |
| **Plymouth** Prowler | | | | | |
| 2001-99 | V6/3.5L | | 34 | 525 | 9 |
| 1997 | V6/3.5L | | 34 | 525 | 9 |
| **Plymouth** Sundance | | | | | |
| 1994-93 | V6/3.0L | | 34 | 500 | 9 |
| 1994-92 | L4/2.5L | | 34 | 600 | 9 |
| 1994-90 | L4/2.2L | | 34 | 500 | 9 |
| 1992 | V6/3.0L | | 34 | 600 | 9 |
| 1991 | L4/2.5L | | 34 | 625 | 9 |
| 1990 | L4/2.5L | | 34 | 500 | 9 |
| **Plymouth** Valiant | | | | | |
| 1976-68 | L6/3.7L | | 24 | 370 | 22 |
| 1976-68 | L6/3.7L | Opt | 24 | 460 | 22 |
| 1976-68 | V8/5.2L | | 24 | 370 | 22 |
| 1976-68 | V8/5.2L | Opt | 24 | 460 | 22 |
| 1976 | V8/5.9L | | 24 | 370 | 22 |
| 1976 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1974-71 | V8/5.9L | | 24 | 370 | 22 |
| 1974-71 | V8/5.9L | Opt | 24 | 460 | 22 |
| 1974-70 | L6/3.2L | | 24 | 370 | 22 |
| 1974-70 | L6/3.2L | Opt | 24 | 460 | 22 |
| 1973-68 | V8/5.6L | | 24 | 370 | 22 |
| 1973-68 | V8/5.6L | Opt | 24 | 460 | 22 |
| 1971-68 | L6/2.8L | | 24 | 370 | 22 |
| 1971-68 | L6/2.8L | Opt | 24 | 460 | 22 |
| 1969-68 | V8/4.5L | | 24 | 370 | 22 |
| 1969-68 | V8/4.5L | Opt | 24 | 460 | 22 |
| 1967-65 | L6/2.8L | | 24 | 375 | 22 |
| 1967-65 | L6/3.7L | | 24 | 375 | 22 |
| 1967-65 | V8/4.5L | | 24 | 375 | 22 |
| **Plymouth** Voyager (See Grand Voyager, Voyager) | | | | | |
| **Pontiac** 6000, Grand Am | | | | | |
| 2005-99 | V6/3.4L | | 75 | 600 | |
| 2005 | L4/2.2L | | 75 | 600 | |
| 2004 | L4/2.2L | | 75 | 525 | 5 |
| 2003-02 | L4/2.2L | | 75 | 600 | |
| 2001-96 | L4/2.4L | | 75 | 600 | |
| 1998-94 | V6/3.1L | | 75 | 600 | |
| 1995-93 | L4/2.3L | | 75 | 600 | |
| 1993 | V6/3.3L | | 75 | 600 | |
| 1992-90 | L4/2.3L | | 75 | 630 | |
| 1992 | V6/3.3L | | 75 | 630 | |
| 1991-90 | L4/2.5L | | 75 | 630 | |
| 1991-90 | V6/3.1L | | 75 | 525 | 5 |
| 1991-90 | V6/3.1L | Can & Opt | 75 | 630 | |

See page 88 for Footnotes. Selection may vary by warehouse.

**Pontiac**

# 74

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac** Aztek | | | | | |
| 2005-01 | V6/3.4L | | 78 | 600 | 7 |
| **Pontiac** Bonneville | | | | | |
| 2005-04 | V8/4.6L | | 100[50] | 770 | 40 |
| 2005-02 | V6/3.8L | | 100[50] | 770 | 40 |
| 2003-02 | V6/3.8L | S/C | 79[50] | 800 | 41 |
| 2001-00 | V6/3.8L | | 79[50] | 840 | 41 |
| 1999-98 | V6/3.8L | S/C | 78 | 770 | 7 |
| 1999-95 | V6/3.8L | | 78 | 690 | 7 |
| 1997-92 | V6/3.8L | Opt | 78 | 770 | 7 |
| 1994-90 | V6/3.8L | | 75 | 630 | |
| 1990 | V6/3.8L | Opt | 78 | 730 | 7 |
| 1975-73 | V8/6.6L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1974 | V8/5.7L | Top Terminal | 24 | 450 | 22 |
| 1974 | V8/5.7L | Side Terminal | 74 | 450 | 7 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-69 | V8/6.6L | | 24 | 325 | 22 |
| 1971 | V8/5.7L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/6.4L | | 27 | 350 | 35 |
| 1967 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 27 | 350 | 35 |
| 1966 | V8/6.4L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 24 | 325 | 22 |
| 1965-63 | V8/6.9L | | 60 | 350 | |
| 1965-59 | V8/6.4L | | 60 | 350 | |
| 1962-59 | V8/6.9L | | 24 | 325 | 22 |
| 1958 | V8/6.1L | | 60 | 350 | |
| 1957 | V8/5.7L | | 60 | 350 | |
| **Pontiac** Catalina | | | | | |
| 1975-73 | V8/6.6L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | Top Terminal | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1974-73 | V8/5.7L | Top Terminal | 24 | 450 | 22 |
| 1974-73 | V8/5.7L | Side Terminal | 74 | 450 | 7 |
| 1974 | L6/4.1L | Top Terminal | 24 | 450 | 22 |
| 1974 | L6/4.1L | Side Terminal | 74 | 450 | 7 |
| 1972-70 | V8/7.0L | | 24 | 325 | 22 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-69 | V8/6.6L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 22F | 250 | 38 |
| 1968-67 | V8/6.6L | Opt | 27 | 350 | 35 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| 1968-67 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 22F | 250 | 38 |
| 1966 | V8/6.4L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | Opt | 27 | 350 | 35 |
| 1965-61 | V8/6.9L | | 60 | 350 | |
| 1965-59 | V8/6.4L | | 60 | 350 | |
| 1958 | V8/6.1L | | 60 | 350 | |
| 1957 | V8/5.7L | | 60 | 350 | |
| 1956 | V8/5.2L | | 60 | 350 | |
| 1955 | V8/4.7L | | 60 | 350 | |
| 1954-50 | L6/3.9L | | 2E | 485 | |
| 1954-50 | L8/4.4L | | 2E | 485 | |
| **Pontiac** Executive | | | | | |
| 1970-69 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.5L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 22F | 250 | 38 |
| 1968-67 | V8/7.0L | | 22F | 250 | 38 |
| **Pontiac** Firebird | | | | | |
| 2002-95 | V6/3.8L | | 75 | 690 | |
| 2002-93 | V8/5.7L | | 75 | 525 | 5 |
| 1995-93 | V6/3.4L | | 75 | 525 | 5 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac** Firebird (continued) | | | | | |
| 1992-90 | V6/3.1L | | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | MT | 75 | 525 | 5 |
| 1992-90 | V8/5.0L | AT | 75 | 570 | |
| 1992-87 | V8/5.7L | | 75 | 630 | |
| 1989-88 | V8/5.0L | Ex 110 Amp Generator | 70 | 525 | 5 |
| 1989-88 | V8/5.0L | w/110 Amp Generator | 75 | 525 | 5 |
| 1989-88 | V8/5.0L | Opt | 75 | 570 | |
| 1989-87 | V6/2.8L | | 75 | 525 | 5 |
| 1989-86 | V6/2.8L | Opt | 75 | 570 | |
| 1989 | V6/3.8L | | 75 | 525 | 5 |
| 1987 | V8/5.0L | Opt | 70 | 500 | 5 |
| 1987 | V8/5.0L | MT, Ex HO | 75 | 525 | 5 |
| 1987 | V8/5.0L | HD w/AT | 75 | 570 | |
| 1986-85 | L4/2.5L | | 75 | 630 | |
| 1986 | L4/2.5L | Opt | 75 | 570 | |
| 1986 | V6/2.8L | | 70 | 525 | 5 |
| 1986 | V8/5.0L | | 70 | 525 | 5 |
| 1985-84 | V6/2.8L | | 70 | 405 | 5 |
| 1985-84 | V8/5.0L | Opt | 75 | 630 | |
| 1985 | V6/2.8L | Opt | 75 | 630 | |
| 1985 | V8/5.0L | | 70 | 405 | 5 |
| 1984-83 | L4/2.5L | | 70 | 405 | 5 |
| 1984-83 | L4/2.5L | Opt | 75 | 500 | 5 |
| 1984-83 | V6/2.8L | Opt | 75 | 500 | 5 |
| 1984 | V8/5.0L | | 75 | 500 | 5 |
| 1983-82 | V6/2.8L | | 70 | 315 | 5 |
| 1983 | V8/5.0L | | 70 | 405 | 5 |
| 1983 | V8/5.0L | Opt | 75 | 500 | 5 |
| 1982-81 | V8/5.0L | Opt | 73 | 465 | 5 |
| 1982 | L4/2.5L | | 70 | 315 | 5 |
| 1982 | L4/2.5L | Opt | 73 | 465 | 5 |
| 1982 | V6/2.8L | Opt | 73 | 465 | 5 |
| 1982 | V8/5.0L | | 70 | 400 | 5 |
| 1981 | V6/3.8L | | 70 | 315 | 5 |
| 1981 | V6/3.8L | HBL & AC | 70 | 370 | 5 |
| 1981 | V8/4.3L | | 70 | 370 | 5 |
| 1981 | V8/4.3L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.4L | | 70 | 370 | 5 |
| 1981 | V8/4.4L | Opt | 73 | 465 | 5 |
| 1981 | V8/4.9L | | 70 | 370 | 5 |
| 1981 | V8/4.9L | Opt | 73 | 465 | 5 |
| 1981 | V8/5.0L | | 70 | 370 | 5 |
| 1980-77 | V6/3.8L | | 74 | 450 | 7 |
| 1980 | V8/4.3L | | 74 | 450 | 7 |
| 1980 | V8/4.9L | | 74 | 450 | 7 |
| 1980 | V8/5.0L | | 74 | 450 | 7 |
| 1979-78 | V6/3.8L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/5.0L | | 71 | 350 | 5 |
| 1979-78 | V8/5.0L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/5.7L | | 71 | 350 | 5 |
| 1979-78 | V8/5.7L | Opt | 74 | 450 | 7 |
| 1979-78 | V8/6.6L | | 73 | 430 | 5 |
| 1979-78 | V8/6.6L | Opt | 74 | 450 | 7 |
| 1979 | V8/4.9L | | 71 | 350 | 5 |
| 1979 | V8/4.9L | Opt | 74 | 450 | 7 |
| 1977-73 | V8/4.9L | | 74 | 450 | 7 |
| 1977-73 | V8/6.6L | | 74 | 450 | 7 |
| 1977 | V8/4.9L | | 74 | 450 | 7 |
| 1977 | V8/5.0L | | 74 | 450 | 7 |
| 1976-73 | L6/4.1L | | 74 | 450 | 7 |
| 1976-73 | V8/7.5L | | 74 | 450 | 7 |
| 1972-71 | V8/5.7L | | 24 | 325 | 22 |
| 1972-68 | L6/4.1L | | 24 | 325 | 22 |
| 1972-68 | V8/5.7L | | 24 | 325 | 22 |
| 1972-67 | V8/6.6L | | 24 | 325 | 22 |
| **Pontiac** Firefly | | | | | |
| 2000-95 | L3/1.0L | | 26R | 390 | 38 |
| 2000-94 | L4/1.3L | | 26R | 390 | 38 |
| 1994 | L3/1.0L | | 26 | 390 | |
| 1991-90 | L3/1.0L | | 26 | 440 | |
| **Pontiac** G3 | | | | | |
| 2010-09 | L4/1.6L | | 86 | 590 | 31 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001624

# Automotive/Light Truck

**75**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac G3 Wave** | | | | | |
| 2009 | L4/1.6L | | 86 | 550 | 31 |
| **Pontiac G5, Pursuit** | | | | | |
| 2010-09 | L4/2.2L | | 90⁵⁰ | 590 | 37 |
| 2008-07 | L4/2.2L | | 90⁵⁰ | 600 | 37 |
| 2008-07 | L4/2.4L | | 90 | 600 | 37 |
| 2006-05 | L4/2.2L | | 90⁵⁰ | 600 | 37 |
| 2006 | L4/2.4L | | 90 | 600 | 37 |
| **Pontiac G6** | | | | | |
| 2010-08 | L4/2.4L | | 90 | 590 | 37 |
| 2010-08 | V6/3.5L | | 90 | 590 | 37 |
| 2009-08 | V6/3.6L | | 90 | 590 | 37 |
| 2009-08 | V6/3.9L | | 90 | 590 | 37 |
| 2007-06 | L4/2.4L | | 75 | 525 | 5 |
| 2007-06 | V6/3.9L | | 75 | 525 | 5 |
| 2007-05 | V6/3.5L | | 75 | 525 | 5 |
| 2007 | V6/3.6L | | 75 | 525 | 5 |
| **Pontiac G8** | | | | | |
| 2009 | V6/3.6L | | 94R⁵⁰ | 720 | 30 |
| 2009 | V8/6.0L | | 94R⁵⁰ | 720 | 30 |
| 2009 | V8/6.2L | | 94R⁵⁰ | 720 | 30 |
| 2008 | V6/3.6L | | 94R⁵⁰ | 700 | 30 |
| 2008 | V8/6.0L | | 94R⁵⁰ | 700 | 30 |
| **Pontiac Grand Am (See 6000, Grand Am)** | | | | | |
| **Pontiac Grand Prix** | | | | | |
| 2008-06 | V6/3.8L | w/AGM | 34³³ | 690 | |
| 2008 | V8/5.3L | | 85 | 590 | |
| 2007-05 | V8/5.3L | | 85 | 625 | |
| 2005-04 | V6/3.8L | w/AGM | 34³³ | 680 | |
| 2003-97 | V6/3.8L | | 78 | 690 | 7 |
| 2003-97 | V6/3.8L | S/C | 78 | 770 | 7 |
| 2003-96 | V6/3.1L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 78 | 690 | 7 |
| 1995 | V6/3.1L | Early | 75 | 525 | 5 |
| 1995 | V6/3.1L | Late | 78 | 600 | 7 |
| 1995 | V6/3.4L | Early | 75 | 690 | |
| 1995 | V6/3.4L | Late | 78 | 690 | 7 |
| 1994-91 | V6/3.4L | | 75 | 690 | |
| 1994-90 | V6/3.1L | | 75 | 525 | 5 |
| 1991-90 | L4/2.3L | | 75 | 630 | |
| 1980-78 | V6/3.8L | | 74 | 450 | 7 |
| 1980-78 | V8/4.9L | | 74 | 450 | 7 |
| 1980-78 | V8/5.0L | | 74 | 450 | 7 |
| 1980 | V8/4.3L | | 74 | 450 | 7 |
| 1977-76 | V8/5.7L | | 72 | 350 | 5 |
| 1977-76 | V8/6.6L | | 72 | 350 | 5 |
| 1977 | V8/4.9L | | 72 | 350 | 5 |
| 1977 | V8/6.6L | | 74 | 450 | 7 |
| 1976 | V8/7.5L | | 74 | 450 | 7 |
| 1975-73 | V8/6.6L | | 24 | 450 | 22 |
| 1975-73 | V8/6.6L | Side Terminal | 74 | 450 | 7 |
| 1975-73 | V8/7.5L | | 24 | 450 | 22 |
| 1975-73 | V8/7.5L | Side Terminal | 74 | 450 | 7 |
| 1972-70 | V8/7.5L | | 24 | 325 | 22 |
| 1972-69 | V8/6.6L | | 24 | 325 | 22 |
| 1969 | V8/7.0L | | 24 | 325 | 22 |
| 1968-67 | V8/6.6L | | 27 | 350 | 35 |
| 1968-67 | V8/7.0L | | 27 | 350 | 35 |
| 1967 | V8/7.0L | Opt | 27 | 350 | 35 |
| 1966 | V8/6.4L | | 27 | 350 | 35 |
| 1966 | V8/6.9L | | 22F | 250 | 38 |
| 1966 | V8/6.9L | Opt | 27 | 350 | 35 |
| **Pontiac GTO, Tempest** | | | | | |
| 2006-05 | V8/6.0L | | 85 | 600 | |
| 2004 | V8/5.7L | | 85 | 600 | |
| 1991-90 | L4/2.2L | MT | 75 | 525 | 5 |
| 1991-90 | L4/2.2L | AT & Opt | 75 | 630 | |
| 1991-90 | V6/3.1L | MT | 75 | 525 | 5 |
| 1991-90 | V6/3.1L | AT | 75 | 630 | |
| 1973-71 | V8/6.6L | | 74 | 465 | 7 |
| 1973-71 | V8/7.5L | | 74 | 465 | 7 |
| 1970-68 | L6/4.1L | | 22F | 250 | 38 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Pontiac GTO, Tempest** (continued) | | | | | |
| 1970-68 | V8/5.7L | | 24 | 325 | 22 |
| 1970-67 | V8/6.6L | | 24 | 325 | 22 |
| 1970 | V8/7.5L | | 24 | 325 | 22 |
| 1967-65 | L6/3.8L | | 22F | 250 | 38 |
| 1967-63 | V8/5.3L | | 24 | 325 | 22 |
| 1966-64 | V8/6.4L | | 24 | 325 | 22 |
| 1965-64 | L6/3.5L | | 22F | 250 | 38 |
| 1962 | V8/3.5L | | 24 | 325 | 22 |
| **Pontiac LeMans, Optima** | | | | | |
| 1993-90 | L4/1.6L | | 85 | 550 | |
| 1991-90 | L4/1.6L | | 85 | 550 | |
| 1990 | L4/2.0L | | 85 | 550 | |
| 1990 | L4/2.0L | AT | 85 | 630 | |
| **Pontiac Montana** | | | | | |
| 2009-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006 | V6/3.5L | SV6 | 34 | 600 | 9 |
| 2005-99 | V6/3.4L | | 78 | 600 | 7 |
| 2005 | V6/3.5L | | 34 | 600 | 9 |
| **Pontiac Solstice** | | | | | |
| 2009-08 | L4/2.0L | | 86 | 590 | 31 |
| 2009-08 | L4/2.4L | | 86 | 590 | 31 |
| 2007 | L4/2.0L | | 86 | 640 | |
| 2007 | L4/2.4L | | 86 | 640 | |
| 2006 | L4/2.4L | | 86 | 590 | 31 |
| **Pontiac Sunbird** | | | | | |
| 1994-92 | V6/3.1L | | 75 | 525 | 5 |
| 1994-90 | L4/2.0L | | 75 | 630 | |
| 1991 | V6/3.1L | | 75 | 630 | |
| **Pontiac Sunfire** | | | | | |
| 2005-95 | L4/2.2L | | 75 | 525 | 5 |
| 2002 | L4/2.4L | | 75 | 525 | 5 |
| 2001-96 | L4/2.4L | | 75 | 600 | |
| 1995 | L4/2.3L | | 75 | 600 | |
| **Pontiac Sunrunner** | | | | | |
| 1997-95 | L4/1.6L | | 26R | 390 | 38 |
| 1994 | L4/1.6L | | 26 | 500 | |
| **Pontiac Tempest (See GTO, Tempest)** | | | | | |
| **Pontiac Torrent** | | | | | |
| 2009-08 | V6/3.6L | | 47 | 650 | |
| 2009-07 | V6/3.4L | | 47 | 650 | |
| 2006 | V6/3.4L | | 75 | 600 | |
| **Pontiac Trans Sport** | | | | | |
| 1999-97 | V6/3.4L | | 78 | 600 | 7 |
| 1996 | V6/3.4L | | 75 | 525 | 5 |
| 1995-92 | V6/3.8L | | 75 | 630 | |
| 1995-90 | V6/3.1L | | 75 | 525 | 5 |
| **Pontiac Vibe** | | | | | |
| 2010-09 | L4/2.4L | | 24F | 575 | 23 |
| 2010-03 | L4/1.8L | | 35 | 550 | 3 |
| **Pontiac Wave, Wave 5** | | | | | |
| 2008-05 | L4/1.6L | | 86 | 550 | 31 |
| 2007-05 | L4/1.6L | | 86 | 590 | 31 |
| **Porsche 911** | | | | | |
| 2016-13 | H6/3.4L | | 49⁵⁰ | 740 | 33 |
| 2016-13 | H6/3.8L | | 49⁵⁰ | 740 | 33 |
| 2016 | H6/4.0L | | 49⁵⁰ | 740 | 33 |
| 2012-10 | H6/3.8L | Option 1 | 49⁵⁰ | 740 | 33 |
| 2012-09 | H6/3.6L | Option 1 | 49⁵⁰ | 740 | 33 |
| 2012 | H6/3.4L | Option 1 | 49⁵⁰ | 740 | 33 |
| 2011 | H6/4.0L | | 49⁵⁰ | 740 | 33 |
| 2009-05 | H6/3.6L | | 94R⁵⁰ | 740 | 30 |
| 2009-05 | H6/3.8L | | 94R⁵⁰ | 740 | 30 |
| 2004-02 | H6/3.6L | GT2 | 91⁹,⁵⁰ | 650 | |
| 2004-02 | H6/3.6L | Ex GT2 | 94R | 650 | 30 |
| 2004-02 | H6/3.6L | Ex GT2 | 94R⁹,⁵⁰ | 740 | 30 |
| 2004-01 | H6/3.6L | GT2 | 48⁵⁰ | 650 | 29 |
| 2001-99 | H6/3.4L | | 48⁵⁰ | 650 | 29 |
| 2001 | H6/3.6L | Ex GT2 | 91⁵⁰ | 650 | |
| 1998-90 | H6/3.6L | | 48⁵⁰ | 650 | 29 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Porsche

# 76

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Porsche 911** | (continued) | | | | |
| 1992 | H6/3.3L | | 48[54] | 650 | 29 |
| 1991 | H6/3.3L | Turbo | 48[54] | 650 | 29 |
| 1980-78 | H6/3.0L | | 49 | 650 | 33 |
| 1977-76 | H6/2.7L | | 39 | 650 | |
| 1977-76 | H6/3.0L | | 39 | 650 | |
| 1975-74 | H6/2.7L | | 42 | 300 | |
| 1973-72 | H6/2.3L | | 39 | 300 | |
| 1973-72 | H6/2.4L | | 39 | 300 | |
| 1971-70 | H6/2.2L | | 39 | 300 | |
| 1969 | H6/2.0L | | 39 | 300 | |
| 1968-67 | H6/2.0L | | 22NF | 300 | 11 |
| **Porsche 912** | | | | | |
| 1976 | H4/2.0L | | 42 | 300 | |
| 1969-67 | H4/1.6L | | 22NF | 300 | 11 |
| 1969 | H4/1.6L | | 39 | 300 | |
| **Porsche 914** | | | | | |
| 1976-74 | H4/2.0L | | 42 | 300 | |
| 1975-74 | H4/1.8L | | 42 | 300 | |
| 1973-70 | H4/1.7L | | 39 | 300 | |
| 1973 | H4/2.0L | | 39 | 300 | |
| 1972-70 | H6/2.0L | | 39 | 300 | |
| **Porsche 928** | | | | | |
| 1995-93 | V8/5.4L | | 48 | 650 | 29 |
| 1991-90 | V8/5.0L | | 48 | 650 | 29 |
| **Porsche 968** | | | | | |
| 1995-92 | L4/3.0L | | 91 | 600 | |
| **Porsche Boxster** | | | | | |
| 2014-13 | H6/2.7L | | 94R[50] | 650 | 30 |
| 2014-07 | H6/3.4L | | 94R[50] | 650 | 30 |
| 2012-09 | H6/2.9L | | 94R[50] | 650 | 30 |
| 2008-06 | H6/2.7L | | 94R[50] | 650 | 30 |
| 2006 | H6/3.2L | | 94R[50] | 650 | 30 |
| 2005-02 | H6/2.7L | Opt | 94R[50] | 650 | 30 |
| 2005-02 | H6/3.2L | Opt | 94R[50] | 650 | 30 |
| 2005-00 | H6/2.7L | | 48[50] | 650 | 29 |
| 2005-00 | H6/3.2L | | 48[50] | 650 | 29 |
| 1999-97 | H6/2.5L | | 48[50] | 650 | 29 |
| **Porsche Carrera GT** | | | | | |
| 2005-04 | V10/5.7L | | 48[54] | 650 | 29 |
| **Porsche Cayenne** | | | | | |
| 2014-11 | V6/3.0L | Hybrid | 94R[50] | 650 | 30 |
| 2014-08 | V6/3.6L | | 94R[50] | 650 | 30 |
| 2014-08 | V8/4.8L | | 49[50] | 740 | 33 |
| 2006-04 | V6/3.2L | | 94R[50] | 640 | 30 |
| 2006-03 | V8/4.5L | | 49[50] | 740 | 33 |
| **Porsche Cayman** | | | | | |
| 2014 | H6/2.7L | | 49[50] | 740 | 33 |
| 2014 | H6/3.4L | | 49[50] | 740 | 33 |
| 2012-10 | H6/3.4L | | 49[50] | 740 | 33 |
| 2012-09 | H6/2.9L | | 49[50] | 740 | 33 |
| 2009-06 | H6/3.4L | | 94R[50] | 740 | 30 |
| 2008-07 | H6/2.7L | | 94R[50] | 740 | 30 |
| **Porsche Panamera** | | | | | |
| 2014-12 | V6/3.0L | | 49[50] | 740 | 33 |
| 2014-11 | V6/3.6L | | 49[50] | 740 | 33 |
| 2014-10 | V8/4.8L | | 49[50] | 740 | 33 |
| **Ram 1500** | | | | | |
| 2017 | V6/3.0L | Dsl | 49[33] | 800 | |
| 2017 | V6/3.6L | | 94R | 730 | 30 |
| 2017 | V8/5.7L | | 94R | 730 | 30 |
| 2016-14 | V6/3.0L | Dsl | 49[33] | 800 | |
| 2016 | V6/3.6L | | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2014-13 | V6/3.6L | | 94R | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2013-11 | V8/4.7L | | 94R | 730 | 30 |
| 2012-11 | V6/3.7L | | 94R | 730 | 30 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Ram 2500** | | | | | |
| 2017 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2017 | V8/5.7L | | 94R | 730 | 30 |
| 2017 | V8/6.4L | | 94R | 730 | 30 |
| 2016 | L6/6.7L | Dsl | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V8/6.4L | | 94R | 730 | 30 |
| 2014-11 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2014 | V8/6.4L | | 94R | 730 | 30 |
| **Ram 3500** | | | | | |
| 2017 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2017 | V8/5.7L | | 94R | 730 | 30 |
| 2017 | V8/6.4L | | 94R | 730 | 30 |
| 2016 | L6/6.7L | Dsl | 94R | 730 | 30 |
| 2016 | V8/5.7L | | 94R | 730 | 30 |
| 2016 | V8/6.4L | | 94R | 730 | 30 |
| 2015 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2015 | V8/5.7L | | 94R | 730 | 30 |
| 2015 | V8/6.4L | | 94R | 730 | 30 |
| 2014-11 | L6/6.7L | Dsl | 94R[2] | 730 | 30 |
| 2014-11 | V8/5.7L | | 94R | 730 | 30 |
| 2014 | V8/6.4L | | 94R | 730 | 30 |
| **Ram C/V** | | | | | |
| 2015 | V6/3.6L | | 94R | 730 | 30 |
| 2014-12 | V6/3.6L | | 94R | 730 | 30 |
| **Ram Dakota** | | | | | |
| 2011 | V6/3.7L | | 65 | 600 | 1 |
| 2011 | V6/3.7L | Opt | 65 | 750 | 1 |
| 2011 | V8/4.7L | | 65 | 600 | 1 |
| 2011 | V8/4.7L | Opt | 65 | 750 | 1 |
| **Ram ProMaster 1500** | | | | | |
| 2017-14 | L4/3.0L | Dsl, Opt | 95R[50] | 950 | |
| 2017-14 | V6/3.6L | Opt | 95R[50] | 950 | |
| 2017 | L4/3.0L | Dsl | 49[50] | 800 | |
| 2017 | V6/3.6L | | 49[50] | 800 | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |
| **Ram ProMaster 2500** | | | | | |
| 2017-14 | L4/3.0L | Dsl, Opt | 95R[50] | 950 | |
| 2017-14 | V6/3.6L | Opt | 95R[50] | 950 | |
| 2017 | L4/3.0L | Dsl | 49[50] | 800 | |
| 2017 | V6/3.6L | | 49[50] | 800 | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |
| **Ram ProMaster 3500** | | | | | |
| 2017-14 | L4/3.0L | Dsl, Opt | 95R[50] | 950 | |
| 2017-14 | V6/3.6L | Opt | 95R[50] | 950 | |
| 2017 | L4/3.0L | Dsl | 49[50] | 800 | |
| 2017 | V6/3.6L | | 49[50] | 800 | |
| 2016 | L4/3.0L | Dsl | 49 | 800 | |
| 2016 | V6/3.6L | | 49 | 800 | |
| 2015 | L4/3.0L | Dsl | 49 | 800 | |
| 2015 | V6/3.6L | | 49 | 800 | |
| 2014 | L4/3.0L | Dsl | 49 | 800 | |
| 2014 | V6/3.6L | | 49 | 800 | |
| **Ram ProMaster City** | | | | | |
| 2017 | L4/2.4L | | 48 | 750 | 29 |
| 2016-15 | L4/2.4L | | 48 | 750 | 29 |

Costco_001626

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Renault** Fuego | | | | | |
| 1984-82 | L4/1.6L | Opt | 42[50] | 320 | |
| 1984 | L4/2.2L | Opt | 42[50] | 320 | |
| **Renault** R18 | | | | | |
| 1981 | L4/1.6L | Opt | 42[50] | 320 | |
| **Renault** R18i | | | | | |
| 1984 | L4/2.2L | Opt | 42[50] | 320 | |
| 1983-81 | L4/1.6L | Opt | 42[50] | 320 | |
| **Rolls-Royce** Ghost | | | | | |
| 2015 | V12/6.6L | | 49[33,50,54] | 900 | |
| 2014-11 | V12/6.6L | | 49[33,50,54] | 900 | |
| 2010 | V12/6.6L | | 49[33,50,54] | 900 | |
| **Rolls-Royce** Phantom | | | | | |
| 2015 | V12/6.7L | | 48[33,50,54] | 760 | |
| 2014-04 | V12/6.7L | | 48[33,50,54] | 760 | |
| 2014-04 | V12/6.7L | Opt | 49[33,50,54] | 900 | |
| **Rolls-Royce** Wraith | | | | | |
| 2015 | V12/6.6L | | 49[33,50,54] | 900 | |
| 2014 | V12/6.6L | | 49[33,50,54] | 900 | |
| **Saab** 900 | | | | | |
| 1998-94 | L4/2.0L | | 47 | 520 | 28 |
| 1998-94 | L4/2.3L | | 47 | 520 | 28 |
| 1997-94 | V6/2.5L | | 47 | 520 | 28 |
| 1994 | L4/2.1L | | 47 | 520 | 28 |
| 1993-91 | L4/2.1L | | 26 | 405 | |
| 1993-90 | L4/2.0L | | 26 | 405 | |
| **Saab** 9000 | | | | | |
| 1998-94 | L4/2.3L | | 41 | 570 | |
| 1998-94 | L4/2.3L | Group 47 fits 9 1/2" tray | 91[56] | 520 | |
| 1997-95 | V6/3.0L | | 41 | 570 | |
| 1997-95 | V6/3.0L | Group 47 fits 9 1/2" tray | 91[56] | 520 | |
| 1993-92 | L4/2.3L | | 47 | 520 | 28 |
| 1991-90 | L4/2.3L | Opt | 34R | 450 | |
| 1991-90 | L4/2.3L | | 47 | 450 | 28 |
| 1990 | L4/2.0L | Opt | 34R | 450 | |
| 1990 | L4/2.0L | | 47 | 450 | 28 |
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X | | | | | |
| 2011-10 | L4/2.0L | | 48[50] | 700 | 29 |
| 2011-10 | V6/2.8L | | 48 | 700 | 29 |
| 2011-10 | V6/2.8L | 9-5 | 48 | 700 | 29 |
| 2011-08 | L4/2.0L | | 48 | 70 Ah | 29 |
| 2011-08 | L4/2.0L | 9-3 | 48 | 70 Ah | 29 |
| 2011 | L4/2.0L | | 91 | 550 | |
| 2011 | L4/2.0L | 9-5 | 91 | 550 | |
| 2011 | V6/2.8L | 9-4X | 48 | 700 | 29 |
| 2011 | V6/3.0L | | 48 | 700 | 29 |
| 2011 | V6/3.0L | 9-4X | 48 | 700 | 29 |
| 2009-08 | L4/2.3L | | 48 | 70 Ah | 29 |
| 2009-08 | L4/2.3L | 9-5 | 48 | 70 Ah | 29 |
| 2009-08 | L4/2.3L | | 48[50] | 700 | 29 |
| 2009-08 | V6/2.8L | | 48 | 70 Ah | 29 |
| 2009-08 | V6/2.8L | 9-3 | 48 | 70 Ah | 29 |
| 2009-08 | V8/6.0L | | 78 | 600 | 7 |
| 2009-08 | V8/6.0L | 9-7X | 78 | 600 | 7 |
| 2009-06 | V6/2.8L | | 48[50] | 700 | 29 |
| 2009-05 | L6/4.2L | | 78 | 600 | 7 |
| 2009-05 | L6/4.2L | 9-7X | 78 | 600 | 7 |
| 2009-05 | V8/5.3L | | 78 | 600 | 7 |
| 2009-05 | V8/5.3L | 9-7X | 78 | 600 | 7 |
| 2009-04 | L4/2.0L | | 48[50] | 700 | 29 |
| 2007-99 | L4/2.3L | | 91 | 520 | |
| 2007-99 | L4/2.3L | 9-5 | 91 | 520 | |
| 2007-04 | L4/2.0L | 9-3 Conv | 91 | 60 Ah | |
| 2007-04 | L4/2.3L | | 48 | 700 | 29 |
| 2007-03 | L4/2.0L | 9-3 Sport Sedan | 91 | 60 Ah | |
| 2006 | H4/2.5L | 9-2X Aero | 35 | 550 | 3 |
| 2005 | H4/2.0L | | 25 | 550 | 6 |
| 2005 | H4/2.5L | 9-2X Aero | 75D23R | 550 | 6 |
| 2005 | H4/2.5L | | 25 | 550 | 6 |
| 2005 | H4/2.5L | 9-2X Linear | 75D23L | 550 | 3 |
| 2003-99 | V6/3.0L | | 91 | 520 | |
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X (continued) | | | | | |
| 2003-99 | V6/3.0L | 9-5 | 91 | 520 | |
| 2003-02 | L4/2.3L | | 48[50] | 700 | 29 |
| 2003-02 | V6/3.0L | | 48 | 700 | 29 |
| 2003 | L4/2.0L | Conv | 47[40] | 580 | |
| 2003 | L4/2.0L | Sport Sedan | 48[50] | 700 | 29 |
| 2002-99 | L4/2.0L | 9-3 Conv | 47 | 520 | 28 |
| 2002-99 | L4/2.3L | 9-3 Sedan | 47 | 580 | |
| 2002 | L4/2.0L | | 47[40] | 580 | |
| 2002 | L4/2.3L | | 47[40] | 580 | |
| 2001-99 | L4/2.0L | | 47 | 580 | |
| 2001-99 | L4/2.3L | | 47 | 580 | |
| 2001-99 | V6/3.0L | | 48 | 650 | 29 |
| 2001-00 | L4/2.3L | | 48 | 650 | 29 |
| 1999 | L4/2.3L | | 48 | 700 | 29 |
| **Saleen** S7 | | | | | |
| 2006-02 | V8/7.0L | | 34 | 750 | |
| **Saturn** Astra | | | | | |
| 2009-08 | L4/1.8L | | 91 | 600 | |
| **Saturn** Aura | | | | | |
| 2009 | L4/2.4L | | 90 | 600 | 37 |
| 2009 | V6/3.6L | | 90 | 600 | 37 |
| 2008 | L4/2.4L | | 90 | 590 | 37 |
| 2008 | V6/3.5L | | 90 | 590 | 37 |
| 2008 | V6/3.6L | | 90 | 590 | 37 |
| 2007 | L4/2.4L | XE | 75 | 575 | |
| 2007 | L4/2.4L | XR | 75 | 690 | |
| 2007 | V6/3.5L | | 75 | 690 | |
| 2007 | V6/3.6L | | 75 | 690 | |
| **Saturn** Ion | | | | | |
| 2007-06 | L4/2.2L | From 6/2006 | 78[50] | 600 | 7 |
| 2007-06 | L4/2.4L | From 6/2006 | 78[50] | 600 | 7 |
| 2007-04 | L4/2.0L | | 78[50] | 600 | 7 |
| 2006 | L4/2.2L | To 6/2006 | 75[50] | 600 | |
| 2006 | L4/2.4L | To 6/2006 | 75[50] | 600 | |
| 2005-03 | L4/2.2L | | 75[50] | 600 | |
| **Saturn** L, LS, LW, SC, SL, SW | | | | | |
| 2002-91 | L4/1.9L | | 75 | 525 | 5 |
| 2001-93 | L4/1.9L | | 75 | 525 | 5 |
| 2000 | L4/2.2L | | 75 | 525 | 5 |
| 2000 | V6/3.0L | | 75 | 525 | 5 |
| 1999-93 | L4/1.9L | | 75 | 525 | 5 |
| 1992-91 | L4/1.9L | | 75 | 525 | 5 |
| **Saturn** L100 | | | | | |
| 2002 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn** L200 | | | | | |
| 2003-02 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn** L300 | | | | | |
| 2005-02 | V6/3.0L | | 78 | 600 | 7 |
| 2004 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn** LW200 | | | | | |
| 2003-02 | L4/2.2L | | 78 | 600 | 7 |
| 2001 | L4/2.2L | | 75 | 525 | 5 |
| **Saturn** LW300 | | | | | |
| 2003-02 | V6/3.0L | | 78 | 600 | 7 |
| 2001 | V6/3.0L | | 75 | 525 | 5 |
| **Saturn** Outlook | | | | | |
| 2010 | V6/3.6L | | 48[50] | 660 | 29 |
| 2009-07 | V6/3.6L | | 48[50] | 730 | 29 |
| **Saturn** Relay | | | | | |
| 2007-06 | V6/3.9L | | 34 | 600 | 9 |
| 2006-05 | V6/3.5L | | 34 | 600 | 9 |
| **Saturn** SC, SL, SW (See L, LS, LW, SC, SL, SW) | | | | | |
| **Saturn** Sky | | | | | |
| 2010-07 | L4/2.0L | | 86 | 590 | 31 |
| 2010-07 | L4/2.4L | | 86 | 590 | 31 |

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

## Saturn Vue

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2010-08 | L4/2.4L | | 47 | 650 | |
| 2010-08 | V6/3.6L | | 48 | 730 | 29 |
| 2010 | V6/3.5L | | 48 | 730 | 29 |
| 2009-08 | V6/3.5L | | 48 | 730 | 29 |
| 2007 | L4/2.2L | | 75 | 525 | 5 |
| 2007 | L4/2.4L | | 86 | 590 | 31 |
| 2007 | V6/3.5L | | 86 | 640 | |
| 2006-04 | L4/2.2L | | 75 | 550 | 5 |
| 2006-04 | V6/3.5L | | 86 | 590 | 31 |
| 2003-02 | L4/2.2L | | 75 | 600 | |
| 2003-02 | V6/3.0L | | 75 | 600 | |

## Scion FR-S

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | H4/2.0L | | 35[50] | 430 | |
| 2015 | H4/2.0L | | 35 | 430 | 3 |
| 2015 | H4/2.0L | | 55D23L | 430 | 3 |
| 2014-13 | H4/2.0L | | 35 | 430 | 3 |
| 2014-13 | H4/2.0L | | 55D23L[45,54] | 430 | 3 |

## Scion iA

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.5L | | 35 | N/A | 3 |

## Scion iM

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.8L | | 35 | N/A | 3 |

## Scion iQ

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/1.3L | Opt, Cold Climate | 35 | 320 | 3 |
| 2015 | L4/1.3L | | 51 | 295 | 20 |
| 2014-12 | L4/1.3L | Opt, Cold Climate | 35 | 320 | 3 |
| 2014-12 | L4/1.3L | | 51 | 295 | 20 |
| 2014 | L4/1.3L | Cold Climate Pkg | 51[33] | 320 | 6 |

## Scion tC

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.5L | | 24F | 530 | 23 |
| 2015 | L4/2.5L | | 24F | 575 | 23 |
| 2014-11 | L4/2.5L | | 24F | 575 | 23 |
| 2010-05 | L4/2.4L | | 24 | 575 | 22 |

## Scion xA

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-04 | L4/1.5L | | 25 | 550 | 6 |

## Scion xB

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | L4/2.4L | | 24F | 575 | 23 |
| 2014-10 | L4/2.4L | | 24F | 575 | 23 |
| 2014-10 | L4/2.4L | | 24F | 585 | 23 |
| 2009-08 | L4/2.4L | | 24F | 550 | 23 |
| 2009-08 | L4/2.4L | | 24F | 575 | 23 |
| 2006-04 | L4/1.5L | | 25 | 550 | 6 |

## Scion xD

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014-10 | L4/1.8L | | 35 | 550 | 3 |
| 2014-08 | L4/1.8L | | 35 | 355 | 3 |
| 2009-08 | L4/1.8L | | 35 | 550 | 3 |

## Smart Fortwo

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016-12 | | AGM, Opt | 47[33,50,54] | 680 | |
| 2016 | | Electric | 47[50,54] | 480 | 28 |
| 2016 | L3/0.9L | | 47[50,54] | 480 | 28 |
| 2016 | L3/0.9L | AGM, Opt | 47[33,50,54] | 680 | |
| 2015-12 | | Electric | 47[50,54] | 480 | 28 |
| 2015 | L3/1.0L | w/o AGM | 47[50,54] | 480 | 28 |
| 2015 | L3/1.0L | | 47[33,50,54] | 680 | |
| 2014-08 | L3/1.0L | w/o AGM | 47[50,54] | 480 | 28 |
| 2014-08 | L3/1.0L | Opt | 47[33,50,54] | 680 | |
| 2011 | | Electric | 47[50,54] | 480 | 28 |
| 2011 | | Electric, Opt | 47[33,50,54] | 680 | |
| 2007-05 | L3/0.8L | | 47[50,54] | 540 | 28 |

## Sterling 827

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1991-90 | V6/2.7L | | 34R | 675 | |

## Subaru B9 Tribeca

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2007-06 | H6/3.0L | | 35 | 490 | 3 |

## Subaru Baja

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2006-03 | H4/2.5L | MT | 35 | 430 | 3 |
| 2006-03 | H4/2.5L | AT | 35 | 490 | 3 |

## Subaru BRZ

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | H4/2.0L | | 35 | 550 | 3 |
| 2016 | H4/2.0L | | 35 | 550 | 3 |

## Subaru BRZ (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2014-13 | H4/2.0L | | 35 | 550 | 3 |

## Subaru Crosstrek

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | H4/2.0L | | 35 | 390 | 3 |
| 2016 | H4/2.0L | | 35 | 390 | 3 |

## Subaru Forester

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | H4/2.0L | | 35 | 390 | 3 |
| 2017 | H4/2.5L | | 35 | 390 | 3 |
| 2016 | H4/2.0L | | 35 | 390 | 3 |
| 2016 | H4/2.5L | | 35 | 390 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.5L | | 35 | 550 | 3 |
| 2014-10 | H4/2.5L | | 35 | 550 | 3 |
| 2014 | H4/2.0L | | 35 | 550 | 3 |
| 2009-08 | H4/2.5L | | 35 | 490 | 3 |
| 2007 | H4/2.5L | | 35 | 500 | 3 |
| 2006 | H4/2.5L | MT | 35 | 360 | 3 |
| 2006 | H4/2.5L | AT | 35 | 490 | 3 |
| 2005-98 | H4/2.5L | AT or HD | 35 | 520 | 3 |
| 2005 | H4/2.5L | MT | 35 | 430 | 3 |
| 2004-98 | H4/2.5L | MT | 35 | 360 | 3 |

## Subaru Impreza

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | H4/2.0L | | 35 | 550 | 3 |
| 2015 | H4/2.0L | | 35 | 550 | 3 |
| 2014-12 | H4/2.0L | | 35 | 550 | 3 |
| 2014-10 | H4/2.5L | | 35 | 550 | 3 |
| 2009-07 | H4/2.5L | | 35 | 520 | 3 |
| 2006 | H4/2.5L | MT | 35 | 420 | 3 |
| 2006 | H4/2.5L | AT | 35 | 490 | 3 |
| 2005-02 | H4/2.0L | AT | 35 | 520 | 3 |
| 2005 | H4/2.0L | MT | 35 | 430 | 3 |
| 2005 | H4/2.5L | AT | 35 | 520 | 3 |
| 2005 | H4/2.5L | MT | 35 | 430 | 3 |
| 2004-02 | H4/2.0L | MT | 35 | 360 | 3 |
| 2004-02 | H4/2.5L | AT | 35 | 420 | 3 |
| 2004-02 | H4/2.5L | MT | 35 | 360 | 3 |
| 2001-95 | H4/2.2L | MT | 35 | 360 | 3 |
| 2001-95 | H4/2.2L | AT | 35 | 520 | 3 |
| 2001 | H4/2.5L | | 35 | 520 | 3 |
| 2000-98 | H4/2.5L | MT | 35 | 360 | 3 |
| 2000-98 | H4/2.5L | AT | 35 | 520 | 3 |
| 1997-96 | H4/1.8L | MT | 35 | 360 | 3 |
| 1997-93 | H4/1.8L | AT | 35 | 520 | 3 |
| 1995-94 | H4/1.8L | MT | 35 | 360 | 3 |
| 1995 | H4/1.8L | MT | 35 | 360 | 3 |
| 1993 | H4/1.8L | MT | 35 | 360 | 3 |

## Subaru Justy

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995 | L3/1.2L | | 35 | 550 | 3 |
| 1994-90 | L3/1.2L | | 35 | 420 | 3 |

## Subaru Legacy, Outback

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | H4/2.5L | | 25 | 355 | 6 |
| 2017-15 | H6/3.6L | | 25 | 490 | 6 |
| 2015 | H4/2.5L | | 25 | 490 | 6 |
| 2015 | H6/3.6L | | 25 | 490 | 6 |
| 2014-10 | H4/2.5L | | 25 | 490 | 6 |
| 2014-10 | H6/3.6L | | 25 | 490 | 6 |
| 2009-07 | H4/2.5L | | 35 | 490 | 3 |
| 2009-07 | H6/3.0L | | 35 | 490 | 3 |
| 2008-00 | H4/2.5L | Opt | 85 | 430 | |
| 2008 | H4/2.5L | | 35 | 430 | 3 |
| 2006-00 | H4/2.5L | MT | 35 | 430 | 3 |
| 2006-00 | H4/2.5L | AT | 35 | 490 | 3 |
| 2006 | H4/3.0L | AT | 35 | 490 | 3 |
| 2006 | H6/3.0L | AT | 35 | 490 | 3 |
| 2005-01 | H6/3.0L | | 35 | 490 | 3 |
| 2005-00 | H4/2.5L | AT | 35 | 490 | 3 |
| 1999-97 | H4/2.2L | AT | 35 | 490 | 3 |
| 1999-95 | H4/2.2L | Opt | 85 | 430 | |
| 1999 | H4/2.2L | AT, HD | 35 | 430 | 3 |
| 1999 | H4/2.5L | MT | 35 | 360 | 3 |
| 1999 | H4/2.5L | AT | 35 | 490 | 3 |

Costco_001628

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Subaru Legacy, Outback** (continued) | | | | | |
| 1998-96 | H4/2.5L | Opt | 35 | 430 | 3 |
| 1998-96 | H4/2.5L | AT | 35 | 490 | 3 |
| 1998 | H4/2.2L | MT | 35 | 430 | 3 |
| 1997-96 | H4/2.5L | MT | 35 | 355 | 3 |
| 1997-95 | H4/2.2L | MT | 35 | 355 | 3 |
| 1996-95 | H4/2.2L | AT, HD | 35 | 490 | 3 |
| 1994-91 | H4/2.2L | AT & Turbo | 35 | 490 | 3 |
| 1994-90 | H4/2.2L | MT, Ex Turbo | 35 | 355 | 3 |
| 1994-90 | H4/2.2L | Opt | 35 | 430 | 3 |
| 1994-90 | H4/2.2L | | 35 | 550 | 3 |
| **Subaru Loyale** | | | | | |
| 1994-91 | H4/1.8L | MT | 21 | 305 | 6 |
| 1994-91 | H4/1.8L | AT | 25 | 420 | 6 |
| 1990 | H4/1.8L | MT | 21 | 310 | 6 |
| 1990 | H4/1.8L | Turbo, AT | 24 | 490 | 22 |
| 1990 | H4/1.8L | AT | 25 | 420 | 6 |
| **Subaru Outback** (See Legacy, Outback) | | | | | |
| **Subaru SVX** | | | | | |
| 1997-92 | H6/3.3L | | 24 | 585 | 22 |
| **Subaru Tribeca** | | | | | |
| 2014-08 | H6/3.6L | | 35 | 490 | 3 |
| **Subaru WRX** | | | | | |
| 2017 | H4/2.0L | | 35 | 390 | 3 |
| 2016 | H4/2.0L | | 35[45] | 390 | 3 |
| 2015 | H4/2.0L | | 35 | 390 | 3 |
| 2015 | H4/2.0L | | 55D23L | 490 | 3 |
| 2014-13 | H4/2.5L | | 35 | 390 | 3 |
| 2014-13 | H4/2.5L | | 55D23L | 390 | 3 |
| **Subaru WRX STI** | | | | | |
| 2017 | H4/2.5L | | 35 | 390 | 3 |
| 2016 | H4/2.5L | | 35[45] | 390 | 3 |
| 2015-13 | H4/2.5L | | 35 | 390 | 3 |
| 2015 | H4/2.5L | | 55D23L[45] | 390 | 3 |
| 2014-13 | H4/2.5L | | 55D23L | 390 | 3 |
| **Subaru XT** | | | | | |
| 1991-90 | H4/1.8L | MT | 21 | 310 | 6 |
| 1991-90 | H6/2.7L | MT | 25 | 350 | 6 |
| 1991 | H4/1.8L | AT | 25 | 405 | 6 |
| 1991 | H6/2.7L | AT | 25 | 490 | 6 |
| 1990 | H4/1.8L | AT, Ex Turbo | 25 | 490 | 6 |
| **Subaru XV Crosstrek** | | | | | |
| 2015 | H4/2.0L | Gas | 35 | 390 | 3 |
| 2015 | H4/2.0L | US, Gas | 35 | 390 | 3 |
| 2014-13 | H4/2.0L | Gas | 55D23L[45] | N/A | 3 |
| 2014 | H4/2.0L | Gas | 35 | 390 | 3 |
| 2014 | H4/2.0L | US, Gas | 35 | 390 | 3 |
| 2013 | H4/2.0L | | 35 | 390 | 3 |
| 2013 | H4/2.0L | | 35 | 550 | 3 |
| **Suzuki Aerio** | | | | | |
| 2007-04 | L4/2.3L | | 24F | 700 | 23 |
| 2003-02 | L4/2.0L | | 24F | 700 | 23 |
| **Suzuki Equator** | | | | | |
| 2012-09 | L4/2.5L | | 24F | 550 | 23 |
| 2012-09 | V6/4.0L | | 24F | 550 | 23 |
| **Suzuki Esteem** | | | | | |
| 2002-99 | L4/1.8L | | 26R | 440 | 38 |
| 2001 | L4/1.6L | | 26R | 540 | 38 |
| 2000-95 | L4/1.6L | | 26R | 440 | 38 |
| **Suzuki Forenza** | | | | | |
| 2008-04 | L4/2.0L | | 86[11] | 610 | |
| **Suzuki Grand Vitara** | | | | | |
| 2013-09 | L4/2.4L | | 24F | 700 | 23 |
| 2010-09 | V6/3.2L | | 24F | 700 | 23 |
| 2008-06 | V6/2.7L | | 24F | 700 | 23 |
| 2005-04 | V6/2.5L | | 24F | 700 | 23 |
| 2003-99 | V6/2.5L | | 85 | 550 | |
| 2001 | V6/2.7L | | 24F | 550 | 23 |
| **Suzuki Kizashi** | | | | | |
| 2013-10 | L4/2.4L | | 24F | 700 | 23 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Suzuki Reno** | | | | | |
| 2008-05 | L4/2.0L | | 86[11] | 610 | |
| **Suzuki Samurai** | | | | | |
| 1995-90 | L4/1.3L | | 51 | 405 | 20 |
| **Suzuki Sidekick** | | | | | |
| 1998-96 | L4/1.6L | | 26R | 390 | 38 |
| 1998-96 | L4/1.6L | | 85 | 550 | |
| 1995-90 | L4/1.6L | | 51 | 405 | 20 |
| **Suzuki Swift** | | | | | |
| 2001-95 | L4/1.3L | | 26R | 440 | 38 |
| 1994-92 | L3/1.0L | | 51 | 435 | 20 |
| 1994-90 | L4/1.3L | | 51 | 435 | 20 |
| 1993-92 | L4/1.6L | | 51 | 435 | 20 |
| **Suzuki Swift+** | | | | | |
| 2008-04 | L4/1.6L | | 86 | 550 | 31 |
| **Suzuki SX4, SX4 Crossover** | | | | | |
| 2013-07 | L4/2.0L | | 24 | 700 | 22 |
| 2012 | L4/2.0L | | 24 | 700 | 22 |
| **Suzuki Verona** | | | | | |
| 2006-04 | L6/2.5L | | 34[11] | 700 | |
| **Suzuki Vitara** | | | | | |
| 2004 | V6/2.5L | | 85 | 600 | |
| 2003-99 | L4/2.0L | | 85 | 550 | |
| 2004 | L4/1.6L | | 26R | 540 | 38 |
| 2001-99 | L4/1.6L | | 85 | 550 | |
| **Suzuki X-90** | | | | | |
| 1998-96 | L4/1.6L | | 26R | 440 | 38 |
| **Suzuki XL7** | | | | | |
| 2009-07 | V6/3.6L | | 47 | 650 | |
| 2006-05 | V6/2.7L | | 24F | 700 | 23 |
| 2004 | V6/2.7L | | 24F | 700 | 23 |
| 2003-02 | V6/2.7L | | 85 | 550 | |
| **Toyota 4Runner** | | | | | |
| 2017-15 | V6/4.0L | | 24F | 585 | 23 |
| 2014 | V6/4.0L | | 24F | 530 | 23 |
| 2014 | V6/4.0L | | 24F | 585 | 23 |
| 2013-03 | V6/4.0L | | 24F | 585 | 23 |
| 2010 | L4/2.7L | | 24F | 585 | 23 |
| 2010 | L4/2.7L | HD or Cold Climate | 27F | 710 | 36 |
| 2009-03 | V6/4.0L | HD or Cold Climate | 27F | 710 | 36 |
| 2009-03 | V8/4.7L | | 24F | 585 | 23 |
| 2009-03 | V8/4.7L | HD or Cold Climate | 27F | 710 | 36 |
| 2002-01 | V6/3.4L | | 24F | 585 | 23 |
| 2002-01 | V6/3.4L | Opt | 27F | 710 | 36 |
| 2000-96 | L4/2.7L | | 24F | 585 | 23 |
| 2000-96 | V6/3.4L | Opt | 24F | 585 | 23 |
| 2000-96 | V6/3.4L | | 35 | 360 | 3 |
| 1995-91 | L4/2.4L | Opt | 24 | 585 | 22 |
| 1995-91 | L4/2.4L | | 25 | 360 | 6 |
| 1995-91 | V6/3.0L | Opt | 24 | 585 | 22 |
| 1995-91 | V6/3.0L | | 25 | 360 | 6 |
| 1990 | L4/2.4L | | 25 | 350 | 6 |
| 1990 | V6/3.0L | | 24 | 585 | 22 |
| **Toyota 86** | | | | | |
| 2017 | H4/2.0L | | 35 | 355 | 3 |
| **Toyota Avalon** | | | | | |
| 2017-16 | L4/2.5L | Hybrid | S55D23R[33,45,50,61] | 355 | |
| 2017-16 | V6/3.5L | | 24F | 585 | 23 |
| 2016 | L4/2.5L | Hybrid | 24F | 585 | 23 |
| 2015 | L4/2.5L | Hybrid | S55D23R[33,50] | 355 | |
| 2015 | L4/2.5L | Hybrid, w/Mayday System | S65D26R[33,50] | 450 | |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | Opt | 35 | 390 | 3 |
| 2014-13 | L4/2.5L | Hybrid | S55D23R[33,50,54] | 355 | |
| 2014-13 | L4/2.5L | Hybrid, w/Mayday System | S65D26R[33,45,50,54] | 450 | |
| 2014-05 | V6/3.5L | | 24F | 585 | 23 |
| 2014-05 | V6/3.5L | Opt | 35 | 390 | 3 |
| 2011-05 | V6/3.5L | Alt | 35 | 310 | 3 |
| 2004-03 | V6/3.0L | | 24F | 585 | 23 |
| 2004-03 | V6/3.0L | Opt | 35 | 390 | 3 |

See page 88 for Footnotes. Selection may vary by warehouse.

# 80

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Toyota** Avalon (continued) | | | | | |
| 2002-95 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 2002 | V6/3.0L | US | 35 | 390 | 3 |
| 2001-95 | V6/3.0L | US | 35 | 360 | 3 |
| **Toyota** Camry, Solara | | | | | |
| 2017-16 | L4/2.5L | Hybrid | S55D23R[33, 45, 50, 61] | 355 | |
| 2017-16 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33, 45, 50, 61] | 450 | |
| 2017 | L4/2.5L | Gas | 24F | 585 | 23 |
| 2017 | L4/2.5L | US, Gas | 24F | 585 | 23 |
| 2017 | V6/3.5L | | 24F | 585 | 23 |
| 2016 | L4/2.5L | Hybrid | 24F | 585 | 23 |
| 2016 | L4/2.5L | | 24F | 585 | 23 |
| 2015 | L4/2.5L | Gas | 24F | 585 | 23 |
| 2015 | L4/2.5L | US, Gas | 24F | 585 | 23 |
| 2015 | L4/2.5L | Hybrid | S55D23R[33, 50] | 355 | |
| 2015 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33, 50] | 450 | |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-12 | L4/2.5L | Hybrid | S55D23R[33, 45, 50, 61] | 355 | |
| 2014-12 | L4/2.5L | Hybrid w/o Moonroof | S55D23R[33, 50] | 360 | |
| 2014-12 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33, 50] | 360 | |
| 2014-12 | L4/2.5L | Hybrid w/Moonroof | S65D26R[33, 45, 50, 61] | 450 | |
| 2014-10 | L4/2.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| 2011 | L4/2.4L | Hybrid w/Moonroof | S65D26R[33, 50] | N/A | |
| 2010-07 | L4/2.4L | Hybrid | S65D26R[33, 50] | N/A | |
| 2009 | L4/2.4L | Gas | 24F | 585 | 23 |
| 2009 | L4/2.4L | Opt, w/o Cold Climate | 35 | 390 | 3 |
| 2008-07 | V6/3.3L | | 24F | 585 | 23 |
| 2008-02 | L4/2.4L | Cold Climate | 24F | 585 | 23 |
| 2008 | L4/2.4L | Opt | 35 | 390 | 3 |
| 2007-02 | L4/2.4L | | 35 | 390 | 3 |
| 2006-04 | V6/3.0L | Cold Climate | 24F | 585 | 23 |
| 2006-04 | V6/3.0L | w/o Cold Climate | 35 | 390 | 3 |
| 2006-04 | V6/3.3L | Cold Climate | 24F | 585 | 23 |
| 2006-04 | V6/3.3L | w/o Cold Climate | 35 | 390 | 3 |
| 2003-02 | L4/2.4L | US | 35 | 360 | 3 |
| 2003-02 | V6/3.0L | US | 35 | 390 | 3 |
| 2003-01 | V6/3.0L | Can & Opt | 24F | 585 | 23 |
| 2001 | L4/2.2L | Can & Opt | 24F | 585 | 23 |
| 2001 | L4/2.2L | US | 35 | 360 | 3 |
| 2001 | V6/3.0L | US | 35 | 360 | 3 |
| 2000-95 | V6/3.0L | Can & Cold Climate | 24F | 585 | 23 |
| 2000-92 | L4/2.2L | Opt | 24F | 585 | 23 |
| 2000-92 | L4/2.2L | | 35 | 360 | 3 |
| 2000-92 | V6/3.0L | | 35 | 360 | 3 |
| 1994-92 | V6/3.0L | Opt | 24F | 585 | 23 |
| 1991-90 | L4/2.0L | US | 21R | 330 | 3 |
| 1991-90 | L4/2.0L | Japan Production | 35 | 350 | 3 |
| 1991-90 | V6/2.5L | US | 21R | 330 | 3 |
| 1991-90 | V6/2.5L | Japan Production | 35 | 350 | 3 |
| **Toyota** Celica | | | | | |
| 2005-00 | L4/1.8L | | 35 | 310 | 3 |
| 2004-02 | L4/1.8L | Opt | 35 | 360 | 3 |
| 2001-00 | L4/1.8L | Opt | 35 | 420 | 3 |
| 1999-95 | L4/2.2L | Opt | 35 | 420 | 3 |
| 1999-92 | L4/2.2L | | 35 | 360 | 3 |
| 1997-94 | L4/1.8L | | 35 | 360 | 3 |
| 1996-94 | L4/1.8L | Opt | 35 | 420 | 3 |
| 1993-92 | L4/2.0L | | 35 | 360 | 3 |
| 1993-92 | L4/2.2L | Opt | 24F | 490 | 23 |
| 1993-90 | L4/1.6L | | 35 | 360 | 3 |
| 1991-90 | L4/2.0L | FWD | 35 | 350 | 3 |
| 1991-90 | L4/2.2L | | 35 | 350 | 3 |
| **Toyota** Corolla | | | | | |
| 2017 | L4/1.8L | | 35 | 355 | 3 |
| 2016 | L4/1.8L | | 35 | 355 | 3 |
| 2015 | L4/1.8L | | 35 | 355 | 3 |
| 2014-09 | L4/1.8L | | 35 | 355 | 3 |
| 2012 | L4/2.4L | | 24F | 582 | 23 |
| 2012 | L4/2.4L | | 24F | 585 | 23 |
| 2011 | L4/2.4L | | 24F | 585 | 23 |
| 2010-09 | L4/2.4L | | 24F | 575 | 23 |
| 2008-06 | L4/1.8L | | 35 | 420 | 3 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|------|--------|---------|------------------------|-------------------------------|--------------|
| **Toyota** Corolla (continued) | | | | | |
| 2005-04 | L4/1.8L | | 35 | 310 | 3 |
| 2003-95 | L4/1.8L | | 35 | 360 | 3 |
| 1997-95 | L4/1.6L | Opt | 35 | 310 | 3 |
| 1996 | L4/1.6L | Std Battery | 21R | 360 | 3 |
| 1994-93 | L4/1.8L | | 21R | 310 | 3 |
| 1994-93 | L4/1.8L | Opt | 35 | 360 | 3 |
| 1994 | L4/1.6L | | 21R | 350 | 3 |
| 1994 | L4/1.6L | Opt | 35 | 310 | 3 |
| 1993-91 | L4/1.6L | | 21R | 310 | 3 |
| 1993-90 | L4/1.6L | | 21R | 310 | 3 |
| 1990 | L4/1.6L | Opt | 21R | 350 | 3 |
| **Toyota** Corolla iM | | | | | |
| 2017 | L4/1.8L | | 35 | 355 | 3 |
| **Toyota** Cressida | | | | | |
| 1992-90 | L6/3.0L | | 27F | 450 | 36 |
| **Toyota** Echo | | | | | |
| 2005-03 | L4/1.5L | | 21 | 420 | 6 |
| 2002-00 | L4/1.5L | US | 21 | 310 | 6 |
| 2002 | L4/1.5L | Can & Opt | 25 | 360 | 6 |
| 2001 | L4/1.5L | Can & Opt | 25 | 420 | 6 |
| **Toyota** FJ Cruiser | | | | | |
| 2014 | V6/4.0L | | 24R | 585 | 23 |
| 2013-11 | V6/4.0L | | 24F | 585 | 23 |
| 2010-07 | V6/4.0L | | 27F | 710 | 36 |
| **Toyota** Highlander | | | | | |
| 2017-16 | V6/3.5L | Hybrid | S55D23L[33, 45, 50, 61] | 360 | |
| 2017 | L4/2.7L | | 24F | 585 | 23 |
| 2017 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2017 | V6/3.5L | US, Gas | 24F | 585 | 23 |
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2016 | V6/3.5L | Hybrid | 24F | 585 | 23 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | Gas | 24F | 585 | 23 |
| 2015 | V6/3.5L | Hybrid | S55D23L[33, 50] | 360 | |
| 2014-11 | V6/3.5L | Hybrid | S55D23L[33, 50] | 360 | |
| 2014-09 | L4/2.7L | | 24F | 585 | 23 |
| 2014-08 | V6/3.5L | | 24F | 585 | 23 |
| 2010-06 | V6/3.3L | Hybrid | 51R | 435 | 11 |
| 2007-04 | V6/3.3L | | 24F | 585 | 23 |
| 2007-01 | L4/2.4L | | 24F | 585 | 23 |
| 2003-01 | V6/3.0L | | 24F | 585 | 23 |
| **Toyota** Land Cruiser | | | | | |
| 2017 | V8/5.7L | | 27F | 710 | 36 |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-13 | V8/5.7L | | 27F | 710 | 36 |
| 2011-08 | V8/5.7L | | 27F | 710 | 36 |
| 2007-01 | V8/4.7L | | 27F | 710 | 36 |
| 2000-98 | V8/4.7L | | 24F | 575 | 23 |
| 1997-93 | L6/4.5L | | 24F | 450 | 23 |
| 1997-93 | L6/4.5L | Can & Opt | 27F | 625 | 36 |
| 1992-90 | L6/4.0L | | 27 | 450 | 35 |
| **Toyota** Matrix | | | | | |
| 2014-09 | L4/1.8L | | 35 | 355 | 3 |
| 2013-09 | L4/2.4L | | 24F | 575 | 23 |
| 2008-03 | L4/1.8L | | 35 | 550 | 3 |
| **Toyota** Mirai | | | | | |
| 2017-16 | | Electric/Hydrogen | S46B24R[45] | N/A | |
| 2016 | | | S46B-20R | N/A | |
| **Toyota** MR2 | | | | | |
| 1995-93 | L4/2.0L | Opt | 24F | 490 | 23 |
| 1995-93 | L4/2.0L | | 35 | 360 | 3 |
| 1995-93 | L4/2.2L | | 24F | 490 | 23 |
| 1992-91 | L4/2.0L | | 35 | 350 | 3 |
| 1992-91 | L4/2.2L | | 35 | 350 | 3 |
| **Toyota** MR2 Spyder | | | | | |
| 2005-00 | L4/1.8L | | 51R | 430 | 11 |

Costco_001630

# Automotive/Light Truck

**81**

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Toyota Paseo** | | | | | |
| 1999-98 | L4/1.5L | | 25 | 550 | 6 |
| 1997-92 | L4/1.5L | | 21 | 310 | 6 |
| 1997 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 410 | 6 |
| 1992 | L4/1.5L | Can & Opt | 25 | 350 | 6 |
| **Toyota Pickup, T100** | | | | | |
| 1998-95 | V6/3.4L | | 24F | 585 | 23 |
| 1998-94 | L4/2.7L | | 24F | 585 | 23 |
| 1995-91 | L4/2.4L | Can & Opt | 24 | 585 | 22 |
| 1995-91 | L4/2.4L | US | 25 | 360 | 6 |
| 1995-91 | V6/3.0L | Can & Opt | 24 | 585 | 22 |
| 1995-91 | V6/3.0L | US | 25 | 360 | 6 |
| 1994-93 | V6/3.0L | Can & Opt | 24 | 585 | 22 |
| 1994-93 | V6/3.0L | US | 25 | 360 | 6 |
| 1990 | L4/2.4L | | 21 | 320 | 6 |
| 1990 | L4/2.4L | Opt | 25 | 350 | 6 |
| 1990 | V6/3.0L | Opt | 21 | 350 | 6 |
| 1990 | V6/3.0L | | 24 | 585 | 22 |
| **Toyota Previa** | | | | | |
| 1997-91 | L4/2.4L | Opt | 24F | 585 | 23 |
| 1997-91 | L4/2.4L | | 35 | 360 | 3 |
| **Toyota Prius** | | | | | |
| 2017-16 | L4/1.8L | Hybrid | 140R | 480 | |
| 2015 | L4/1.8L | Hybrid | S46B24R[33,50] | 325 | |
| 2014-10 | L4/1.8L | | S46B24R[33,50] | 325 | |
| 2014 | L4/1.8L | Plug in | S46B24R[33,50] | 360 | |
| 2009-04 | L4/1.5L | w/o Smart Key | S34B20R[33,50] | 270 | |
| 2009-04 | L4/1.5L | HD, Opt or Smart Key | S46B24R[33,50] | 325 | |
| 2003-01 | L4/1.5L | | S34B20L[33,50] | 270 | |
| **Toyota Prius c** | | | | | |
| 2016 | L4/1.5L | Hybrid | S34B20R[33,45,50] | 270 | |
| 2015 | L4/1.5L | Hybrid | S34B20R[33,50] | 270 | |
| 2014-12 | L4/1.5L | Hybrid | S34B20R[33,50] | 270 | |
| **Toyota Prius Plug-In** | | | | | |
| 2015-12 | L4/1.8L | Hybrid | S46B24R[33,45,50] | 325 | |
| **Toyota Prius v** | | | | | |
| 2017 | L4/1.8L | Hybrid | S46B24R[33,45,50] | 325 | |
| 2015 | L4/1.8L | Hybrid | S46B24R[33,50] | 325 | |
| 2014-12 | L4/1.8L | Hybrid | S46B24R[33,45,50] | 325 | |
| 2014-12 | L4/1.8L | Hybrid | SC46B24R[33,50] | 325 | |
| **Toyota RAV4** | | | | | |
| 2017-16 | L4/2.5L | Gas | 35 | 355 | 3 |
| 2017-16 | L4/2.5L | US, Gas | 35 | 355 | 3 |
| 2017-16 | L4/2.5L | Hybrid | S55D23R[33,45,50,61] | 355 | |
| 2016 | L4/2.5L | Gas | 80D23L | N/A | 3 |
| 2015 | L4/2.5L | | 35 | 355 | 3 |
| 2015 | L4/2.5L | | 35 | 356 | 3 |
| 2014 | | Electric | 55D23L[45] | 355 | 3 |
| 2014 | L4/2.5L | | 35 | 356 | 3 |
| 2013-12 | | Electric | 55D23L[45] | 355 | 3 |
| 2013-09 | L4/2.5L | | 24F | 585 | 23 |
| 2012-06 | V6/3.5L | | 24F | 585 | 23 |
| 2008-04 | L4/2.4L | | 24F | 585 | 23 |
| 2003-01 | L4/2.0L | | 35 | 420 | 3 |
| 2000-96 | L4/2.0L | | 35 | 360 | 3 |
| **Toyota Sequoia** | | | | | |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | | 27F | 710 | 36 |
| 2012-10 | V8/4.6L | | 27F | 710 | 36 |
| 2009-04 | V8/4.7L | | 27F | 710 | 36 |
| 2003-02 | V8/4.7L | Opt | 27F | 710 | 36 |
| 2003-01 | V8/4.7L | | 24F | 585 | 23 |
| 2001 | V8/4.7L | Opt | 27F | 650 | 36 |
| **Toyota Sienna** | | | | | |
| 2017 | V6/3.5L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 582 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-07 | V6/3.5L | | 24F | 585 | 23 |
| **Toyota Sienna** (continued) | | | | | |
| 2013-11 | L4/2.7L | | 24F | 585 | 23 |
| 2006-04 | V6/3.3L | | 24F | 585 | 23 |
| 2003-02 | V6/3.0L | Opt | 24F | 585 | 23 |
| 2003-02 | V6/3.0L | | 35 | 360 | 3 |
| 2001-98 | V6/3.0L | | 24F | 585 | 23 |
| **Toyota Solara (See Camry, Solara)** | | | | | |
| **Toyota Supra** | | | | | |
| 1998-94 | L6/3.0L | AT | 24F | 585 | 23 |
| 1998-93 | L6/3.0L | MT | 24F | 490 | 23 |
| 1993 | L6/3.0L | AT | 24F | 485 | 23 |
| 1992-90 | L6/3.0L | | 27F | 450 | 36 |
| **Toyota T100 (See Pickup, T100)** | | | | | |
| **Toyota Tacoma** | | | | | |
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 27F | 710 | 36 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/4.0L | | 27F | 710 | 36 |
| 2014-09 | V6/4.0L | | 27F | 710 | 36 |
| 2014-05 | L4/2.7L | | 24F | 585 | 23 |
| 2008-07 | V6/4.0L | Cold Climate or TTPkg | 27F | 710 | 36 |
| 2008-05 | V6/4.0L | | 24F | 585 | 23 |
| 2006 | V6/4.0L | HD & Cold Climate | 27F | 710 | 36 |
| 2005 | V6/4.0L | Cold Climate or TTPkg | 27F | 710 | 36 |
| 2004 | L4/2.4L | | 35 | 310 | 3 |
| 2004 | L4/2.7L | | 35 | 310 | 3 |
| 2004 | V6/3.4L | | 24F | 550 | 23 |
| 2003-01 | L4/2.4L | Can & Opt | 24F | 585 | 23 |
| 2003-01 | L4/2.4L | US | 35 | 360 | 3 |
| 2003-01 | L4/2.7L | Can & Opt | 24F | 585 | 23 |
| 2003-01 | L4/2.7L | US | 35 | 360 | 3 |
| 2003-01 | V6/3.4L | Can & Opt | 24F | 585 | 23 |
| 2003-01 | V6/3.4L | US | 35 | 360 | 3 |
| 2000-95 | L4/2.4L | Opt | 24F | 585 | 23 |
| 2000-95 | L4/2.4L | | 35 | 360 | 3 |
| 2000-95 | L4/2.7L | | 24F | 585 | 23 |
| 2000-95 | V6/3.4L | Opt | 24F | 585 | 23 |
| 2000-95 | V6/3.4L | | 35 | 360 | 3 |
| **Toyota Tercel** | | | | | |
| 1999-97 | L4/1.5L | Opt | 25 | 360 | 6 |
| 1999-91 | L4/1.5L | | 21 | 310 | 6 |
| 1996-95 | L4/1.5L | | 25 | 360 | 6 |
| 1996-93 | L4/1.5L | Opt | 25 | 410 | 6 |
| 1994-93 | L4/1.5L | | 25 | 360 | 6 |
| 1992-91 | L4/1.5L | Opt | 25 | 350 | 6 |
| 1990 | L4/1.5L | | 21R | 310 | 3 |
| 1990 | L4/1.5L | Opt | 35 | 350 | 3 |
| **Toyota Tundra** | | | | | |
| 2016 | V8/4.6L | | 24F | 585 | 23 |
| 2016 | V8/5.7L | | 27F | 710 | 36 |
| 2015 | V8/4.6L | | 24F | 585 | 23 |
| 2015 | V8/5.7L | Opt | 27F | 710 | 36 |
| 2015 | V8/5.7L | | 24F | 585 | 23 |
| 2015 | V8/5.7L | Opt | 27F | 710 | 36 |
| 2014-10 | V8/4.6L | | 24F | 585 | 23 |
| 2014-10 | V8/5.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2014-08 | V8/5.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2014-07 | V8/5.7L | | 24F | 585 | 23 |
| 2014-05 | V6/4.0L | | 24F | 585 | 23 |
| 2014-05 | V6/4.0L | HD & Cold Climate | 27F | 710 | 36 |
| 2009-08 | V8/4.7L | Opt | 27F | 710 | 36 |
| 2009-00 | V8/4.7L | | 24F | 585 | 23 |
| 2006-02 | V8/4.7L | HD & Cold Climate | 27F | 710 | 36 |
| 2004-00 | V6/3.4L | AT or HD | 24F | 585 | 23 |
| 2004-00 | V6/3.4L | MT | 35 | 360 | 3 |
| 2000 | V8/4.7L | Opt | 27F | 650 | 36 |
| **Toyota Venza** | | | | | |
| 2016 | L4/2.7L | | 24F | 585 | 23 |
| 2016 | V6/3.5L | | 24F | 585 | 23 |
| 2015 | L4/2.7L | | 24F | 585 | 23 |
| 2015 | V6/3.5L | | 24F | 585 | 23 |
| 2014-09 | L4/2.7L | | 24F | 585 | 23 |
| 2014-09 | V6/3.5L | | 24F | 585 | 23 |

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001631

**Toyota**

# 82

# Automotive/Light Truck

## Toyota Yaris

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/1.5L | Coupe | 35[45] | 360 | 3 |
| 2016 | L4/1.5L | | 47[45] | 360 | 28 |
| 2014-06 | L4/1.5L | | 55D23L[45] | 360 | |

## Volkswagen Beetle

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-15 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017-14 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2017 | L4/1.8L | PR Code J1L | 47[50,54,55,56,58] | 480 | 29 |
| 2017 | L4/1.8L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2017 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2017 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 29 |
| 2017 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2017 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016-15 | L4/1.8L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2016-15 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016-14 | L4/1.8L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2016-14 | L4/1.8L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2016-14 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2015-13 | L4/2.0L | Dsl, PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2015 | L4/2.0L | Dsl, PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | PR Code J0N | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 60 Ah | 28 |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-13 | L4/2.0L | Dsl, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-13 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2014-13 | L4/2.0L | Dsl, PR Code J2D, AGM | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-13 | L4/2.0L | Dsl, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-12 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2014-12 | L4/2.0L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-12 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2014-12 | L4/2.0L | PR Code J2D, AGM | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-12 | L4/2.0L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2014-12 | L5/2.5L | PR Code J1L | 47[50,54,55,56,58] | 480 | 28 |
| 2014-12 | L5/2.5L | PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2014-12 | L5/2.5L | PR Code J2D, AGM | 48[33,50,54,55,56,58] | 68 Ah | |
| 2014-12 | L5/2.5L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2014-12 | L5/2.5L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2012 | L4/2.0L | PR Code J1D | 48[50,54,55,56,58] | 680 | |
| 2010-08 | L5/2.5L | PR Code J1L | 47[50,55,56,58] | 60 Ah | 28 |
| 2010-08 | L5/2.5L | PR Code J1D | 48[50,55,56,58] | 640 | |
| 2010-06 | L5/2.5L | | 47[50,54,55,56] | 540 | |
| 2010-06 | L5/2.5L | Opt | 48[50,54,55,56] | 640 | |
| 2007-06 | L5/2.5L | PR Code J0N or J1L | 47[50,54,55,56] | 480 | 28 |
| 2006-05 | L4/1.9L | Dsl | 47[50,54,55,56] | 480 | 28 |
| 2006 | L4/1.9L | Turbo Dsl | 47[50,54,55,56] | 540 | |
| 2006 | L4/1.9L | Turbo DSL, Opt | 48[50,54,55,56] | 640 | |
| 2005-98 | L4/2.0L | | 47[50,54] | 480 | 28 |
| 2005-04 | L4/1.8L | | 47[50,54] | 480 | 28 |
| 2004-98 | L4/1.9L | Dsl | 48 | 640 | 29 |
| 2004-03 | L4/1.9L | Turbo | 48 | 640 | 29 |
| 2003 | L4/1.8L | | 48 | 640 | 29 |
| 2002-00 | L4/1.8L | | 47[50,54] | 480 | 28 |
| 1999 | L4/1.8L | | 48 | 640 | 29 |
| 1979-77 | H4/1.6L | Gas, w/AC | 41 | 450 | |
| 1979-77 | H4/1.6L | Gas, w/o AC | 42 | 300 | |
| 1976-70 | H4/1.6L | | 42 | 300 | |
| 1969-67 | H4/1.5L | | 42 | 300 | |

## Volkswagen Cabrio, Cabriolet

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2002-00 | L4/2.0L | | 47 | 520 | 28 |
| 2002-00 | L4/2.0L | | 47 | 575 | |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1997-95 | L4/2.0L | | 42 | 460 | |
| 1993-90 | L4/1.8L | | 41 | 500 | |

## Volkswagen CC

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | V6/3.6L | | 47[50,54,55,56] | 540 | |
| 2017-16 | V6/3.6L | Opt | 48[50,54,55,56] | 640 | 29 |
| 2017-16 | V6/3.6L | Opt | 48[33,50,54,55,56] | 680 | |
| 2017-16 | V6/3.6L | Opt | 49[50,54,55,56] | 760 | |
| 2017 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2017 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | 29 |

## Volkswagen CC (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2017 | L4/2.0L | Opt | 49[50,54,55,56] | 760 | |
| 2016-15 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2016 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2016 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2016 | L4/2.0L | Opt | 49[50,54,55,56] | 760 | |
| 2015-12 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2015-12 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2015-12 | L4/2.0L | Opt | 49[50,54,55,56] | 760 | |
| 2015-12 | V6/3.6L | Opt | 48[50,54,55,56] | 640 | |
| 2015-12 | V6/3.6L | Opt | 48[33,50,54,55,56] | 680 | |
| 2015-12 | V6/3.6L | Opt | 49[50,54,55,56] | 760 | |
| 2015 | V6/3.6L | | 47[50,54,55] | 540 | |
| 2014-12 | L4/2.0L | | 47[50,54,55] | 540 | |
| 2014-12 | V6/3.6L | | 47[50,54,55] | 540 | |
| 2014-09 | L4/2.0L | PR Code J1L | 47[50,55,56,58] | 60 Ah | 28 |
| 2014-09 | L4/2.0L | PR Code J0L | 48[50,55,56,58] | 70 Ah | 29 |
| 2014-09 | V6/3.6L | PR Code J1U | 49[50,55,58] | 95 Ah | |
| 2011-09 | L4/2.0L | | 47[50] | 480 | 28 |
| 2011-09 | V6/3.6L | | 48[50] | 640 | |

## Volkswagen Corrado

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1995-92 | V6/2.8L | | 42 | 460 | |
| 1992-90 | L4/1.8L | | 42 | 460 | |

## Volkswagen e-Golf

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | | Electric, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2017 | | Electric, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2016-15 | | Electric, PR Code J1L | 47[50,54,55,56,58] | 540 | 28 |
| 2016-15 | | Electric, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |

## Volkswagen Eos

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2016 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2016 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2016 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2015 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2015 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2015 | L4/2.0L | Opt | 48[33,50,54,55,56] | 680 | |
| 2014-11 | L4/2.0L | PR Code J1L | 47[50,55,56,58] | 540 | 28 |
| 2014-11 | L4/2.0L | Opt, no AGM, PR Code J1D | 48[50,55,56,58] | 640 | |
| 2014-09 | L4/2.0L | Opt, w/AGM, PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2010-07 | L4/2.0L | | 47[50,54,55,56] | 540 | |
| 2010-07 | L4/2.0L | PR Code J0N | 47[50,55,56,58] | 61 Ah | |
| 2010-07 | L4/2.0L | Opt | 48[50,54,55,56] | 640 | |
| 2010-07 | L4/2.0L | PR Code J0L | 48[50,55,56,58] | 70 Ah | 29 |
| 2010-07 | L4/2.0L | PR Code J1D | 48[50,55,56,58] | 72 Ah | |
| 2008-07 | V6/3.2L | 6V, AGM | N/A[2] | 540 | |

## Volkswagen EuroVan

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2003-00 | V6/2.8L | | 97R[50] | 575 | |
| 2002-99 | V6/2.8L | Aux Battery | 27[31] | 570 | 14 |
| 1999 | V6/2.8L | | 42 | 460 | |
| 1997-93 | L5/2.4L | Aux Battery | 27[31] | 570 | 14 |
| 1997-93 | L5/2.4L | Dsl | 97R | 575 | |
| 1997 | V6/2.8L | | 42 | 460 | |
| 1996 | L5/2.5L | Aux Battery | 27 | 570 | 14 |
| 1996 | L5/2.5L | Primary Battery | 97R | 575 | |
| 1995-92 | L5/2.5L | | 42 | 460 | |
| 1994 | L5/2.5L | | 42 | 460 | |

## Volkswagen Fox

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1993 | L4/1.8L | | 42 | 450 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |

## Volkswagen Golf

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017 | L4/1.8L | PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | |
| 2017 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 480 | |
| 2017 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2016 | L4/1.8L | PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | |
| 2016 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2016 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/1.8L | PR Code J0N or J1L | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/1.8L | PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/1.8L | PR Code J2D | 48[33,50,54,55,56,58] | 680 | |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 47[50,54,55,56,58] | 540 | |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48[50,54,55,56,58] | 640 | |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 48[33,45,50,54,55,56,58] | 680 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

Costco_001632

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Golf (continued) | | | | | |
| 2014-12 | L5/2.5L | | 47 50, 54, 55, 56 | 540 | |
| 2014-10 | L5/2.5L | PR Code J0N or J1L | 47 50, 54, 55, 58 | 480 | 28 |
| 2014-10 | L5/2.5L | HD, PR Code J1D | 48 50, 54, 58 | 640 | |
| 2014 | L4/2.0L | Dsl | 47 50, 54 | 540 | |
| 2014 | L4/2.0L | Dsl, Opt | 48 50, 54 | 640 | 29 |
| 2013-12 | L4/2.0L | Dsl | 47 50, 54, 55, 56 | 540 | |
| 2013-12 | L4/2.0L | Dsl, Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2013-12 | L5/2.5L | Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2013-10 | L4/2.0L | TDI, PR Code J1L or J0N | 47 58 | 480 | 28 |
| 2013-10 | L4/2.0L | TDI, PR Code J1D | 48 58 | 640 | |
| 2013 | L4/2.0L | Gas, PR Code J1L or J0N | 47 58 | 480 | 28 |
| 2013 | L4/2.0L | Gas | 47 50, 54, 55, 56 | 540 | |
| 2013 | L4/2.0L | Gas, HD PR Code J1D | 48 50, 55, 56, 58 | 640 | |
| 2013 | L4/2.0L | Gas, Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2012 | L5/2.5L | Gas, PR Code J1L or J0N | 47 58 | 480 | 28 |
| 2012 | L5/2.5L | Gas | 47 50, 54, 55, 56 | 540 | |
| 2012 | L5/2.5L | Gas, HD PR Code J1D | 48 50, 55, 56, 58 | 640 | |
| 2012 | L5/2.5L | Gas, Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2011-10 | L4/2.0L | Dsl | 47 50, 54 | 540 | |
| 2011-10 | L5/2.5L | | 47 50, 54 | 540 | |
| 2006 | L4/1.8L | PR Code J0N or J1L | 47 50, 54, 58 | 480 | 28 |
| 2006 | L4/1.9L | PR Code J1D | 48 50, 55, 56, 58 | 570 | |
| 2006 | L4/2.0L | PR Code J0N or J1L | 47 50, 54, 58 | 480 | 28 |
| 2005-04 | L4/1.9L | Dsl, PR Code J0R | 94R 50, 58 | 640 | 30 |
| 2005-03 | L4/1.8L | PR Code J1L | 47 58 | 570 | 28 |
| 2005-03 | L4/2.0L | PR Code J1L | 47 58 | 570 | 28 |
| 2005-03 | V6/2.8L | | 94R | 640 | 30 |
| 2004 | V6/3.2L | | 47 54 | 480 | 28 |
| 2003 | L4/1.9L | Dsl, PR Code J0N, J1L | 47 58 | 570 | 28 |
| 2002-01 | L4/1.9L | Dsl, PR Code J0N, J1L | 47 58 | 575 | 28 |
| 2002-00 | L4/1.8L | PR Code J0N or J1L | 47 58 | 575 | 28 |
| 2002-00 | L4/2.0L | PR Code J0N or J1L | 47 58 | 575 | 28 |
| 2002-00 | V6/2.8L | PR Code J0N or J1L | 47 58 | 575 | 28 |
| 2001-99 | L4/1.9L | PR Code J0L | 48 50, 55, 56, 58 | 70 Ah | 29 |
| 2000 | L4/1.9L | | 94R | 620 | 30 |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1999-98 | V6/2.8L | | 97R | 575 | |
| 1999 | L4/1.9L | Dsl | 98R | 620 | |
| 1998 | L4/1.8L | | 97R | 575 | |
| 1998 | L4/1.9L | Dsl | 97R | 575 | |
| 1997 | L4/1.8L | | 42 | 460 | |
| 1997 | L4/1.9L | Dsl | 98R | 620 | |
| 1997 | L4/2.0L | | 42 | 460 | |
| 1997 | V6/2.8L | | 42 | 460 | |
| 1996-95 | V6/2.8L | | 41 | 575 | |
| 1996-95 | V6/2.8L | Opt | 41 | 650 | |
| 1996-93 | L4/1.8L | | 41 | 575 | |
| 1996-93 | L4/1.9L | Opt | 41 | 650 | |
| 1996-93 | L4/2.0L | | 41 | 575 | |
| 1996-93 | L4/2.0L | Opt | 41 | 650 | |
| 1996-90 | L4/1.8L | Opt | 41 | 650 | |
| 1996 | L4/1.9L | Turbo, DSL | 41 6 | 650 | |
| 1995-93 | L4/1.9L | | 41 | 575 | |
| 1992-90 | L4/1.6L | | 41 | 500 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| 1992-90 | L4/2.0L | | 41 | 500 | |
| **Volkswagen** Golf Alltrack | | | | | |
| 2017 | L4/1.8L | PR Code J0N, J1L | 47 50, 54, 55, 58 | 540 | |
| 2017 | L4/1.8L | PR Code J2D | 48 33, 50, 54, 55, 56, 58 | 480 | |
| 2017 | L4/1.8L | PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| **Volkswagen** Golf City | | | | | |
| 2010-07 | L4/2.0L | PR Code J0N or J1L | 47 54, 58 | 540 | 28 |
| **Volkswagen** Golf R | | | | | |
| 2017-16 | L4/2.0L | PR Code J0N, J1L | 47 50, 54, 55, 58 | 540 | |
| 2017-16 | L4/2.0L | PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2017 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56 | 480 | |
| 2016 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56 | 680 | |
| 2015 | L4/2.0L | Gas, PR Code J1L or J0N | 47 50, 54, 55, 58 | 540 | |
| 2015 | L4/2.0L | Gas, PR Code J1D | 48 50, 54, 55, 56 | 640 | |
| 2015 | L4/2.0L | Gas; PR-J2D | 48 33, 45, 50, 54, 55, 56 | 680 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Golf SportWagen | | | | | |
| 2017 | L4/1.8L | PR Code J0N or J1L | 47 50, 54, 55, 58 | 540 | |
| 2017 | L4/1.8L | PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2016-15 | L4/1.8L | | 47 50, 54, 55, 56, 58 | 540 | |
| 2016-15 | L4/1.8L | PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2015 | L4/2.0L | Dsl | 47 50, 54, 55, 56, 58 | 540 | |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| **Volkswagen** GTI | | | | | |
| 2017 | L4/2.0L | PR Code J0N, J1L | 47 50, 54, 55, 58 | 540 | |
| 2017 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56 | 480 | |
| 2017 | L4/2.0L | PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2016-15 | L4/2.0L | | 47 50, 54 | 540 | |
| 2016 | L4/2.0L | PR Code J1D | 48 50, 54, 55, 56, 58 | 640 | |
| 2016 | L4/2.0L | PR Code J2D | 48 33, 50, 54, 55, 56 | 680 | |
| 2015 | L4/2.0L | PR Code J1D | 48 50, 54, 55, 56 | 640 | |
| 2015 | L4/2.0L | PR Code J2D | 48 33, 45, 50, 54, 55, 56, 58 | 680 | |
| 2014-12 | L4/2.0L | Opt | 48 50, 54, 55, 56 | 640 | |
| 2014-11 | L4/2.0L | | 47 54 | 540 | |
| 2014-11 | L4/2.0L | Opt | 48 54 | 570 | 29 |
| 2013-12 | L4/2.0L | Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2010-09 | L4/2.0L | | 48 54 | 570 | 29 |
| 2008-06 | L4/2.0L | | 48 54 | 540 | 29 |
| **Volkswagen** Jetta | | | | | |
| 2017-16 | L4/1.4L | Opt | 47 50, 54, 55, 56 | 540 | |
| 2017-16 | L4/1.4L | | 48 50, 54, 55, 56 | 480 | 29 |
| 2017-16 | L4/1.8L | Opt | 47 50, 54, 55, 56 | 540 | |
| 2017-16 | L4/2.0L | Opt | 47 50, 54, 55, 56 | 540 | |
| 2017 | L4/1.4L | Opt | 48 33, 50, 54, 55, 56, 58 | 640 | 29 |
| 2017 | L4/1.4L | Opt | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2017 | L4/1.8L | | 48 50, 54, 55, 56 | 480 | 29 |
| 2017 | L4/1.8L | Opt | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2017 | L4/2.0L | | 48 50, 54, 55, 56 | 480 | 29 |
| 2017 | L4/2.0L | Opt | 48 50, 54, 55, 56 | 640 | 29 |
| 2017 | L4/2.0L | Opt | 48 33, 50, 54, 55, 56, 58 | 680 | |
| 2016-15 | L4/1.8L | | 48 50, 54, 55, 56, 58 | 640 | 29 |
| 2016 | L4/1.4L | Opt | 48 50, 54, 55, 56 | 540 | |
| 2016 | L4/1.4L | Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2016 | L4/1.8L | | 48 50, 54, 55, 56 | 480 | 29 |
| 2016 | L4/1.8L | Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2016 | L4/2.0L | | 48 50, 54, 55, 56 | 480 | 29 |
| 2016 | L4/2.0L | Opt | 48 50, 54, 55, 56 | 640 | |
| 2016 | L4/2.0L | Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2015 | L4/1.4L | Hybrid, Opt | 47 50, 54, 55, 56 | 540 | |
| 2015 | L4/1.4L | Hybrid | 48 50, 54, 55, 56 | 480 | 29 |
| 2015 | L4/1.4L | Hybrid, Opt | 48 50, 54, 55, 56 | 640 | |
| 2015 | L4/1.4L | Hybrid, Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2015 | L4/1.8L | Opt | 47 50, 54, 55, 56 | 540 | |
| 2015 | L4/1.8L | | 48 50, 54, 55, 56 | 480 | 29 |
| 2015 | L4/1.8L | Opt | 48 50, 54, 55, 56 | 680 | |
| 2015 | L4/2.0L | Dsl, Opt | 47 50, 54, 55, 56 | 540 | |
| 2015 | L4/2.0L | Opt | 47 50, 54, 55, 56 | 540 | |
| 2015 | L4/2.0L | | 48 50, 54, 55, 56 | 480 | 29 |
| 2015 | L4/2.0L | Dsl | 48 50, 54, 55, 56 | 480 | 29 |
| 2015 | L4/2.0L | Dsl, Opt | 48 50, 54, 55, 56 | 640 | |
| 2015 | L4/2.0L | Opt | 48 50, 54, 55, 56 | 640 | |
| 2015 | L4/2.0L | Dsl, Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2015 | L4/2.0L | Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2014-13 | L4/1.4L | Hybrid | 47 50, 54 | 540 | |
| 2014-13 | L4/2.0L | Opt | 48 50, 54, 55, 56 | 640 | |
| 2014-13 | L4/1.4L | Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2014-12 | L4/2.0L | Dsl, Opt | 48 50, 54, 55, 56 | 640 | |
| 2014-12 | L4/2.0L | Dsl, Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2014-11 | L4/2.0L | Gas, Opt | 48 50, 54, 55, 56 | 640 | |
| 2014-11 | L4/2.0L | Gas, Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2014-11 | L5/2.5L | Opt | 48 50, 54, 55, 56 | 640 | |
| 2014-11 | L5/2.5L | Opt | 48 33, 50, 54, 55, 56 | 680 | |
| 2014-09 | L4/2.0L | TDI | 47 54 | 540 | |
| 2014-09 | L4/2.0L | TDI, Opt, PR Code J1D | 48 50, 55, 56, 58 | 570 | |
| 2014-08 | L4/2.0L | | 47 54 | 540 | |
| 2014-08 | L4/2.0L | Gas, Opt | 48 | 570 | 29 |
| 2014-05 | L5/2.5L | | 47 54 | 540 | |
| 2014-05 | L5/2.5L | Opt | 48 | 570 | 29 |

See page 88 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

Costco_001633

## Volkswagen Jetta (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2014 | L4/1.4L | Opt | 48 [50,54] | 570 | 29 |
| 2014 | L4/1.8L | | 47 [50,54] | 540 | |
| 2014 | L4/1.8L | Opt | 48 [50,54] | 570 | 29 |
| 2014 | L4/1.8L | Opt | 48 [50,54,55,56] | 640 | |
| 2014 | L4/1.8L | Opt | 48 [33,50,54,55,56] | 680 | |
| 2011 | L4/2.0L | Dsl, Opt | 48 [50,54,55,56] | 640 | |
| 2011 | L4/2.0L | Dsl, Opt | 48 [33,50,54,55,56] | 680 | |
| 2009-08 | L4/2.0L | PR Code J0L | 48 | 570 | 29 |
| 2009-08 | L4/2.0L | PR Code J0R | 94R | 80 Ah | 30 |
| 2009-06 | L5/2.5L | PR Code J0L | 48 | 570 | 29 |
| 2009-06 | L5/2.5L | PR Code J0R | 94R | 80 Ah | 30 |
| 2009 | L4/2.0L | Dsl, Opt | 94R [50,54] | 640 | 30 |
| 2009 | L4/2.0L | Gas, Opt | 94R [50,54] | 640 | 30 |
| 2009 | L4/2.0L | Dsl & Opt | 94R | 80 Ah | 30 |
| 2009 | L5/2.5L | Opt | 94R [50,54] | 640 | 30 |
| 2008 | L4/2.0L | Gas, Opt | 94R [50,54] | 640 | 30 |
| 2008 | L5/2.5L | Opt | 94R [50,54] | 640 | 30 |
| 2007-06 | L4/2.0L | PR Code J1D | 48 [50] | 570 | |
| 2007-05 | L4/2.0L | Gas, Opt | 94R | 80 Ah | 30 |
| 2007-05 | L5/2.5L | Opt | 94R [50,54] | 640 | 30 |
| 2007 | L4/2.0L | | 47 [50,54] | 540 | |
| 2007 | L4/2.0L | Opt | 94R [50,54] | 640 | 30 |
| 2006-05 | L4/1.9L | Dsl, Opt | 48 [50,54] | 570 | 29 |
| 2006 | L4/1.9L | Dsl | 47 [50,54] | 540 | |
| 2006 | L4/1.9L | Dsl, PR Code J0L | 48 [50] | 70 Ah | 28 |
| 2006 | L4/1.9L | Dsl, Opt | 94R [50,54] | 640 | 30 |
| 2006 | L4/2.0L | Turbo | 47 [50,54] | 540 | |
| 2006 | L4/2.0L | Turbo, Opt | 94R [50,54] | 640 | 30 |
| 2005-03 | L4/1.8L | PR Code J1L | 47 | 60 Ah | 28 |
| 2005-03 | L4/1.8L | Opt | 48 | 570 | 29 |
| 2005-03 | L4/1.8L | Wagon, Opt | 94R | 640 | 30 |
| 2005-03 | L4/1.8L | PR Code J1L | 47 | 60 Ah | 28 |
| 2005-03 | L4/1.9L | TDI | 94R | 640 | 30 |
| 2005-03 | L4/2.0L | PR Code J1L | 47 | 60 Ah | 28 |
| 2005-01 | L4/2.0L | Opt Incl Wagon | 94R | 640 | 30 |
| 2005-00 | L4/1.8L | | 47 | 520 | 28 |
| 2005 | L4/1.8L | Late | 47 [50,54] | 540 | |
| 2005 | L4/1.9L | Dsl, Early | 47 [50,54] | 520 | 28 |
| 2005 | L4/1.9L | Dsl, Late | 47 [50,54] | 540 | |
| 2005 | L4/2.0L | Early | 47 [50,54] | 520 | 28 |
| 2005 | L4/2.0L | Late | 47 [50,54] | 540 | |
| 2005 | L4/2.0L | Opt | 48 [50,54] | 570 | 29 |
| 2005 | L5/2.5L | Early | 47 [50,54] | 520 | 28 |
| 2005 | L5/2.5L | Late | 47 [50,54] | 540 | |
| 2005 | L4/2.0L | PR Code J1L | 47 | 60 Ah | 28 |
| 2005 | L5/2.5L | Opt | 48 [50,54] | 540 | 29 |
| 2004-03 | V6/2.8L | | 47 [50,54] | 520 | 28 |
| 2004-02 | V6/2.8L | Opt | 94R | 640 | 30 |
| 2004-00 | L4/1.9L | Dsl | 47 [50,54] | 520 | 28 |
| 2004 | L4/2.0L | | 47 [50,54] | 520 | 28 |
| 2004 | V6/2.8L | Wagon, Opt | 94R | 640 | 30 |
| 2003-00 | L4/2.0L | | 47 | 520 | 28 |
| 2002-00 | L4/1.8L | Opt | 48 [50,54] | 570 | 29 |
| 2002-00 | L4/1.9L | Dsl, Opt | 48 [50,54] | 570 | 29 |
| 2002-00 | L4/1.9L | Dsl & Opt | 94R | 620 | 30 |
| 2002-00 | L4/1.9L | Dsl, Opt | 94R [50,54] | 640 | 30 |
| 2002-00 | L4/2.0L | Opt | 48 [50,54] | 570 | 29 |
| 2002-00 | V6/2.8L | | 47 | 520 | 28 |
| 2002-00 | V6/2.8L | Opt | 48 [50,54] | 570 | 29 |
| 2002 | L4/1.8L | Opt | 94R | 640 | 30 |
| 2002 | L4/1.9L | TDI, Wagon, Opt | 48 | 72 Ah | |
| 2002 | L4/2.0L | Wagon, Opt | 48 | 72 Ah | |
| 2001 | L4/1.8L | Opt, Cold Climate | 49 [50,54] | 760 | |
| 2001 | L4/1.8L | Wagon, Opt | 94R | 640 | 30 |
| 2001 | L4/1.9L | DSL, Opt, Cold Climate | 49 [50,54] | 760 | |
| 2001 | L4/2.0L | Opt, Cold Climate | 49 [50,54] | 760 | |
| 2001 | L4/2.0L | Wagon | 49 | 95 Ah | |
| 2001 | V6/2.8L | Opt, Cold Climate | 49 [50,54] | 760 | |
| 2001 | V6/2.8L | Wagon | 49 | 95 Ah | |
| 2001 | V6/2.8L | Wagon, Opt | 94R | 640 | 30 |
| 2000 | L4/1.8L | Opt | 94R [50,54] | 640 | 30 |
| 2000 | L4/2.0L | Opt | 94R [50,54] | 640 | 30 |
| 2000 | V6/2.8L | Opt | 94R [50,54] | 640 | 30 |

## Volkswagen Jetta (continued)

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 1999-98 | L4/1.9L | Dsl | 47 [50,54] | 520 | 28 |
| 1999-98 | L4/1.9L | Dsl, Opt | 48 [50,54] | 570 | 29 |
| 1999-98 | L4/1.9L | Dsl, Opt | 94R [50,54] | 640 | 30 |
| 1999-98 | L4/1.9L | Dsl | 97R | 575 | |
| 1999-98 | L4/2.0L | | 47 [50,54] | 520 | 28 |
| 1999-98 | L4/2.0L | Opt | 48 [50,54] | 570 | 29 |
| 1999-98 | L4/2.0L | Opt | 94R [50,54] | 640 | 30 |
| 1999-98 | L4/2.0L | | 97R | 575 | |
| 1999-98 | V6/2.8L | | 47 [50,54] | 520 | 28 |
| 1999-98 | V6/2.8L | Opt | 48 [50,54] | 570 | 29 |
| 1999-98 | V6/2.8L | Opt | 94R [50,54] | 640 | 30 |
| 1999-98 | V6/2.8L | | 97R | 575 | |
| 1997 | L4/1.9L | Dsl | 98R | 620 | |
| 1997 | L4/2.0L | | 42 | 460 | |
| 1997 | V6/2.8L | | 42 | 460 | |
| 1996-94 | V6/2.8L | | 41 | 575 | |
| 1996-93 | L4/1.9L | Dsl | 41 [6] | 650 | |
| 1996-93 | L4/2.0L | | 41 | 575 | |
| 1996-93 | L4/2.0L | Opt | 41 | 650 | |
| 1996 | L4/1.9L | Dsl | 41 [5] | 575 | |
| 1996 | V6/2.8L | Opt | 41 | 575 | |
| 1995-93 | L4/1.8L | | 41 | 575 | |
| 1995 | V6/2.8L | Opt | 41 | 650 | |
| 1994 | V6/2.8L | Opt | 41 | 575 | |
| 1992-90 | L4/1.6L | Dsl | 41 | 650 | |
| 1992-90 | L4/1.8L | | 41 | 500 | |
| 1992-90 | L4/2.0L | | 41 | 500 | |

## Volkswagen Jetta City

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2009-07 | L4/2.0L | | 47 [54] | 540 | |
| 2009-07 | L4/2.0L | PR Code J1D | 48 [50,55,56,58] | 570 | |
| 2009-07 | L4/2.0L | PR Code J0R | 94R | 640 | 30 |
| 2008 | L4/2.0L | | 94R | 640 | 30 |

## Volkswagen Passat

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| 2017-16 | L4/1.8L | PR Code J1D | 48 [50,54,55,56,58] | 640 | |
| 2017-16 | V6/3.6L | PR Code J1D | 48 [50,54,55,56,58] | 640 | |
| 2017 | L4/1.8L | PR Code J0N or J1L | 47 [50,54,55,56,58] | 540 | |
| 2017 | V6/3.6L | PR Code J0N or J1L | 47 [50,54,55,56,58] | 540 | |
| 2016 | L4/1.8L | PR Code J0N or J1L | 47 [50,54,55,56,58] | 540 | 28 |
| 2016 | V6/3.6L | PR Code J0N or J1L | 47 [50,54,55,56] | 540 | 28 |
| 2015 | L4/1.8L | | 47 [50,54,55,56] | 540 | |
| 2015 | L4/1.8L | Opt | 48 [50,54,55,56] | 640 | 29 |
| 2015 | L4/1.8L | Opt | 49 [50,54,55,56] | 760 | |
| 2015 | L4/1.8L | Dsl | 47 [50,54,55,56] | 540 | |
| 2015 | L4/2.0L | Dsl, Opt | 48 [50,54,55,56] | 640 | 29 |
| 2015 | L4/2.0L | Dsl, Opt | 49 [50,54,55,56] | 760 | |
| 2015 | V6/3.6L | | 47 [50,54,55,56] | 540 | |
| 2015 | V6/3.6L | Opt | 48 [50,54,55,56] | 640 | 29 |
| 2015 | V6/3.6L | Opt | 49 [50,54,55,56] | 760 | |
| 2014-12 | L4/2.0L | Dsl | 47 [50,54,55,56] | 540 | |
| 2014-12 | L5/2.5L | | 47 [50,54] | 540 | |
| 2014-12 | L5/2.5L | Opt | 48 [50,54] | 640 | 29 |
| 2014-12 | L5/2.5L | Opt | 49 [50,54] | 760 | |
| 2014-12 | V6/3.6L | | 47 [50,54] | 540 | |
| 2014 | L4/1.8L | | 47 [50,54] | 540 | |
| 2014 | L4/1.8L | Opt | 48 [50,54] | 640 | 29 |
| 2014 | L4/1.8L | Option 1 | 48 [50,54] | 640 | 29 |
| 2014 | L4/1.8L | Opt | 49 [50,54] | 760 | |
| 2014 | L4/2.0L | Option 2 | 49 [50,54] | 760 | |
| 2014 | L4/2.0L | Option 1 | 48 [50,54] | 640 | 29 |
| 2014 | L4/2.0L | Option 2 | 49 [50,54] | 760 | |
| 2014 | L5/2.5L | Option 1 | 48 [50,54] | 640 | 29 |
| 2014 | L5/2.5L | Option 2 | 49 [50,54] | 760 | |
| 2014 | V6/3.6L | Option 1 | 48 [50,54] | 640 | 29 |
| 2014 | V6/3.6L | Option 2 | 49 [50,54] | 760 | |
| 2013 | L4/2.0L | Dsl, Opt1 | 48 [50,54,55] | 640 | 29 |
| 2013 | L4/2.0L | Dsl, Opt2 | 49 [50,54,55] | 760 | |
| 2013 | L5/2.5L | Option 1 | 48 [50,54,55] | 640 | 29 |
| 2013 | L5/2.5L | Option 2 | 49 [50,54,55] | 760 | |
| 2013 | V6/3.6L | Option 1 | 48 [50,54,55] | 640 | 29 |
| 2013 | V6/3.6L | Option 2 | 49 [50,54,55] | 760 | |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 88 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Passat (continued) | | | | | |
| 2012 | L4/2.0L | Dsl, Opt | 48 50,54 | 640 | 29 |
| 2012 | L4/2.0L | Dsl, Opt | 49 50,54 | 760 | |
| 2012 | V6/3.6L | Opt | 48 50,54 | 640 | 29 |
| 2012 | V6/3.6L | Opt | 49 50,54 | 760 | |
| 2010-08 | V6/3.6L | | 48 54 | 640 | |
| 2010-08 | V6/3.6L | PR Code J1D | 48 50,55,56,58 | 72 Ah | |
| 2010-06 | L4/2.0L | | 47 50,54 | 540 | |
| 2010-06 | L4/2.0L | Opt | 48 | 72 Ah | |
| 2010 | L4/2.0L | | 47 54 | 480 | 28 |
| 2010 | L4/2.0L | Opt | 48 54 | 640 | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, Opt | 49 33 | 92 Ah | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM | 48 33 | 68 Ah | |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, HD | 49 33 | 92 Ah | |
| 2009 | L4/2.0L | | 47 54 | 480 | 28 |
| 2009 | L4/2.0L | Opt | 48 54 | 640 | |
| 2008-07 | V6/3.6L | Wagon | 48 33 | 68 Ah | |
| 2008-07 | V6/3.6L | Wagon, Opt | 49 33 | 92 Ah | |
| 2008-06 | V6/3.6L | Sedan | 49 | 95 Ah | |
| 2008 | L4/2.0L | | 47 54 | 480 | 28 |
| 2008 | L4/2.0L | Opt | 48 54 | 640 | |
| 2007 | L4/2.0L | | 47 | 480 | 28 |
| 2007 | L4/2.0L | Opt | 48 54 | 640 | |
| 2007 | V6/3.6L | | 48 | 640 | |
| 2006 | L4/2.0L | | 47 54 | 480 | 28 |
| 2006 | L4/2.0L | Opt | 48 54 | 640 | |
| 2006 | V6/3.6L | | 48 54 | 640 | |
| 2005-98 | L4/1.8L | Ex 4 Motion | 48 | 570 | 29 |
| 2005-04 | V6/2.8L | Ex 4 Motion | 48 50 | 570 | 29 |
| 2005-03 | V6/2.8L | 4 Motion, HD, PR Code J0R | 94R 50,58 | 640 | 30 |
| 2005-01 | L4/2.0L | | 48 54 | 540 | 29 |
| 2005 | L4/1.8L | | 48 50 | 570 | 29 |
| 2005 | L4/1.8L | Ex 4 Motion | 49 50 | 740 | |
| 2005 | L4/2.0L | | 94R 54 | 640 | 30 |
| 2004-03 | W8/4.0L | | 94R 50 | 640 | 30 |
| 2004 | L4/2.0L | Dsl | 94R 54 | 640 | 30 |
| 2004 | V6/2.8L | Dsl, PR Code J0R | 94R 50,58 | 80 Ah | 30 |
| 2003 | V6/2.8L | Ex 4 Motion (no vent) | 48 50 | 570 | 29 |
| 2002 | V6/2.8L | 4 Motion | 48 50 | 570 | 29 |
| 2002 | W8/4.0L | | 48 50 | 570 | 29 |
| 2001 | V6/2.8L | HD, PR Code J0R | 94R 50,58 | 640 | 30 |
| 2000 | V6/2.8L | | 48 54 | 540 | 29 |
| 1999-98 | V6/2.8L | | 48 54 | 540 | 29 |
| 1997-93 | V6/2.8L | | 42 | 460 | |
| 1997 | L4/1.9L | Dsl | 98R | 650 | |
| 1996-95 | L4/2.0L | Opt | 41 | 650 | |
| 1996-90 | L4/2.0L | | 42 | 460 | |
| 1996 | L4/1.9L | Dsl | 41 6 | 650 | |
| 1996 | V6/2.8L | | 42 | 650 | |
| 1995-93 | L4/1.9L | Dsl | 42 | 640 | |
| 1995-93 | V6/2.8L | Opt | 41 | 650 | |
| 1993 | L4/2.0L | | 41 | 475 | |
| 1992-91 | L4/1.8L | | 42 | 460 | |
| **Volkswagen** Passat CC | | | | | |
| 2010-09 | L4/2.0L | | 47 50,54 | 480 | 28 |
| 2010-09 | L4/2.0L | PR Code J1L | 47 50,54,58 | 60 Ah | 28 |
| 2010-09 | L4/2.0L | PR Code J0L | 48 50,55,56,58 | 70 Ah | 29 |
| 2010-09 | V6/3.6L | | 48 50,54 | 640 | |
| 2010-09 | V6/3.6L | PR Code J1U | 49 50,54,58 | 95 Ah | |
| **Volkswagen** Phaeton | | | | | |
| 2006-04 | V8/4.2L | Starting, In Trunk | 47 50,55,56 | 61 Ah | |
| 2006-04 | V8/4.2L | | 49 50 | 740 | |
| 2006-04 | V8/4.2L | Aux, In Trunk | 49 33 | 92 Ah | |
| 2006-04 | W12/6.0L | Starting, In Trunk | 47 50,55,56 | 61 Ah | |
| 2006-04 | W12/6.0L | | 49 50 | 740 | |
| 2006-04 | W12/6.0L | Aux, In Trunk | 49 33 | 92 Ah | |
| **Volkswagen** R32 | | | | | |
| 2008 | V6/3.2L | | 94R 54 | 640 | 30 |
| **Volkswagen** Rabbit | | | | | |
| 2009-06 | L5/2.5L | PR Code J0L | 48 50,55,56,58 | 540 | 29 |
| 2009-06 | L5/2.5L | HD, PR Code J0R | 94R 50,58 | 640 | 30 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Routan | | | | | |
| 2014-13 | V6/3.6L | | 94R | 700 | 30 |
| 2012-11 | V6/3.6L | | 94R | 700 | 30 |
| 2010-09 | V6/3.8L | | 34 | 700 | |
| 2010-09 | V6/4.0L | | 34 | 700 | |
| 2010 | V6/3.8L | | 34 | 600 | |
| 2010 | V6/4.0L | | 34 | 600 | |
| 2009 | V6/3.8L | | 34 | 600 | |
| 2009 | V6/4.0L | | 34 | 600 | |
| **Volkswagen** Tiguan | | | | | |
| 2017-15 | L4/2.0L | | 47 92,54,55,56 | 540 | |
| 2017-15 | L4/2.0L | Opt | 48 50,54,55,56 | 640 | 29 |
| 2014-09 | L4/2.0L | PR Code J1D | 48 50,54,55,56 | 540 | |
| 2014-09 | L4/2.0L | HD, PR Code J1D | 48 50,54,55,56 | 640 | |
| 2014-09 | L4/2.0L | HD, PR Code J1D | 48 50,55,56,58 | 640 | |
| 2014-09 | L4/2.0L | Opt | 48 33,50,54,55,56 | 680 | |
| **Volkswagen** Touareg | | | | | |
| 2017 | V6/3.6L | Opt | 49 33,50,54,55,56 | 850 | |
| 2017 | V6/3.6L | | 94R 50,54,55,56 | 640 | 30 |
| 2017 | V6/3.6L | Opt, PR Code J2T, w/o AGM | 94R 50,54,55,56 | 760 | |
| 2017 | V6/3.6L | Opt | 94R 33,50,54,55,56 | 800 | |
| 2017 | V6/3.6L | Opt | 95R 50,54,55,56 | 850 | |
| 2016-15 | V6/3.0L | Dsl | 94R 50,54,55,56 | 640 | 30 |
| 2016-15 | V6/3.0L | | 94R | 640 | 30 |
| 2016 | V6/3.0L | Dsl, Opt | 49 33,50,54,55,56 | 850 | |
| 2016 | V6/3.0L | Dsl, Opt | 94R 50,54,55,56 | 640 | 30 |
| 2016 | V6/3.0L | Dsl, Opt | 94R 33,50,54,55,56 | 800 | |
| 2016 | V6/3.0L | Dsl, Opt | 95R 50,54,55,56 | 850 | |
| 2016 | V6/3.0L | Dsl, Opt | 95R 33,50,54,55,56 | 950 | |
| 2016 | V6/3.6L | Opt | 49 33,50,54,55,56 | 850 | |
| 2016 | V6/3.6L | Opt | 94R 50,54,55,56 | 760 | |
| 2016 | V6/3.6L | Opt | 94R 33,50,54,55,56 | 800 | |
| 2016 | V6/3.6L | Opt | 95R 50,54,55,56 | 850 | |
| 2016 | V6/3.6L | Opt | 95R 33,50,54,55,56 | 950 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 49 33,50,54,55,56 | 850 | |
| 2015-11 | V6/3.0L | Hybrid, Opt | 49 33,50,54,55,56 | 850 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 94R 50,54,55,56 | 760 | |
| 2015-11 | V6/3.0L | Hybrid, Opt | 94R 50,54,55,56 | 760 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 94R 33,50,54,55,56 | 800 | |
| 2015-11 | V6/3.0L | Hybrid, Opt | 94R 33,50,54,55,56 | 800 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 95R 50,54,55,56 | 850 | |
| 2015-11 | V6/3.0L | Hybrid, Opt | 95R 50,54,55,56 | 850 | |
| 2015-11 | V6/3.0L | Dsl, Opt | 95R 33,50,54,55,56 | 950 | |
| 2015-11 | V6/3.0L | Hybrid, Opt | 95R 33,50,54,55,56 | 950 | |
| 2015-11 | V6/3.6L | Opt | 49 33,50,54,55,56 | 850 | |
| 2015-11 | V6/3.6L | Opt | 94R 50,54,55,56 | 760 | |
| 2015-11 | V6/3.6L | Opt | 94R 33,50,54,55,56 | 800 | |
| 2015-11 | V6/3.6L | Opt | 95R 50,54,55,56 | 850 | |
| 2015-11 | V6/3.6L | Opt | 95R 33,50,54,55,56 | 950 | |
| 2014-11 | V6/3.0L | Opt, PR Code J1D, HD | 48 50,55,56,58 | 640 | |
| 2014-11 | V6/3.0L | Dsl | 94R 50,54,55,56 | 640 | 30 |
| 2014-11 | V6/3.0L | Hybrid | 94R 50,54,55,56 | 640 | 30 |
| 2014-11 | V6/3.0L | Hybrid, PR Code J1N | 94R 50,54,55,56,58 | 75 Ah | |
| 2014-11 | V6/3.0L | Opt, PR Code J2T, w/o AGM | 94R 50,54,55,56 | 85 Ah | |
| 2014-11 | V6/3.6L | Opt, PR Code J1D, HD | 48 50,54,55,56 | 640 | |
| 2014-11 | V6/3.6L | | 94R 50,54,55,56 | 640 | 30 |
| 2014-09 | V6/3.0L | TDI, PR Code J0Z | 95R 50,54,55,56 | 110 Ah | |
| 2014-07 | V6/3.6L | Opt 1 PR Code J1U | 49 50,54,55,56,58 | 760 | |
| 2014-07 | V6/3.6L | Opt 2 PR Code J0Z | 95R 50,54,55,56 | 110 Ah | |
| 2010-09 | V6/3.0L | Dsl | 95R 50,54 | 850 | |
| 2010-08 | V6/3.6L | | 95R 50,54 | 850 | |
| 2009-08 | V8/4.2L | | 93 50 | 790 | |
| 2009-04 | V6/3.6L | PR Code J2T, Under seat w/o AGM | 94R 50,54,55,56 | 85 Ah | |
| 2008-05 | V10/5.0L | In trunk – AGM Battery | 49 33,50,54,55,56 | 92 Ah | |
| 2008-05 | V10/5.0L | w/o AGM | 49 50,54,55 | 95 Ah | |
| 2008-05 | V10/5.0L | Under driver seat | 95R 50,54,55 | 110 Ah | |
| 2008 | V10/5.0L | Dsl | 93 50 | 740 | |
| 2007-06 | V8/4.2L | | 93 50 | 740 | |
| 2007 | V10/5.0L | Dsl | 93 50 | 740 | |
| 2007 | V6/3.6L | Dsl | 95R 50,54 | 850 | |
| 2007 | V8/4.2L | | 93 50,54 | 740 | |
| 2006-05 | V10/5.0L | Dsl | 49 50 | 640 | |
| 2006-04 | V6/3.2L | | 94R 50 | 640 | 30 |

See page 88 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

# 86

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volkswagen** Touareg (continued) | | | | | |
| 2005-04 | V8/4.2L | | 49[50] | 740 | |
| 2004 | V10/4.9L | Dsl | 49[50,54] | 850 | |
| 2004 | V10/4.9L | Dsl, w/o AGM | 49[50,54,55] | 95 Ah | |
| 2004 | V10/4.9L | Aux, Dsl | 95R[50,54] | 950 | |
| **Volkswagen** Vanagon | | | | | |
| 1991-89 | H4/2.1L | | 41 | 500 | |
| **Volvo** 240 | | | | | |
| 1993-90 | L4/2.3L | Std Battery | 47 | 500 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo** 740 | | | | | |
| 1992-91 | L4/2.3L | | 47 | 520 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1992-90 | L4/2.3L | Std Battery | 47 | 460 | 28 |
| 1990 | L4/2.3L | | 47 | 520 | 28 |
| 1990 | L4/2.3L | Opt | 48 | 500 | 29 |
| 1990 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo** 760 | | | | | |
| 1990 | L4/2.3L | | 47 | 450 | 28 |
| 1990 | L4/2.3L | | 47 | 520 | 28 |
| 1990 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1990 | V6/2.8L | | 47 | 450 | 28 |
| 1990 | V6/2.8L | | 47 | 520 | 28 |
| 1990 | V6/2.8L | Opt | 48 | 600 | 29 |
| **Volvo** 780 | | | | | |
| 1991 | L4/2.3L | Coupe | 47 | 440 | 28 |
| 1991 | L4/2.3L | | 47 | 520 | 28 |
| 1991 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1990 | L4/2.3L | | 47 | 520 | 28 |
| 1990 | L4/2.3L | | 48 | 500 | 29 |
| 1990 | L4/2.3L | Opt | 48 | 600 | 29 |
| 1990 | V6/2.8L | | 47 | 520 | 28 |
| 1990 | V6/2.8L | | 48 | 500 | 29 |
| 1990 | V6/2.8L | Opt | 48 | 600 | 29 |
| **Volvo** 850 | | | | | |
| 1997-94 | L5/2.3L | Std Battery | 47 | 520 | 28 |
| 1997-93 | L5/2.4L | | 47 | 520 | 28 |
| **Volvo** 940 | | | | | |
| 1995-91 | L4/2.3L | Std Battery | 47 | 520 | 28 |
| 1992-91 | L4/2.3L | Opt | 48 | 600 | 29 |
| **Volvo** 960 | | | | | |
| 1997-92 | L6/2.9L | | 48 | 600 | 29 |
| **Volvo** C30 | | | | | |
| 2013-10 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| 2013-07 | L5/2.5L | Std Battery | 91[50] | 590 | |
| 2013-07 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2010 | L5/2.4L | | 91[50] | 590 | |
| 2010 | L5/2.4L | Opt | 94R[50] | 700 | 30 |
| 2009-08 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| 2009 | L5/2.4L | | 91[50] | 590 | |
| 2009 | L5/2.4L | Opt | 94R[50] | 700 | 30 |
| 2008-07 | L5/2.4L | | 91[50] | 590 | |
| 2008-07 | L5/2.4L | Opt | 94R[50] | 700 | 30 |
| 2007 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| **Volvo** C70 | | | | | |
| 2013-10 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| 2013-06 | L5/2.5L | Std Battery | 91 | 590 | |
| 2013-06 | L5/2.5L | Opt | 94R | 80 Ah | 30 |
| 2009-06 | L5/2.5L | Opt | 94R[50] | 700 | 30 |
| 2004-01 | L5/2.3L | | 48 | 600 | 29 |
| 2004-01 | L5/2.4L | | 48 | 600 | 29 |
| 2000-98 | L5/2.3L | | 47 | 520 | 28 |
| 2000-98 | L5/2.4L | | 47 | 520 | 28 |
| **Volvo** S40 | | | | | |
| 2011-06 | L5/2.5L | | 91[50] | 520 | |
| 2011-05 | L5/2.5L | HD, Late 2004 on | 94R | 700 | 30 |
| 2011 | L5/2.5L | w/o Premium Stereo | 91[50] | 590 | |
| 2010-06 | L5/2.4L | | 91[50] | 520 | |
| 2010-05 | L5/2.4L | HD, Late 2004 on | 94R | 700 | 30 |
| 2010 | L5/2.4L | | 91[50] | 590 | |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volvo** S40 (continued) | | | | | |
| 2010 | L5/2.5L | | 91[50] | 590 | |
| 2009-05 | L5/2.4L | | 91[50] | 590 | |
| 2009-05 | L5/2.5L | | 91[50] | 590 | |
| 2005 | L5/2.4L | Late 2004 on | 91[50] | 520 | |
| 2005 | L5/2.5L | Late 2004 on | 91[50] | 520 | |
| 2004-00 | L4/1.9L | Early 2004 | 48 | 600 | 29 |
| 2004 | L4/1.9L | Turbo | 48[50] | 600 | 29 |
| 2004 | L4/1.9L | Late | 91[50] | 590 | |
| 2004 | L4/1.9L | Late, w/Premium Stereo | 94R[50] | 700 | 30 |
| 2004 | L5/2.4L | Early | 48 | 600 | 29 |
| 2004 | L5/2.4L | Late | 91[50] | 590 | |
| 2004 | L5/2.4L | Late, w/Premium Stereo | 94R[50] | 700 | 30 |
| 2004 | L5/2.5L | Early | 48 | 600 | 29 |
| 2004 | L5/2.5L | Late | 91[50] | 590 | |
| 2004 | L5/2.5L | Late, w/Premium Stereo | 94R[50] | 700 | 30 |
| **Volvo** S60 | | | | | |
| 2016 | L4/2.0L | Turbo, E FWD | 48[33] | 760 | |
| 2016 | L4/2.0L | Start/Stop or Inscription | 94R[33,50] | 800 | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L5/2.5L | | 48[33] | 70 Ah | |
| 2016 | L5/2.5L | Optional, w/Premium Stereo | 48[33,50] | 760 | |
| 2016 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2016 | L5/2.5L | Inscription | 94R[33,50] | 800 | |
| 2016 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L6/3.0L | Polestar | 48[33,50] | 760 | |
| 2016 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L5/2.5L | Start/Stop, Opt | 48[33,50] | 760 | |
| 2015 | L4/2.0L | Turbo, E FWD, HD | 94R[33,50] | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L5/2.5L | Optional, w/Premium Stereo | 48[33,50] | 760 | |
| 2015 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L6/3.0L | Optional, w/Premium Stereo | 48[33,50] | 760 | |
| 2015 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-12 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2014-12 | L5/2.5L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2014-11 | L6/3.0L | w/Premium Stereo | 92[50] | 700 | |
| 2014-11 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2014 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2014 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2013-12 | L5/2.5L | | 48[50] | 600 | 29 |
| 2013-11 | L6/3.0L | | 48[50] | 600 | 29 |
| 2009-03 | L5/2.5L | Std Battery | 48[50] | 600 | 29 |
| 2009-03 | L5/2.5L | Opt | 49[50] | 800 | 33 |
| 2009-03 | L5/2.5L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2009-01 | L5/2.4L | Std Battery | 48[50] | 600 | 29 |
| 2009-01 | L5/2.4L | Opt | 49[50] | 800 | 33 |
| 2009-01 | L5/2.4L | Premium Audio, RTI, RSE Opt 1 | 92[47,50] | 80 Ah | |
| 2004-01 | L5/2.3L | Std Battery | 48[50] | 600 | 29 |
| 2004-01 | L5/2.3L | Opt | 49[50] | 800 | 33 |
| **Volvo** S60 Cross Country | | | | | |
| 2017 | L4/2.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2017 | L4/2.0L | Optional, w/Premium Stereo | 48[33,50] | 760 | |
| 2017 | L4/2.0L | w/Premium Stereo | 92[50] | 700 | |
| 2017 | L4/2.0L | Inscription | 94R[33,50] | 800 | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2016 | L5/2.5L | | 48[33,50] | 760 | |
| 2016 | L5/2.5L | w/Premium Stereo | 92[50] | 700 | |
| 2016 | L5/2.5L | Inscription | 94R[33,50] | 800 | |
| **Volvo** S70 | | | | | |
| 2000-98 | L5/2.3L | Std Battery | 47 | 520 | 28 |
| 2000-98 | L5/2.3L | Opt | 48 | 600 | 29 |
| 2000-98 | L5/2.4L | Std Battery | 47 | 520 | 28 |
| 2000-98 | L5/2.4L | Opt | 48 | 600 | 29 |
| **Volvo** S80 | | | | | |
| 2016-15 | L4/2.0L | Start/Stop | 94R[33,50] | 800 | |
| 2016 | L4/2.0L | | 48[33,50] | 760 | |
| 2015 | L4/2.0L | w/o Premium Stereo | 48[50] | 600 | 29 |
| 2015 | L4/2.0L | Start/Stop, Opt | 48[33,50] | 760 | |
| 2015 | L4/2.0L | w/Premium Stereo | 92[50] | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48[50] | 600 | 29 |

See page 86 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volvo S80** (continued) | | | | | |
| 2015 | L6/3.0L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2015 | L6/3.0L | w/Premium Stereo | 92^{50} | 700 | |
| 2014-10 | L6/3.0L | w/Premium Stereo | 92^{50} | 700 | |
| 2014-10 | L6/3.2L | w/Premium Stereo | 92^{50} | 700 | |
| 2014-08 | L6/3.0L | Premium Audio, RTI Opt 1 | 92^{47,50} | 80 Ah | |
| 2014-07 | L6/3.2L | Premium Audio, RTI, RSE Opt 1 | 92^{47,50} | 80 Ah | |
| 2014 | L6/3.0L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2014 | L6/3.2L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2013-08 | L6/3.0L | | 48^{50} | 600 | 29 |
| 2013-07 | L6/3.2L | | 48^{50} | 600 | 29 |
| 2010-07 | V8/4.4L | | 48^{50} | 600 | 29 |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 1 | 92^{47,50} | 80 Ah | |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 2 | 93^{50} | 800 | |
| 2010 | V8/4.4L | w/Premium Stereo | 92^{50} | 700 | |
| 2009-08 | L6/3.0L | w/Premium Stereo | 92^{50} | 700 | |
| 2009-08 | L6/3.2L | w/Premium Stereo | 92^{50} | 700 | |
| 2009-08 | V8/4.4L | Opt | 92^{50} | 700 | |
| 2007 | L6/3.2L | w/Premium Stereo | 92^{50} | 700 | |
| 2007 | V8/4.4L | Opt | 92^{50} | 700 | |
| 2006-04 | L5/2.5L | | 48^{50} | 600 | 29 |
| 2006-04 | L5/2.5L | HD/Electronic Upgrade | 49^{50} | 800 | 33 |
| 2005-99 | L6/2.9L | | 48^{50} | 600 | 29 |
| 2005-99 | L6/2.9L | HD/Electronic Upgrade | 49^{50} | 800 | 33 |
| 2001-99 | L6/2.8L | | 48^{50} | 600 | 29 |
| 2001-99 | L6/2.8L | HD/Electronic Upgrade | 49^{50} | 800 | 33 |
| **Volvo S90** | | | | | |
| 2017 | L4/2.0L | Opt | 49^{33,50} | 850 | |
| 2017 | L4/2.0L | | 94R^{33,50} | 800 | |
| 1998-97 | L6/2.9L | | 48^{50} | 600 | 29 |
| **Volvo V40** | | | | | |
| 2004-00 | L4/1.9L | | 48^{50} | 600 | 29 |
| **Volvo V50** | | | | | |
| 2011-05 | L5/2.5L | | 91 | 590 | |
| 2011-05 | L5/2.5L | Opt | 94R | 700 | 30 |
| 2010-05 | L5/2.4L | | 91 | 590 | |
| 2010-05 | L5/2.4L | Opt | 94R | 700 | 30 |
| **Volvo V60** | | | | | |
| 2016 | L4/2.0L | | 48^{33,50} | 760 | |
| 2016 | L4/2.0L | Start/Stop or Inscription | 94R^{33,50} | 800 | |
| 2016 | L6/3.0L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2016 | L6/3.0L | Polestar | 48^{33,50} | 760 | |
| 2016 | L6/3.0L | w/Premium Stereo | 92 | 700 | |
| 2015 | L4/2.0L | Start/Stop, Opt | 48^{33,50} | 760 | |
| 2015 | L4/2.0L | | 94R^{33,50} | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2015 | L5/2.5L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2015 | L5/2.5L | w/Premium Stereo | 92^{50} | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2015 | L6/3.0L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2015 | L6/3.0L | w/Premium Stereo | 92^{50} | 700 | |
| **Volvo V60 Cross Country** | | | | | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2016 | L5/2.5L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2016 | L5/2.5L | w/Premium Stereo | 92^{50} | 700 | |
| 2016 | L5/2.5L | E FWD | 94R^{33,50} | 80 Ah | |
| 2016 | L5/2.5L | Inscription | 94R^{33,50} | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2015 | L5/2.5L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2015 | L5/2.5L | w/Premium Stereo | 92^{50} | 700 | |
| **Volvo V70** | | | | | |
| 2010-08 | L6/3.2L | Ex Premium Audio, RTI, RSE | 48^{50} | 600 | 29 |
| 2010-08 | L6/3.2L | w/Premium Stereo | 92^{50} | 700 | |
| 2010-08 | L6/3.2L | Premium Audio, RTI, RSE | 92^{47,50} | 80 Ah | |
| 2007-98 | L5/2.4L | | 47 | 520 | 28 |
| 2007-98 | L5/2.4L | Opt 1 | 48^{50} | 600 | 29 |
| 2007-03 | L5/2.5L | | 47 | 520 | 28 |
| 2007-03 | L5/2.5L | Opt 1 | 48^{50} | 600 | 29 |
| 2007-03 | L5/2.5L | HD, Electronic Upgrade | 49^{50} | 800 | 33 |
| 2007-02 | L5/2.4L | HD, Electronic Upgrade | 49^{50} | 800 | 33 |
| 2004-98 | L5/2.3L | | 47 | 520 | 28 |
| 2004-02 | L5/2.3L | HD, Electronic Upgrade | 49^{50} | 800 | 33 |
| **Volvo V70** (continued) | | | | | |
| 2004-01 | L5/2.3L | Opt 1 | 48^{50} | 600 | 29 |
| 2000-98 | L5/2.3L | Opt | 48^{50} | 600 | 29 |
| **Volvo V90** | | | | | |
| 1998-97 | L6/2.9L | | 48^{50} | 600 | 29 |
| **Volvo XC60** | | | | | |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 48^{33,50} | 760 | |
| 2016-15 | L5/2.5L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2016-15 | L6/3.0L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2016 | L4/2.0L | | 48^{33} | 70 Ah | |
| 2016 | L4/2.0L | E FWD | 94R^{33,50} | 80 Ah | |
| 2016 | L4/2.0L | Start/Stop | 94R^{33,50} | 800 | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2016 | L5/2.5L | Opt | 48^{33,50} | 70 Ah | |
| 2016 | L5/2.5L | | 92 | 700 | |
| 2016 | L6/3.0L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2016 | L6/3.0L | Opt | 48^{33,50} | 70 Ah | |
| 2016 | L6/3.0L | | 92 | 700 | |
| 2015 | L4/2.0L | | 94R^{33,50} | 800 | |
| 2015 | L5/2.5L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2015 | L5/2.5L | w/Premium Stereo | 92^{50} | 700 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2015 | L6/3.0L | w/Premium Stereo | 92^{50} | 700 | |
| 2015 | L6/3.2L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2015 | L6/3.2L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2015 | L6/3.2L | w/Premium Stereo | 92^{50} | 700 | |
| 2014-10 | L6/3.0L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2014-10 | L6/3.0L | w/Premium Stereo | 92^{50} | 700 | |
| 2014-10 | L6/3.0L | Opt | 92^{47} | 80 Ah | |
| 2014-10 | L6/3.2L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2014-10 | L6/3.2L | w/Premium Stereo | 92^{50} | 700 | |
| 2014-10 | L6/3.2L | Opt | 92^{47} | 80 Ah | |
| 2013-10 | L6/3.0L | Std Battery | 48 | 70 Ah | 29 |
| 2013-10 | L6/3.2L | | 48 | 70 Ah | 29 |
| **Volvo XC70** | | | | | |
| 2016 | L4/2.0L | E-FWD Pkg, Keyless locking | 48^{33,50} | 70 Ah | |
| 2016 | L4/2.0L | Start/Stop, Opt | 48^{33,50} | 760 | |
| 2016 | L4/2.0L | | 94R^{33} | 80 Ah | |
| 2016 | L4/2.0L | Start/Stop | 94R^{33,50} | 800 | |
| 2016 | L5/2.5L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2016 | L5/2.5L | AWD | 48^{33,50} | 70 Ah | |
| 2016 | L5/2.5L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2016 | L5/2.5L | w/Premium Stereo | 92^{50} | 700 | |
| 2015 | L4/2.0L | Start/Stop, Opt | 48^{33,50} | 760 | |
| 2015 | L4/2.0L | | 94R^{33,50} | 800 | |
| 2015 | L6/3.0L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2015 | L6/3.0L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2015 | L6/3.0L | w/Premium Stereo | 92^{50} | 700 | |
| 2015 | L6/3.2L | w/Premium Stereo | 92^{50} | 700 | |
| 2015 | L6/3.2L | Optional, w/Premium Stereo | 48^{33,50} | 760 | |
| 2015 | L6/3.2L | w/Premium Stereo | 92^{50} | 700 | |
| 2014-09 | L6/3.0L | SI6 | 48 | 590 | 29 |
| 2014-09 | L6/3.0L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2014-09 | L6/3.0L | w/Premium Stereo | 92^{50} | 700 | |
| 2014-09 | L6/3.0L | SI6, Prem Audio, RTI, RSE | 92^{47} | 80 Ah | |
| 2014-08 | L6/3.0L | SI6 | 48 | 590 | 29 |
| 2014-08 | L6/3.2L | w/o Premium Stereo | 48^{50} | 600 | 29 |
| 2014-08 | L6/3.2L | w/Premium Stereo | 92^{50} | 700 | |
| 2014-08 | L6/3.2L | SI6, Prem Audio, RTI, RSE | 92^{47} | 80 Ah | |
| 2007-03 | L5/2.5L | Ex Premium Audio, RTI, RSE | 47^{50} | 520 | 28 |
| 2007-03 | L5/2.5L | RTI, RSE, Opt 1 | 48^{50} | 600 | 29 |
| 2007-03 | L5/2.5L | Opt | 49^{50} | 800 | 33 |
| **Volvo XC90** | | | | | |
| 2016 | L4/2.0L | Early | 49^{33,50} | 850 | |
| 2016 | L4/2.0L | Early | 49^{33,50} | 95 Ah | |
| 2016 | L4/2.0L | Late | 94R^{33,50} | 80 Ah | |
| 2016 | L4/2.0L | Late | 94R^{33,50} | 800 | |
| 2014-07 | L6/3.2L | Std Battery | 48^{50} | 600 | 29 |
| 2014-07 | L6/3.2L | Opt | 49^{50} | 760 | 33 |
| 2011-05 | V8/4.4L | Std Battery | 48^{50} | 600 | 29 |
| 2011-05 | V8/4.4L | Opt | 49^{50} | 760 | 33 |

See page 88 for Footnotes. Selection may vary by warehouse.

**Volvo**

# 88

# Automotive/Light Truck

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Volvo** XC90 (continued) | | | | | |
| 2006-03 | L5/2.5L | Std Battery | 48[50] | 600 | 29 |
| 2006-03 | L5/2.5L | Opt | 49[50] | 760 | 33 |
| 2005-03 | L6/2.9L | Std Battery | 48[50] | 600 | 29 |
| 2005-03 | L6/2.9L | Opt | 49[50] | 760 | 33 |
| **Workhorse** | | | | | |
| 2005-04 | L4/3.9L | FasTrack FT1261 | 78 | 690 | 7 |
| 2005-04 | L4/3.9L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | L4/3.9L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1061 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | V8/4.8L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-04 | V8/6.0L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-04 | V8/6.0L | FasTrack FT1801 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1261 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1461 | 78 | 690 | 7 |
| 2005-02 | V8/5.7L | FasTrack FT1601 | 78 | 690 | 7 |
| 2005-02 | V8/6.5L | FasTrack FT1801 | 78[2] | 600 | 7 |
| 2005-00 | V8/5.7L | P30 | 78 | 690 | 7 |
| 2005 | V8/4.8L | FasTrack FT1261 | 78 | 690 | 7 |
| 2004-02 | V8/5.7L | FasTrack FT1061 | 78 | 690 | 7 |
| 2004-02 | V8/5.7L | FasTrack FT1801 | 78 | 690 | 7 |
| 2003-02 | V6/4.3L | FasTrack FT931 | 78 | 690 | 7 |

| Year | Engine | Options | BCI Group Size (notes) | Original Equipment CCA/Rating | Fitment Code |
|---|---|---|---|---|---|
| **Workhorse** (continued) | | | | | |
| 2003-02 | V8/5.7L | FasTrack FT1802 | 78 | 690 | 7 |
| 2003-02 | V8/6.5L | FasTrack FT1802 | 78[2] | 600 | 7 |
| 2002-00 | V8/5.7L | FasTrack FT1460 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1260 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1600 | 78 | 690 | 7 |
| 2001-00 | V8/5.7L | FasTrack FT1800 | 78 | 690 | 7 |
| **Yugo** Cabrio | | | | | |
| 1992 | L4/1.3L | | 26[45] | 370 | |
| 1991-90 | L4/1.3L | | N/A | 370 | 8 |
| **Yugo** GV | | | | | |
| 1992 | L4/1.3L | | 26[45] | 370 | |
| 1991 | L4/1.3L | | 26 | 370 | |
| 1989-87 | L4/1.1L | | 26 | 370 | |
| 1986 | L4/1.1L | | 26[45] | 370 | |
| **Yugo** GVL | | | | | |
| 1989-88 | L4/1.1L | | 26 | 370 | |
| **Yugo** GVS | | | | | |
| 1988 | L4/1.1L | | 26 | 370 | |
| **Yugo** GVX | | | | | |
| 1988-87 | L4/1.3L | | 26 | 370 | |

# Footnotes

2. Two batteries may be required.

3. Three batteries may be required.

5. Best-fit estimate

6. Check for height (hood clearance), tray room and holddown fit. Check clearance before connecting cables.

7. Check polarity and cable length before connecting cables.

9. Manufacturer's recommended replacement battery shown. May vary from OE battery.

11. OE battery has flush vents.

16. Requires individual vent caps for proper hood clearance. Do not fit batteries with pod-type vent caps.

18. I-drive vehicles require system reset after battery installation. See BMW authorized repair for service.

23. Special 12V: 10" x 6 1/16" x 8 3/8". Check polarity before installing.

30. Special 12V: 9" x 7 1/4" x 7 1/2"

31. Special deep-cycle battery

33. Valve-regulated AGM battery

34. Vibration-resistant battery

35. Without handle bracket

40. Battery in "active cooling box" with air snorkel to outside of engine compartment.

43. OE battery has nonstandard terminal location. May require cable modifications.

45. Non-BCI group size

47. The recommended battery for this vehicle is based on Ah and not CCA.

50. Battery is vented outside of vehicle.

52. Use with Land Rover adapter AMR3679S, clamp AMR3679, J bolts AMR3681.

54. CCA is an EN (European Norm) rating

55. Vehicle computer system must be reset. Contact your service specialist.

56. Various group size batteries used in production.

57. Models (2008 and 2009) with "MyGig" REN or REZ radios require the feed fuse for the radio to be removed before disconnecting battery. See Chrysler 08-003-09 Service procedure.

58. PR codes are located on a tag near the spare tire or in the warranty booklet.

59. Enhanced Flooded Battery (EFB)

60. Lithium-ion battery only

61. With sensor

# Costco Limited Battery Warranty

**Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the tire sales desk for details.**



©2018 Interstate Batteries | Printed in the USA | NAC-465 | 800070

BATTERY FITMENT GUIDE 2018

INTERSTATE BATTERIES

SOUTH

# FIND THE RIGHT FIT FOR YOU

## BATTERY REPLACEMENT GUIDE 2019

USA



MOYER_DEPO 000308

# How to Use This Battery Replacement Guide

## Choosing Your Battery Is as Easy as  **1** • **2** • **3**

**1** Identify the make, model and year of your vehicle
(example: 2014 Ford F-150 Pickup)

**2** Find your vehicle in the replacement guide

### Example

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Ford** F-150, F-150 Heritage | | | | |
| 2017-15 | V8/5.0L | King Ranch, Lariat, Platinum | 730 | H7 (94R) |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** [33] |
| 2014-11 | V6/3.5L | | 750 | 65 |
| 2014-11 | V6/3.7L | | 750 | 65 |
| 2014-11 | V8/5.0L | | 750 | 65 |
| 2014-10 | V8/6.2L | | 750 | 65 |
| 2010-07 | V8/4.6L | Opt | 650 | 65 |
| 2010-07 | V8/5.4L | Opt | 650 | 65 |
| 2010-97 | V8/4.6L | | 540 | 59 |
| 2010-97 | V8/5.4L | | 540 | 59 |

**3** Use the Group Size specified in the replacement guide to find your
battery on the rack. The Group Size is located in the following places:



For a complete list of applications, including vintage, visit Costco.com. Click on Shop All
Departments / Tires & Auto / Interstate Batteries to find a battery for your car or truck.

# Table of Contents

**1**

How to Use This Battery Replacement Guide **Inside Front Cover**

Battery Basics **2**

Battery Specifications **3**

BCI Assembly Figures **4**

Group Size Dimensions **5**

Special Installation Instructions–Imports **6**

Abbreviations **7**

Glossary **7**

Safety Information **8**

Proposition 65 Warning **10**

Automotive/Light Truck Battery Applications **11**

Footnotes **80**

AGM vs. Flooded/Warranty **Inside Back Cover**

The replacement battery information in this catalog has been obtained from Battery Council International ("BCI"), original equipment ("OE") manufacturers and other industry sources. Users are cautioned that the information in this catalog was the most current information provided at the time of publication. However, the information is subject to change upon notice from OE manufacturers or field experience. Therefore, users should use the most current edition of the Battery Replacement Data Book.

While Interstate Batteries and BCI have made every effort to accurately catalog the replacement battery information in this catalog, they disclaim any liability, expressed or implied, for the accuracy of this information or for damages as a consequence of using or misusing this information. Since some OE manufacturers do not provide complete replacement battery data, an estimate for replacement battery size is given for end user guidance. For specific replacement battery size information, see the OE manufacturer.

# 2

# Battery Basics

## How a Battery Works

A battery stores energy in chemical form that can be released on demand as electricity. This electrical power is used by the car's ignition system for cranking the engine. The car's battery also may power the lights and other accessories. Should the alternator or fan belt fail, the battery might also need to power the vehicle's entire electrical system for a short period of time.

## Three Things to Consider When Buying a Battery

**1. SIZE** What are the dimensions of your original equipment battery? The Battery Council International (BCI) uses a two-digit number to identify the height, length and width shape of original equipment sizes.

**2. POWER** What are the Cold Cranking Amp requirements of your vehicle? The power a battery can deliver decreases as the temperature gets colder. Batteries are rated at both 32° F (Cranking Amps/CA) and 0° F (Cold Cranking Amps/CCA). Using either rating for comparison, the higher the number, the greater the starting power of the battery.

**3. WARRANTY** Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.

### As the temperature drops, more cranking power is required to start a vehicle's engine, but a battery's available power decreases.



# Battery Specifications 3

| Group Size | Costco Item Number | CCA | CA | RC | Ah | Length* | Width* | Height* | Warranty |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Overall Dimensions * (inches) | | | |
| **Interstate Automotive** | | | | | | | | | |
| 25 | 852231 | 550 | 690 | 100 | – | 9 | 6 7/8 | 8 3/4 | 36 |
| 51 | 852180 | 500 | 625 | 85 | – | 9 3/8 | 5 1/8 | 8 7/8 | 36 |
| 51R | 852210 | 500 | 625 | 85 | – | 9 3/8 | 5 1/8 | 8 7/8 | 36 |
| 58 | 852203 | 550 | 690 | 80 | – | 9 1/2 | 7 1/4 | 6 7/8 | 36 |
| 59 | 1131494 | 590 | 740 | 100 | – | 10 1/16 | 7 5/8 | 7 3/4 | 36 |
| 65 | 852186 | 850 | 1000 | 150 | – | 11 3/8 | 7 1/2 | 7 1/2 | 36 |
| 96R | 852197 | 590 | 740 | 95 | – | 9 1/2 | 6 15/16 | 6 15/16 | 36 |
| 121R | 1130744 | 600 | 750 | 100 | – | 8 1/4 | 7 | 5 | 36 |
| 124R | 852235 | 700 | 875 | 120 | – | 10 3/8 | 7 | 8 5/8 | 36 |
| 24 | 852163 | 700 | 875 | 130 | – | 8 3/4 | 6 7/8 | 11 | 36 |
| 24F | 852154 | 700 | 875 | 130 | – | 8 3/4 | 6 7/8 | 11 | 36 |
| 27 | 1130806 | 810 | 1000 | 140 | – | 12 1/16 | 6 13/16 | 8 7/8 | 36 |
| 34 | 8850241 | 800 | 1000 | 110 | – | 10 1/4 | 6 13/16 | 7 7/8 | 36 |
| 35 | 8850242 | 640 | 800 | 100 | – | 9 | 6 7/8 | 8 3/4 | 36 |
| 36R | 852185 | 650 | 815 | 130 | – | 10 3/8 | 7 1/4 | 8 1/8 | 36 |
| 40R | 852174 | 590 | 740 | 105 | – | 10 15/16 | 6 7/8 | 6 7/8 | 36 |
| H6(48) | 8852242 | 730 | 910 | 115 | 70 | 10 7/8 | 6 7/8 | 7 1/2 | 36 |
| 75 | 8850261 | 650 | 875 | 95 | – | 9 | 7 1/4 | 7 5/8 | 36 |
| 78 | 879463 | 800 | 1000 | 110 | – | 10 1/4 | 7 1/4 | 7 5/8 | 36 |
| 100 | 1131795 | 800 | 965 | 110 | – | 10 1/4 | 7 1/4 | 7 5/8 | 36 |
| 86 | 852195 | 590 | 810 | 110 | – | 9 1/16 | 6 13/16 | 8 | 36 |
| 90(T5) | 1130685 | 600 | 750 | 100 | – | 9 5/16 | 6 7/8 | 6 7/8 | 36 |
| 26R | 1131856 | 540 | 675 | 81 | – | 8 3/16 | 6 13/16 | 7 13/16 | 36 |
| H5(47) | 852243 | – | – | – | 60 | 9 1/2 | 6 7/8 | 7 1/2 | 36 |
| H7(94R) | 852241 | – | – | – | 80 | 12 3/8 | 6 7/8 | 7 1/2 | 36 |
| H8(49) | 852240 | 730 | 910 | 175 | 90 | 13 15/16 | 6 7/8 | 7 1/2 | 36 |
| 79 | 1130566 | 840 | 1050 | 140 | – | 12 1/16 | 7 1/16 | 7 3/8 | 36 |
| 27F | 1131901 | 710 | 890 | 165 | – | 12 1/16 | 6 13/16 | 8 7/8 | 36 |
| H5(47)AGM | 1355768 | 650 | 750 | 100 | 60 | 9 1/2 | 6 7/8 | 7 1/2 | 36 |
| H6(48)AGM | 1355770 | 760 | 950 | 120 | 70 | 10 15/16 | 6 7/8 | 7 1/2 | 36 |
| H7(94R)AGM | 1355852 | 850 | 1000 | 140 | 80 | 12 9/16 | 6 7/8 | 7 1/2 | 36 |
| H8(49)AGM | 1355853 | 900 | 1000 | 160 | 95 | 13 15/16 | 6 7/8 | 7 1/2 | 36 |
| H9(95R)AGM | 1355854 | 950 | 1000 | 190 | 100 | 15 9/16 | 6 7/8 | 7 1/2 | 36 |
| **Interstate Batteries Marine/RV** | | | | | | | | | |
| 24DC | 850281 | 550 | MCA700 | 140 | – | 11 | 6 7/8 | 9 1/2 | 12 |
| 27DC | 850982 | 600 | MCA750 | 160 | – | 12 3/4 | 6 3/4 | 9 1/2 | 12 |
| **Interstate Batteries Lawn & Garden** | | | | | | | | | |
| U1 | 850283 | 230 | 300 | 30 | – | 7 3/4 | 5 3/16 | 7 5/16 | 6 |
| **Interstate Batteries Commercial** | | | | | | | | | |
| 8D | 989782 | 1400 | 1750 | 450 | – | 20 3/4 | 11 | 9 5/8 | 12 |
| 31T | 1333133 | 950 | 1190 | 195 | – | 13 | 6 3/4 | 9 3/8 | 18 |
| 31A | 1333040 | 950 | 1190 | 195 | – | 13 | 6 3/4 | 9 3/8 | 18 |
| **Interstate Batteries Golf Car** | | | | | | | | | |
| GC2 | 850284 | RC@75A105 | | | 210 | 10 5/16 | 7 1/8 | 11 | 12 |
| GC8 | 850984 | RC@56A110 | | | 160 | 10 5/16 | 7 1/8 | 11 | 12 |
| GC12 | 851560 | RC@75A70 | | | 150 | 13 | 7 1/8 | 10 3/4 | 12 |

# 4

# BCI Assembly Figures

| Group Size | Dimensions (inches) | | | Assembly Figure Number | Voltage |
|---|---|---|---|---|---|
| | Length | Width | Height | | |
| 21 | 8 ⅛ | 6 ¾ | 8 ⁹⁄₁₆ | 10 | 12 |
| 21R | 8 ⅛ | 6 ¾ | 8 ⁹⁄₁₆ | 10 | 12 |
| 22F | 9 ⅜ | 6 ⅞ | 8 ⅜ | 11F | 12 |
| 22NF | 9 ⅜ | 5 ½ | 8 ¹³⁄₁₆ | 11F | 12 |
| 24 | 11 | 6 ⅞ | 8 ¾ | 10 | 12 |
| 24F | 10 ¹⁵⁄₁₆ | 6 ⅞ | 8 ¹¹⁄₁₆ | 11F | 12 |
| 25 | 9 ¹¹⁄₁₆ | 6 ⅞ | 8 ⅞ | 10 | 12 |
| 26 | 8 ½ | 6 ¾ | 7 ¾ | 10 | 12 |
| 26R | 8 ½ | 6 ¾ | 7 ¾ | 11 | 12 |
| 27 | 12 ¼ | 6 ⅝ | 9 ¼ | 10 | 12 |
| 27F | 12 ¼ | 6 ⅞ | 8 ⅞ | 11F | 12 |
| 29NF | 13 | 5 ½ | 8 ¹³⁄₁₆ | 11F | 12 |
| 34 | 10 ¹⁵⁄₁₆ | 6 ⅞ | 7 ¹¹⁄₁₆ | 10 | 12 |
| 35 | 9 ¹¹⁄₁₆ | 6 ⅞ | 8 ⅞ | 11 | 12 |
| 36R | 10 ⅞ | 7 ¼ | 8 ⅞ | 19 | 12 |
| 40R | 11 ⅜ | 6 ¹³⁄₁₆ | 6 ⅞ | 15 | 12 |
| 41 | 12 ¼ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 42 | 9 ½ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 45 | 9 ⅜ | 5 ½ | 8 ¹³⁄₁₆ | 10F | 12 |
| 46 | 10 ¹⁵⁄₁₆ | 6 ¹³⁄₁₆ | 8 ¹⁄₁₆ | 10F | 12 |
| 47 (H5) | 9 ¹⁄₁₆ | 6 ¹⁵⁄₁₆ | 7 ½ | 24(A,F) | 12 |
| 48 (H6) | 11 ⅜ | 6 ⅞ | 7 ½ | 24 | 12 |
| 49 (H8) | 14 ⁵⁄₁₆ | 6 ⅞ | 7 ½ | 24 | 12 |
| 50 | 13 ¼ | 5 ⁷⁄₁₆ | 9 ⁷⁄₁₆ | 10 | 12 |
| 51 | 9 ⅜ | 5 ⅛ | 8 ⅞ | 10 | 12 |
| 51R | 9 ⅜ | 5 | 8 ¹³⁄₁₆ | 11 | 12 |
| 56 | 10 ¹¹⁄₁₆ | 6 | 8 ⁹⁄₁₆ | 19 | 12 |
| 58 | 10 | 7 ⁹⁄₁₆ | 7 | 26 | 12 |
| 58R | 10 | 7 ⁹⁄₁₆ | 7 | 19 | 12 |
| 59 | 10 | 7 ⁷⁄₁₆ | 7 ⁹⁄₁₆ | 21 | 12 |
| 64 | 12 ¼ | 6 ¾ | 8 ¹³⁄₁₆ | 20 | 12 |
| 65 | 12 | 7 ⁷⁄₁₆ | 7 ⁹⁄₁₆ | 21 | 12 |
| 66 | 12 ⅛ | 7 ¼ | 7 ¹¹⁄₁₆ | 13 | 12 |
| 70 | 8 ¹³⁄₁₆ | 6 ¾ | 7 ⅞ | 17 | 12 |
| 74 | 10 ⅜ | 7 ¼ | 8 ¾ | 17 | 12 |
| 75 | 9 ¹¹⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 78 | 10 ¹⁵⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 79 | 12 ⁷⁄₁₆ | 7 ⁷⁄₁₆ | 7 ⁹⁄₁₆ | 35 | 12 |
| 85 | 9 ⅛ | 6 ¹³⁄₁₆ | 8 ¼ | 11 | 12 |
| 86 | 9 ⅛ | 6 ⅞ | 8 | 10 | 12 |
| 92 | 12 ¹¹⁄₁₆ | 6 ⅞ | 6 ¹⁵⁄₁₆ | 24 | 12 |
| 94R | 12 ⅜ | 6 ⅞ | 8 | 24 | 12 |
| 95R | 15 ⁹⁄₁₆ | 6 ¹⁵⁄₁₆ | 7 ½ | 24 | 12 |
| 96R | 9 ½ | 6 ¹³⁄₁₆ | 6 ¾ | 15 | 12 |
| 100 | 10 ¼ | 6 ¹¹⁄₁₆ | 8 ⅞ | 35 | 12 |
| 101 | 10 ¼ | 7 ⁷⁄₁₆ | 6 ¹¹⁄₁₆ | 17 | 12 |
| 121R | 8 ¼ | 7 | 8 ½ | 19 | 12 |
| 124R | 10 ¼ | 7 | 8 ⅝ | 19 | 12 |
| 30H | 13 ½ | 6 ¹³⁄₁₆ | 9 ⅞ | 18 | 12 |
| 31 | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 31P | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 27M | 12 ⅞ | 6 ¾ | 9 ⅜ | NA | 12 |
| 24M | 11 ⁷⁄₁₆ | 6 ¾ | 9 ⅜ | NA | 12 |
| 29HM | 13 | 6 ¾ | 10 | NA | 12 |
| 4D | 20 | 8 ¾ | 9 ⁹⁄₁₆ | 8 | 12 |
| 8D | 20 ⅜ | 10 ⅝ | 9 ¹³⁄₁₆ | 8 | 12 |
| 3EE | 19 ¼ | 4 ¼ | 8 ⅞ | 9 | 12 |
| 3ET | 19 ¼ | 4 ¼ | 9 ⁹⁄₁₆ | 9 | 12 |
| 4DLT | 20 | 8 ⁹⁄₁₆ | 9 ⁹⁄₁₆ | 8 | 12 |
| 16TF | 16 ⅝ | 7 ⅛ | 11 ⅛ | 10F | 12 |
| 17TF | 17 ⅛ | 6 ¹⁵⁄₁₆ | 7 ¹⅝₁₆ | 11L | 12 |
| U1 | 8 ¼ | 5 ³⁄₁₆ | 7 ³⁄₁₆ | 10(X) | 12 |
| U1R | 8 ¼ | 5 ³⁄₁₆ | 7 ³⁄₁₆ | 11(X) | 12 |
| U1RT | 8 ¼ | 5 ³⁄₁₆ | 7 ³⁄₁₆ | 11 | 12 |
| 34/78DT | 11 | 7 ¼ | 8 | NA | 12 |
| 75/86DT | 9 ¹³⁄₁₆ | 7 ¼ | 8 | NA | 12 |
| 1 | 9 ⅛ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 2 | 10 ⅜ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 4 | 12 ⅞ | 7 | 9 ⅜ | 2 | 6 |
| 3EH | 19 ¼ | 4 ¼ | 9 ⅞ | 5 | 6 |
| 17HF | 7 ⅞ | 6 ⅞ | 9 ½ | 2B | 6 |
| 19L | 8 ½ | 7 | 7 ½ | 2 | 6 |

## 6-VOLT ASSEMBLIES—TERMINAL POSITION AND CELL LAYOUTS

FIG. 2          FIG. 2B          FIG. 5

## 12-VOLT ASSEMBLIES—TERMINAL POSITION AND CELL LAYOUTS

FIG. 8          FIG. 9          FIG. 10

FIG. 10F          FIG. 11

FIG. 11F          FIG. 15          FIG. 16L

FIG. 17          FIG. 18          FIG. 19

FIG. 20          FIG. 21          FIG. 23

FIG. 24          FIG. 25          FIG. 26

## TERMINAL DESIGNS

TYPE S SIDE TERMINALS     TYPE A SAE AUTOMOTIVE     TYPE X     TYPE VV COMBINATION HEX HEAD OR WINGNUT     TYPE B PLAN-85 BUS     TYPE T     TYPE F

Designs and designations supplied by Battery Council International and are provided for reference only. Correspond to actual 3 dimensional details.

MOYER DEPO 000313

# Group Size Dimensions 5



NOTE: Dimensions listed above are Battery Council International (BCI) dimensions. Battery dimensions are rounded to 1/10".
*DIN = (Deutsches Institut für Normung) · Group size is not equivalent to BCI group sizes.

MOYER_DEPO_000314

# 6    Special Installation Instructions—Imports

## Toyota/Nissan's Recommended Procedures for Bypassing Battery Sensors

Certain Toyota models equipped with Toyota's ESP System (Electrolyte Sensor Probe) and 1979/1980 Nissan 280ZXs equipped with their battery level sensor, are not compatible with replacement batteries. To compensate for this, both manufacturers have issued procedures for bypassing these systems.

Below are the recommended Toyota and Nissan procedures for bypassing these systems.

**Toyota**—Vehicles equipped with the ESP System: The battery phase of the ESP System cannot be made to operate with replacement batteries. Toyota suggests unplugging the electrolyte sensor and hooking the wire to the blue wire of the windshield washer pump.

**Nissan**—Purchase Battery Sensor Substitute, part 99996-00202. To install this part, refer to instructions included with part or to the figure shown below.

When installing your new battery in a 1979 or 1980 280ZX, install the battery sensor substitute illustrated below so that the computer warning system can function properly.



## Mazda's Recommended Procedures for Bypassing Battery Sensor

An electrolyte level sensor was used on the 1979-1981 Mazda 626 Coupe. This sensor is not compatible with replacement batteries and therefore, must be bypassed when replacing the original equipment battery.

Mazda provides the following procedures for bypassing their sensor:

1. Fix the sensor harness to nearby main harness.

2. Remove the warning light bulb from the dash.

OR

Make a suitable harness arrangement to supply voltage from the ignition switch to the sensor circuit so that the warning light does not come on. Note that the warning light only comes on when the circuit is open. (See circuit diagram.)

In other words, all that is necessary is to either remove the warning light bulb or to hook the circuit up to 12 volts via the ignition switch.



# Abbreviations

**7**

| | | | | | | |
|---|---|---|---|---|---|
| **2V** | 2 Valve per Cylinder | **DT** | Dual Terminal | **MT** | Manual Transmission |
| **4V** | 4 Valve per Cylinder | **EFB** | Enhanced Flooded Battery | **MY** | Model Year |
| **2WD** | Two-Wheel Drive | **EFI** | Electronic Fuel Injection | **N/A** | Not Available |
| **4WD** | Four-Wheel Drive | **ELWB** | Extra Long Wheel Base | **No.** | Number |
| **AC** | Air Conditioning | **Eng** | Engine | **OE** | Original Equipment |
| **AGM** | Absorbed Glass-Mat | **ETR** | Electronic Tuning Radio | **OHC** | Overhead Cam |
| **Ah** | Amp Hour | **Ex** | Except | **OHV** | Overhead Valve |
| **Alt** | Alternate | **Fig** | Figure | **Opt** | Optional |
| **AT** | Automatic Transmission | **FI** | Fuel Injection | **Pkg** | Package |
| **Aux** | Auxiliary | **Fla** | Florida | **PPkg** | Police Package |
| **AWD** | All Wheel Drive | **FWD** | Front-Wheel Drive | **PS** | Power Steering |
| **Bat** | Battery | **GVW** | Gross Vehicle Weight | **PTO** | Power Take-Off |
| **BCI** | Battery Council International | **HBL** | Heated Back Light (Rear Window Defroster) | **RC** | Reserve Capacity |
| **Calif** | California | | | **RRC** | Repetitive Reserve Cycles |
| **CA** | Cranking Amps | **HA** | High Altitude | **Rt** | Right |
| **Can** | Canada | **HD** | Heavy Duty | **RWD** | Rear-Wheel Drive |
| **Carb** | Carburetor | **HO** | High Output | **S/C** | Super Charged |
| **CFI** | Central Fuel Injection | **HP** | Horsepower | **SEO** | Special Electrical Option |
| **cc** | Cubic Centimeter | **HSC** | High Swirl Combustion (chamber) | **SG** | Sound Guard |
| **CCA** | Cold Cranking Amps (0° F) | | | **SHO** | Super High Output |
| **CDI** | Common Direct Injection | **Htr** | Heater | **SOHC** | Single Overhead Cam |
| **ci** | Cubic inch | **HWS** | Heated Windshield | **Std** | Standard |
| **Comp** | Compression | **Hyb** | Hybrid | **SULEV** | Super Ultra Low Emissions Vehicle |
| **Cont** | Continental | **Ign** | Ignition | | |
| **Conv** | Convertible | **IHC** | International Harvester Co. | **TBI** | Throttle Body Injection |
| **CVT** | Continuously Variable Transmission | **Incl** | Including | **TDI** | Turbo Direct Injection |
| | | **Ind** | Industrial | **US** | United States |
| **Cyl** | Cylinder | **L** | Liter | **V** | Venturi |
| **DES** | Direct Injection Start | **L4/L5/L6** | In-Line 4, 5 or 6 Cylinder Engine | **TTPkg** | Trailer Towing Package |
| **DIN** | Deutsche Institut für Normung | | | **Turbo** | Turbo Charged |
| | | **Lft** | Left | **w/** | With |
| **DOHC** | Dual Overhead Cam | **LPG** | Liquified Petroleum Gas | **w/o** | Without |
| **Dsl** | Diesel | **MFI** | Multi-Port Fuel Injection | **Wisc** | Wisconsin |
| | | **Modif** | Modified | | |

# Glossary

**CCA (Cold Cranking Amps)**
CCA = The number of amperes a battery at 0° F (-17.8° C) can deliver for 30 seconds and maintain a voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**CA (Cranking Amps) or MCA (Marine Cranking Amps)**
CA or MCA is the discharge load in amperes which a new, fully charged battery at 32° F (0° C) can continuously deliver for 30 seconds and maintain a terminal voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**RC (Reserve Capacity)**
A battery must provide emergency power for ignition, lights, etc., in the event of failure in the vehicle's battery recharging system. The RC rating is defined as the number of minutes a new fully charged battery at 80° F (26.7° C) can be discharged at 25 amperes and maintain a terminal voltage equal to or higher than 1.75 volts per cell (10.5 volts for a 12-volt battery).

**Ah (Amp Hours)**
A unit of measurement for a battery's electrical storage capacity, obtained by multiplying the current in amperes by the time in hours of discharge. Example: A battery delivers 5 amps x 20 Hours = 100 Ah.

**Cycle Life (SAE – J240B)**
At 105° F the battery is discharged at 25 amperes for four minutes and then recharged for 10 minutes. This cycle is continued until the battery fails to meet its specified CCA rating.

**Vibration**
The battery is mounted onto a shaker table and vibrated at 3.5 Gs until it is physically damaged, loses electrical capacity or leaks acid. The minimum vibration time for automotive batteries is four hours.

MOYER_DEPO 000316

**8**                                              **Safety Information**

  

## Do Not Inhale Sulfuric Acid Mist
## Danger of Exploding Batteries

Batteries contain sulfuric acid and produce explosive mixtures of hydrogen and oxygen. Because self-discharge action generates hydrogen gas even when the battery is not in operation, make sure batteries are stored and worked on in a well-ventilated area. Always wear safety glasses and a face shield when working on or near batteries.

When working with batteries:

- Always wear proper eye, face and hand protection.

- Remove all jewelry to avoid electrical contact, which can create sparks or cause severe burns.

- Keep all sparks, flames and cigarettes away from the battery.

- Do not attempt to open a flush-cover battery.

- Never lean over battery while boosting, testing or charging.

- Cover vent caps with a damp cloth to minimize gas seepage.

- Make sure work area is well ventilated.

- Do not remove or damage vent caps.

- Do not breathe acid mist.

## Safe Battery Installation

To assure safe installation and proper operation, follow these installation procedures.

- Always wear proper eye, face and hand protection.

- Disconnect ground cable first. This is usually the negative cable; however, older vehicles may have a positive ground.

- Remove old battery. Note the position of positive (+) terminal and negative (-) terminal. Mark the cables for correct connection to new battery.

- Clean terminals and cable connections with a wire brush. Broken connections, frayed or cut cables should be replaced.

- Install the new battery in the same position as the old one. Be sure to secure it with the holddown assembly.

- Make sure the terminals do not touch any metal mounting, engine or body parts.

- Connect cables tightly. Connect ground cable last to avoid sparks and explosion.

## Handling Battery Acid

Battery acid, or electrolyte, is a solution of sulfuric acid and water that can destroy clothing and burn the skin. Use extreme caution when handling electrolyte and keep an acid neutralizing solution—such as baking soda—readily available. When handling batteries:

- Always wear proper eye, face and hand protection.

- If electrolyte is splashed into an eye, immediately force the eye open and flood it with clean, cool water for at least 15 minutes. Get prompt medical attention.

- If electrolyte is taken internally, drink large quantities of water or milk. Do not induce vomiting. Call a physician immediately.

- Neutralize any electrolyte that spills immediately with a mixture of water and baking soda.

- Mixing acid can be very dangerous. Do not attempt without proper training.

# Safety Information

**9**

## Safe Charging

Before beginning the charging operation, read and follow the instructions that come with the charger. Never attempt to charge a battery without first reviewing the instructions for the charger being used. In addition to the charger manufacturer's instructions, these general precautions should be followed:

- Always charge batteries in a well-ventilated area and wear proper eye, face and hand protection.

- Turn the charger and timer OFF before connecting the leads to the battery to avoid dangerous sparks.

- To avoid an explosion, never try to charge a visibly damaged or frozen battery.

- Connect the charger leads to the battery; red positive (+) lead to the positive (+) terminal and black negative (-) lead to the negative (-) terminal. If the battery is still in the vehicle, connect the negative lead to the engine block to serve as a ground. (If the vehicle is positive grounded, connect the positive lead to the engine block.)

- Make sure that the leads to the connections are tight.

- Set the timer, turn the charger on and slowly increase the charging rate until the desired ampere value is reached.

- If the battery becomes hot or if violent gassing or spewing of electrolyte occurs, reduce the charging rate or temporarily halt the charger.

- Always turn the charger OFF before removing charger leads from the battery to avoid dangerous sparks.

## Safe Booster Cable Operation

When jump-starting, always wear proper eye, face and hand protection and never lean over the battery. Do not jump-start a damaged battery; inspect both batteries before connecting booster cable. Be sure vent caps are tight and level. Place a damp cloth over the vent caps of both batteries. Make certain that the vehicles and cable ends are not touching and both ignition switches are turned to the OFF position.

1. Connect positive (+) booster cable to positive (+) terminal of discharged battery.

2. Connect other end of positive (+) cable to positive (+) terminal of assisting battery.

3. Connect negative (-) cable to negative (-) terminal of assisting battery.

4. Make final connection of negative (-) cable to engine block of stalled vehicle, away from battery.

5. Start vehicle and remove cables in reverse order of connections.



MAKE CERTAIN VEHICLES DO NOT TOUCH!

To Starter

Starting Vehicle Battery

Booster Cable

Stalled Vehicle Battery

To Ground

To Ground

Engine Block or Frame (Away From Battery)

MOYER_DEPO 000318

# PROPOSITION 65 WARNING

- Battery posts, terminals and related accessories contain lead and lead compounds, chemicals known to the state of California to cause cancer and reproductive harm.

- Batteries also contain other chemicals known to the state of California to cause cancer.

- Wash hands after handling.

# Automotive/Light Truck

# 11

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Acura** CL | | | | |
| 2003-01 | V6/3.2L | | 550 | – |
| 1999-98 | L4/2.3L | | 550 | – |
| 1999-97 | V6/3.0L | | 550 | – |
| 1997 | L4/2.2L | | 550 | 24F |
| **Acura** CSX | | | | |
| 2011-08 | L4/2.0L | | 410 | 51R |
| 2007 | L4/2.0L | | 440 | 51R |
| 2006 | L4/2.0L | | 500 | 51R |
| **Acura** EL | | | | |
| 2005-01 | L4/1.7L | | 410 | 51 |
| 2000-97 | L4/1.6L | | 410 | 51R |
| **Acura** ILX | | | | |
| 2018-13 | L4/2.4L | | 410 | 51R |
| 2015-13 | L4/1.5L | Hybrid | 340 | – |
| 2015-13 | L4/2.0L | | 410 | 51R |
| **Acura** Integra | | | | |
| 2001-94 | L4/1.8L | | 410 | 51R |
| 1993-92 | L4/1.7L | | 435 | 25 |
| 1993-90 | L4/1.8L | | 435 | 25 |
| **Acura** Legend | | | | |
| 1995-91 | V6/3.2L | | 585 | 24 |
| 1990 | V6/2.7L | | 585 | 24F |
| **Acura** MDX | | | | |
| 2019-17 | V6/3.0L | Hybrid | 650 | H6 (48) **AGM**[33] |
| 2018-16 | V6/3.5L | | 620 | H6 (48) |
| 2018-16 | V6/3.5L | Advance Package | 650 | H6 (48) **AGM**[33] |
| 2016 | V6/3.5L | AWD | 650 | H6 (48) **AGM**[33] |
| 2016 | V6/3.5L | FWD | 620 | H6 (48) |
| 2015-14 | V6/3.5L | | 550 | 24F |
| 2013-07 | V6/3.7L | | 630 | 24F |
| 2006-01 | V6/3.5L | | 550 | 24F |
| **Acura** NSX | | | | |
| 2018-17 | V6/3.5L | Hybrid | 600 | H5 (47) **AGM**[33] |
| 2005-97 | V6/3.2L | MT | 435 | 35 |
| 2005-91 | V6/3.0L | AT or HD | 585 | 24F |
| 2005-91 | V6/3.0L | MT | 435 | 35 |
| 1999 | V6/3.2L | AT | 585 | 24F |
| **Acura** RDX | | | | |
| 2019 | L4/2.0L | | 650 | H6 (48) **AGM**[33] |
| 2018 | V6/3.5L | | 630 | 24F |
| 2017 | V6/3.5L | | 630 | – |
| 2016 | V6/3.5L | | 730 | – |
| 2015-13 | V6/3.5L | | 550 | 24F |
| 2012-07 | L4/2.3L | | 440 | 35 |
| **Acura** RL | | | | |
| 2012-09 | V6/3.7L | | 550 | – |
| 2008-05 | V6/3.5L | | 585 | – |
| 2004-96 | V6/3.5L | | 550 | 24 |
| **Acura** RLX | | | | |
| 2019-14 | V6/3.5L | | 550 | 24F |
| **Acura** RSX | | | | |
| 2006-02 | L4/2.0L | | 400 | 51R |
| **Acura** SLX | | | | |
| 1999-98 | V6/3.5L | AT | 585 | 24 |
| 1999-98 | V6/3.5L | Opt | 610 | 27 |
| 1997 | V6/3.2L | | 585 | 24 |
| 1997 | V6/3.2L | Opt | 610 | 27 |
| 1996 | V6/3.2L | AT or HD | 610 | 27 |
| **Acura** TL | | | | |
| 2014-09 | V6/3.7L | | 550 | – |
| 2014-07 | V6/3.5L | | 550 | – |
| 2008-04 | V6/3.2L | | 550 | – |
| 2003-99 | V6/3.2L | | 550 | – |
| 1998-96 | V6/3.2L | | 450 | 25 |
| 1998-95 | L5/2.5L | | 450 | 35 |
| **Acura** TLX | | | | |
| 2019-18 | L4/2.4L | | 470 | – |
| 2019-15 | V6/3.5L | SH-AWD, Start/Stop | 650 | H6 (48) **AGM**[33] |
| 2019 | V6/3.5L | | 650 | H6 (48) |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Acura** TLX (continued) | | | | |
| 2018-15 | V6/3.5L | | 620 | H6 (48) |
| 2017-15 | L4/2.4L | | 440 | – |
| **Acura** TSX | | | | |
| 2014-10 | V6/3.5L | | 550 | 24F |
| 2014-04 | L4/2.4L | | 430 | 51R |
| **Acura** Vigor | | | | |
| 1994-92 | L5/2.5L | | 435 | 35 |
| **Acura** ZDX | | | | |
| 2013-10 | V6/3.7L | | 550 | 24F |
| **Alfa Romeo** 164 | | | | |
| 1995-91 | V6/3.0L | | 685 | 31A[50] |
| **Alfa Romeo** 4C | | | | |
| 2019-15 | L4/1.7L | | 500 | – |
| **Alfa Romeo** 8C | | | | |
| 2008 | V8/4.7L | | 580 | 24F |
| **Alfa Romeo** Giulia | | | | |
| 2018-17 | L4/2.0L | | 95 Ah | – |
| 2018-17 | V6/2.9L | | 95 Ah | – |
| **Alfa Romeo** Spider | | | | |
| 1994-91 | L4/2.0L | Factory Install | 300 | – |
| 1994-90 | L4/2.0L | Port of entry installed | 550 | 34[7] |
| 1990 | L4/2.0L | Factory Install | 500 | 24F[7] |
| **Alfa Romeo** Stelvio | | | | |
| 2018 | L4/2.0L | | 800 | H7 (94R)[54] |
| 2018 | V6/2.9L | | 800 | H7 (94R)[54] |
| **AM General** Humvee | | | | |
| 2001-94 | V8/6.5L | Dsl | 770 | 78[2] |
| 1996-95 | V8/5.7L | | 770 | 78[2] |
| 1993-92 | V8/6.2L | Dsl | 770 | 78[2] |
| **American Motors Corp** Gremlin, Hornet, Javelin | | | | |
| 1974-71 | V8/5.9L | | 385 | 24[7] |
| 1974-71 | V8/6.6L | | 305 | 26R |
| 1974-71 | V8/6.6L | Opt | 410 | 24[7] |
| 1974-70 | V8/5.9L | | 305 | 26R |
| 1974-70 | V8/5.9L | | 410 | 24[7] |
| 1974-70 | V8/5.9L | Opt | 410 | 24[7] |
| 1970-68 | V8/6.4L | | 305 | 26R |
| 1970-68 | V8/6.4L | Opt | 410 | 24[7] |
| 1969-68 | V8/4.7L | | 305 | 26R |
| 1969-68 | V8/4.7L | Opt | 410 | 24 |
| 1969-68 | V8/5.6L | | 305 | 26R |
| 1969-68 | V8/5.6L | Opt | 410 | 24[7] |
| 1968 | L6/3.8L | | 410 | 24[7] |
| **Aston Martin** DB11 | | | | |
| 2018-17 | V12/5.2L | | 850 | H8 (49) **AGM**[33, 54] |
| **Aston Martin** DB7 | | | | |
| 2004-00 | V12/6.0L | | 780 | – |
| 1998-97 | L6/3.2L | | 780 | – |
| **Aston Martin** DB9 | | | | |
| 2016-05 | V12/6.0L | | 830 | – |
| **Aston Martin** DBS | | | | |
| 2012-08 | V12/6.0L | | 830 | – |
| **Aston Martin** One-77 | | | | |
| 2011 | V12/7.3L | | 830 | – |
| **Aston Martin** Rapide | | | | |
| 2018-11 | V12/6.0L | | 830 | – |
| **Aston Martin** V12 Vantage | | | | |
| 2017-15 | V12/6.0L | | 830 | – |
| 2013-10 | V12/6.0L | | 830 | – |
| **Aston Martin** V8 Vantage | | | | |
| 2017-09 | V8/4.7L | | 830 | – |
| 2008-06 | V8/4.3L | | 830 | – |
| **Aston Martin** Vanquish | | | | |
| 2017-14 | V12/6.0L | | 830 | – |
| 2006-01 | V12/6.0L | | 830 | – |
| **Aston Martin** Virage | | | | |
| 2012 | V12/6.0L | | 830 | – |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000320

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Asüna** Sunfire | | | | |
| 1993 | L4/1.8L | | 350 | 35 |
| **Asüna** Sunrunner | | | | |
| 1993 | L4/1.6L | | 525 | – |
| 1992 | L4/1.6L | | 550 | 75 |
| **Audi** 100, 100 quattro | | | | |
| 1994-92 | V6/2.8L | | 575 | – |
| 1994-92 | V6/2.8L | Opt | 650 | – |
| 1991-90 | L5/2.3L | | 575 | – |
| 1991-90 | L5/2.3L | Opt | 650 | – |
| **Audi** 200, 200 quattro | | | | |
| 1991-90 | L5/2.2L | | 650 | – |
| **Audi** 80, 80 quattro | | | | |
| 1992-91 | L5/2.3L | Opt | 650 | – |
| 1992-90 | L5/2.3L | | 575 | – |
| 1990 | L4/2.0L | | 575 | – |
| 1990 | L4/2.0L | Opt | 650 | – |
| **Audi** 90, 90 quattro | | | | |
| 1995-93 | V6/2.8L | | 650 | – |
| 1992-90 | L5/2.3L | | 650 | – |
| **Audi** A3 | | | | |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – |
| 2019 | L4/2.0L | PR Code J0S | 59 Ah | – |
| 2019 | L4/2.0L | PR Code J0T | 69 Ah | – |
| 2019 | L4/2.0L | PR Code J0V | 70 Ah | – |
| 2019 | L4/2.0L | PR Code J1D | 72 Ah | – |
| 2019 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) 55, 56, 58 |
| 2019 | L4/2.0L | PR Code J1P | 44 Ah | – |
| 2019 | L4/2.0L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 55, 56, 58 |
| 2018-17 | L4/2.0L | PR Code J0S | 540 | – |
| 2018-17 | L4/2.0L | PR Code J1D | 640 | – |
| 2018-17 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 |
| 2018-17 | L4/2.0L | PR Code J1P | 360 | – |
| 2018-09 | L4/2.0L | PR Code J0T | 680 | – |
| 2018-09 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| 2016-15 | L4/1.8L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 |
| 2016-15 | L4/1.8L | PR Code J0S | 540 | – |
| 2016-15 | L4/1.8L | PR Code J0T | 680 | – |
| 2016-15 | L4/1.8L | PR Code J1D | 640 | – |
| 2016-15 | L4/1.8L | PR Code J1P | 360 | – |
| 2016-15 | L4/1.8L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| 2016-15 | L4/1.8L | PR Code J2S | 480 | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J0S | 540 | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J1D | 640 | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J1P | 360 | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J2S | 480 | – |
| 2016-10 | L4/2.0L | Dsl, PR Code J0N | 540 | – |
| 2016-10 | L4/2.0L | Dsl, PR Code J0T | 680 | – |
| 2016-10 | L4/2.0L | Dsl, PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| 2013-10 | L4/2.0L | Dsl, PR Code J0L, J1D | 640 | – |
| 2013-09 | L4/2.0L | PR JOL, J1D | 640 | – |
| 2013-06 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 |
| 2013-06 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 |
| 2008-06 | L4/2.0L | Opt | 640 | – |
| 2008-06 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| **Audi** A3 quattro | | | | |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – |
| 2019 | L4/2.0L | PR Code J0S | 59 Ah | – |
| 2019 | L4/2.0L | PR Code J0T | 69 Ah | – |
| 2019 | L4/2.0L | PR Code J0V | 70 Ah | – |
| 2019 | L4/2.0L | PR Code J1D | 72 Ah | – |
| 2019 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) 55, 56, 58 |
| 2019 | L4/2.0L | PR Code J1P | 44 Ah | – |
| 2019 | L4/2.0L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 55, 56, 58 |
| 2018-17 | L4/2.0L | PR Code J0S | 540 | – |
| 2018-17 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 |
| 2018-15 | L4/2.0L | PR Code J1D | 640 | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360 | – |
| 2018-09 | L4/2.0L | PR Code J0T | 680 | – |
| 2018-09 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| 2016-15 | L4/2.0L | PR Code J0S | 540 | – |
| 2016-15 | L4/2.0L | PR Code J2S | 480 | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Audi** A3 quattro (continued) | | | | |
| 2016-09 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 |
| 2013-09 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 |
| 2013-09 | L4/2.0L | PR J0L, J1D | 640 | – |
| 2009-06 | V6/3.2L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 |
| 2009-06 | V6/3.2L | PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 |
| 2009 | V6/3.2L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| 2008-06 | V6/3.2L | | 640 | H7 (94R) 50, 54, 55, 56 |
| 2008-06 | V6/3.2L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2008-06 | V6/3.2L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| **Audi** A3 Sportback e-tron | | | | |
| 2018-17 | L4/1.4L | Hybrid, PR Code J0T | 680 | – |
| 2018-17 | L4/1.4L | Hybrid, PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 |
| 2018-16 | L4/1.4L | Hybrid, PR Code J0S | 540 | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J1D | 640 | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J1P | 360 | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| 2016 | L4/1.4L | Hybrid | N/A | – |
| 2016 | L4/1.4L | Hybrid, Multiple PR Codes | 680 | – |
| 2016 | L4/1.4L | Hybrid, PR CODE J0N | 540 | – |
| 2016 | L4/1.4L | Hybrid, PR Code J2S | 480 | – |
| **Audi** A4 | | | | |
| 2019-09 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2019 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) 33, 50, 55, 56, 58 |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah | – |
| 2019 | L4/2.0L | PR Code J0Z | 110 Ah | – |
| 2019 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) 33, 50, 55, 56, 58 |
| 2019 | L4/2.0L | PR Code J1U | 95 Ah | – |
| 2019 | L4/2.0L | PR Code JE4 | 79 Ah | – |
| 2018-16 | L4/2.0L | PR Code J0Z | 850 | – |
| 2018-16 | L4/2.0L | PR Code J2D, OK2 | 680 | H6 (48) 33, 50, 54, 55, 56, 58 |
| 2018-09 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 55, 56, 58 |
| 2018-08 | L4/2.0L | PR Code J1U | 760 | – |
| 2018 | L4/2.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018 | L4/2.0L | PR Code J4E | N/A | – |
| 2017-15 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2016-13 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| 2015-13 | L4/2.0L | PR Code J0L | 570 | H6 (48) 50, 54, 55, 56 |
| 2015-13 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 110 Ah | – |
| 2015-08 | L4/2.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 |
| 2012-09 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2008-06 | V6/3.2L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 |
| 2008 | V6/3.2L | PR Code J1U | 760 | – |
| 2007-06 | V6/3.2L | | 640 | H7 (94R) 50 |
| 2007-06 | V6/3.2L | | 640 | H7 (94R) 50, 54, 55, 56 |
| 2007-06 | V6/3.2L | Opt | 760 | – |
| 2007-06 | V6/3.2L | Opt | 760 | – |
| 2007-05 | L4/2.0L | | 640 | H7 (94R) 50 |
| 2007-05 | L4/2.0L | Opt | 760 | – |
| 2006 | L4/1.8L | | 640 | H7 (94R) 50, 54, 55, 56, 58 |
| 2006 | L4/1.8L | Opt | 760 | – |
| 2006 | L4/2.0L | | 640 | H7 (94R) 50, 54, 55, 56 |
| 2006 | L4/2.0L | Opt | 760 | – |
| 2005-03 | L4/1.8L | | 640 | H7 (94R) 50 |
| 2005-03 | V6/3.0L | | 640 | H7 (94R) 50 |
| 2005-03 | V6/3.0L | Opt | 760 | – |
| 2005-02 | L4/1.8L | Opt | 760 | – |
| 2002-97 | L4/1.8L | | 640 | H6 (48) 50 |
| 2002-97 | L4/1.8L | Opt | 640 | H7 (94R) 50 |
| 2002-97 | L4/1.8L | Opt | 720 | H7 (94R) 50, 54, 55, 56 |
| 2002 | L4/1.8L | Option 1 | 760 | – |
| 2002 | L4/1.8L | Option 2 | 640 | H7 (94R) 50, 54, 55, 56 |
| 2002 | V6/3.0L | | 640 | – |
| 2002 | V6/3.0L | Opt | 720 | H7 (94R) 50, 54, 55, 56 |
| 2002 | V6/3.0L | Option 1 | 760 | – |
| 2002 | V6/3.0L | Option 2 | 640 | H7 (94R) 50, 54, 55, 56 |
| 2001-00 | V6/2.8L | | 640 | – |
| 2001-96 | V6/2.8L | Opt | 640 | H7 (94R) 50 |
| 2001-96 | V6/2.8L | Opt | 720 | H7 (94R) 50, 54, 55, 56 |
| 1999-98 | V6/2.8L | | 64 Ah | – |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Audi**    **13**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Audi** A4 (continued) | | | | |
| 1999-96 | V6/2.8L | Opt | 640 | H6 (48)[50] |
| 1997-96 | V6/2.8L | | 540 | H6 (48)[50] |
| 1997 | L4/1.8L | Opt | 540 | – |
| 1997 | V6/2.8L | | 640 | H6 (48)[50] |
| 1997 | V6/2.8L | | 640 | – |
| 1997 | V6/2.8L | Opt | 360 | – |
| 1997 | V6/2.8L | Opt | 540 | – |
| 1997 | V6/2.8L | Opt | 640 | H7 (94R)[50,54,55,56] |
| **Audi** A4 allroad | | | | |
| 2019 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) AGM [33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah | – |
| 2019 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2019 | L4/2.0L | PR Code J0Z | 110 Ah | – |
| 2019 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) AGM [33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J1U | 95 Ah | – |
| 2019 | L4/2.0L | PR Code JE4 | 79 Ah | – |
| 2018-16 | L4/2.0L | PR Code J0Z | 850 | – |
| 2018-13 | L4/2.0L | PR Code J0B | 850 | H8 (49) AGM [33,50,54,55,56,58] |
| 2018-13 | L4/2.0L | PR Code J0L | 570 | H6 (48)[50,54,55,56,58] |
| 2018-13 | L4/2.0L | PR Code J1L | 540 | H5 (47)[50,54,55,56,58] |
| 2018-13 | L4/2.0L | PR Code J1R | 640 | H7 (94R) AGM [33,50,54,55,56,58] |
| 2018-13 | L4/2.0L | PR Code J1U | 760 | – |
| 2018-13 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM [33,50,54,55,56,58] |
| 2018 | L4/2.0L | PR Code J0P | 950 | H9 (95R) AGM [33,50,54,55,56,58] |
| 2018 | L4/2.0L | PR Code J1N | 800 | H7 (94R) AGM [33,50,54,55,56,58] |
| 2017-13 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2017-13 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) AGM [33,50,54,55,56,58] |
| 2015-13 | L4/2.0L | Opt, PR Code J0Z | 110 Ah | – |
| **Audi** A4 quattro | | | | |
| 2019 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) AGM [33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah | – |
| 2019 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2019 | L4/2.0L | PR Code J0Z | 110 Ah | – |
| 2019 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) AGM [33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J1U | 95 Ah | – |
| 2019 | L4/2.0L | PR Code JE4 | 79 Ah | – |
| 2018-16 | L4/2.0L | PR Code J0Z | 850 | – |
| 2018-15 | L4/2.0L | PR Code J1L | 540 | H5 (47)[50,54,55,56,58] |
| 2018-13 | L4/2.0L | PR Code J0L | 570 | H6 (48)[50,54,55,56,58] |
| 2018-13 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM [33,50,54,55,56,58] |
| 2018-09 | L4/2.0L | PR Code J0B | 850 | H8 (49) AGM [33,50,54,55,56,58] |
| 2018-08 | L4/2.0L | PR Code J1R | 640 | H7 (94R)[50,54,55,56,58] |
| 2018-08 | L4/2.0L | PR Code J1U | 760 | – |
| 2018 | L4/2.0L | PR Code J0P | 950 | H9 (95R) AGM [33,50,54,55,56,58] |
| 2018 | L4/2.0L | PR Code J1N | 800 | H7 (94R) AGM [33,50,54,55,56,58] |
| 2017-15 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) AGM [33,50,54,55,56,58] |
| 2017-09 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 110 Ah | – |
| 2014-13 | L4/2.0L | PR Code J1L | 540 | H5 (47)[50,54,55,56,58] |
| 2012-09 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) AGM [33,50,54,55,56,58] |
| 2009-08 | V6/3.2L | PR Code J1U | 760 | – |
| 2009-06 | V6/3.2L | PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| 2009 | V6/3.2L | PR Code J0B | 850 | H8 (49) AGM [33,50,54,55,56,58] |
| 2009 | V6/3.2L | PR Code J0P | 105 Ah | – |
| 2009 | V6/3.2L | PR Code J0Z | 850 | – |
| 2009 | V6/3.2L | PR Code J1N | 75 Ah | H7 (94R) AGM [33,50,54,55,56,58] |
| 2007-05 | L4/2.0L | | 640 | H7 (94R)[50] |
| 2007-05 | L4/2.0L | Opt | 760 | – |
| 2007-05 | V6/3.2L | | 640 | H7 (94R)[50,54,55,56] |
| 2007-05 | V6/3.2L | Opt | 760 | – |
| 2006-03 | V6/3.0L | | 640 | H7 (94R)[50] |
| 2006-03 | V6/3.0L | Opt | 760 | – |
| 2005-03 | L4/1.8L | | 640 | H7 (94R)[50] |
| 2005-03 | L4/1.8L | Opt | 760 | – |
| 2002-99 | L4/1.8L | Opt | 720 | H7 (94R)[50,54,55,56] |
| 2002-97 | L4/1.8L | | 640 | H6 (48)[50] |
| 2002-97 | L4/1.8L | Opt | 640 | H7 (94R)[50] |
| 2002 | L4/1.8L | | 760 | – |
| 2002 | L4/1.8L | Option 1 | 760 | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Audi** A4 quattro (continued) | | | | |
| 2002 | L4/1.8L | Option 2 | 640 | H7 (94R)[50,54,55,56] |
| 2002 | V6/3.0L | | 640 | – |
| 2002 | V6/3.0L | Opt | 720 | H7 (94R)[50,54,55,56] |
| 2002 | V6/3.0L | Option 1 | 760 | – |
| 2002 | V6/3.0L | Option 2 | 640 | H7 (94R)[50,54,55,56] |
| 2001-00 | V6/2.8L | | 640 | – |
| 2001-96 | V6/2.8L | Opt | 640 | H7 (94R)[50] |
| 2001-96 | V6/2.8L | Opt | 720 | H7 (94R)[50,54,55,56] |
| 2001 | V6/2.8L | | 640 | – |
| 2001 | V6/2.8L | Opt | 640 | H7 (94R)[50,54,55,56] |
| 1999-98 | V6/2.8L | | 64 Ah | – |
| 1999-96 | V6/2.8L | Opt | 640 | H6 (48)[50] |
| 1998 | V6/2.8L | | 640 | – |
| 1997-96 | V6/2.8L | | 540 | H6 (48)[50] |
| 1997 | V6/2.8L | Opt | 640 | – |
| 1996 | V6/2.8L | | 540 | – |
| **Audi** A5 | | | | |
| 2014-12 | L4/2.0L | PR Code J1N | 800 | H7 (94R) AGM [33,50,54,55,56,58] |
| 2014-11 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R)[50,54,55,56,58] |
| 2014-10 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) AGM [33,50,54,55,56,58] |
| 2014-10 | L4/2.0L | PR Code J0L | 570 | H6 (48)[50,54,55,56,58] |
| 2014-10 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2014-10 | L4/2.0L | PR Code J0Z | 110 Ah | – |
| 2014-10 | L4/2.0L | PR Code J1D | 72 Ah | – |
| 2014-10 | L4/2.0L | PR Code J1L | 540 | H5 (47)[50,54,55,56,58] |
| 2014-10 | L4/2.0L | PR Code J1U | 760 | – |
| 2014-10 | L4/2.0L | PR Code J2D | 68 Ah | H6 (48) AGM [33,50,54,55,56,58] |
| 2014-10 | L4/2.0L | PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| **Audi** A5 quattro | | | | |
| 2019 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) AGM [33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah | – |
| 2019 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2019 | L4/2.0L | PR Code J0Z | 110 Ah | – |
| 2019 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) AGM [33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J1U | 95 Ah | – |
| 2019 | L4/2.0L | PR Code J2D | 68 Ah | H6 (48) AGM [33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J4E | 79 Ah | – |
| 2018-17 | L4/2.0L | PR Code J0B | 850 | H8 (49) AGM [33,50,54,55,56,58] |
| 2018-15 | L4/2.0L | PR Code J0P | 950 | H9 (95R) AGM [33,50,54,55,56,58] |
| 2018-15 | L4/2.0L | PR Code J0Z | 850 | – |
| 2018-12 | L4/2.0L | PR Code J1N | 800 | H7 (94R) AGM [33,50,54,55,56,58] |
| 2018 | L4/2.0L | PR Code PR-0K0 | 680 | H6 (48) AGM [33,50,54,55,56,58] |
| 2017-15 | L4/2.0L | PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| 2017-10 | L4/2.0L | PR Code J0L | 570 | H6 (48)[50,54,55,56,58] |
| 2017-10 | L4/2.0L | PR Code J1L | 540 | H5 (47)[50,54,55,56,58] |
| 2017-10 | L4/2.0L | PR Code J1U | 760 | – |
| 2017-10 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM [33,50,54,55,56,58] |
| 2015 | L4/2.0L | PR Code J0B | 850 | H8 (49) AGM [33,50,54,55,56,58] |
| 2014-10 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) AGM [33,50,54,55,56,58] |
| 2014-10 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2014-10 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R)[50,54,55,56,58] |
| 2014-10 | L4/2.0L | PR Code J0Z | 110 Ah | – |
| 2014-10 | L4/2.0L | PR Code J1D | 72 Ah | – |
| 2010-08 | V6/3.2L | PR Code J0R | 80 Ah | H7 (94R)[50,54,55,56,58] |
| 2010-08 | V6/3.2L | PR Code J0Z | 110 Ah | – |
| 2010-08 | V6/3.2L | PR Code J1U | 760 | – |
| 2010 | V6/3.2L | PR Code J0B | 92 Ah | H8 (49) AGM [33,50,54,55,56,58] |
| 2010 | V6/3.2L | PR Code J0L | 570 | H6 (48)[50,54,55,56,58] |
| 2010 | V6/3.2L | PR Code J1L | 540 | H5 (47)[50,54,55,56,58] |
| 2010 | V6/3.2L | PR Code J0P | 105 Ah | – |
| 2010 | V6/3.2L | PR Code J1D | 72 Ah | – |
| 2010 | V6/3.2L | PR Code J2D | 68 Ah | H6 (48) AGM [33,50,54,55,56,58] |
| 2010 | V6/3.2L | PR Code J2D | 680 | H6 (48) AGM [33,50,54,55,56,58] |
| **Audi** A5 Sportback | | | | |
| 2019 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) AGM [33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah | – |
| 2019 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2019 | L4/2.0L | PR Code J0Z | 110 Ah | – |
| 2019 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) AGM [33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J1U | 95 Ah | – |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

MOYER_DEPO 000324

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Audi** A5 Sportback (continued) | | | | |
| 2019 | L4/2.0L | PR Code J2D | 68 Ah | H6 (48)[33,50,55,56,58] |
| 2019 | L4/2.0L | PR Code J4E | 79 Ah | – |
| 2018 | L4/2.0L | PR Code J0B | 850 | H8 (49)[33,50,54,55,56,58] |
| 2018 | L4/2.0L | PR Code J0P | 950 | H9 (95R)[33,50,54,55,56,58] |
| 2018 | L4/2.0L | PR Code J0Z | 850 | – |
| 2018 | L4/2.0L | PR Code J1N | 800 | H7 (94R)[33,50,54,55,56,58] |
| 2018 | L4/2.0L | PR Code PR-0K0 | 680 | H6 (48)[33,50,54,55,56,58] |
| **Audi** A6 | | | | |
| 2018-16 | L4/2.0L | PR Code J0L | 640 | H6 (48)[50,54,55,56,58] |
| 2018-16 | L4/2.0L | PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| 2018-16 | L4/2.0L | PR Code J0Z | 850 | – |
| 2018-15 | L4/2.0L | PR Code J0B | 850 | H8 (49)[33,50,54,55,56,58] |
| 2018-15 | L4/2.0L | PR Code J0P | 950 | H9 (95R)[33,50,54,55,56,58] |
| 2018-15 | L4/2.0L | PR Code J1N | 800 | H7 (94R)[33,50,54,55,56,58] |
| 2018-12 | L4/2.0L | PR Code J1U | 760 | – |
| 2018-12 | L4/2.0L | PR Code J2D | 680 | H6 (48)[33,50,54,55,56,58] |
| 2015-12 | L4/2.0L | PR Code J0L | 70 Ah | H6 (48)[50,54,55,56,58] |
| 2015-12 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R)[50,54,55,56,58] |
| 2015-12 | L4/2.0L | PR Code J0Z | 110 Ah | – |
| 2014-12 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49)[33,50,54,55,56,58] |
| 2014-12 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2014-12 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R)[33,50,54,55,56,58] |
| 2011-10 | V6/3.2L | PR Code J0B | 850 | H8 (49)[33,50,54,55,56,58] |
| 2011-10 | V6/3.2L | PR Code J1U | 760 | – |
| 2011 | V6/3.2L | PR Code J0L | 70 Ah | H6 (48)[50,54,55,56,58] |
| 2011 | V6/3.2L | PR Code J0P | 950 | H9 (95R)[33,50,54,55,56,58] |
| 2011 | V6/3.2L | PR Code J0R | 80 Ah | H7 (94R)[50,54,55,56,58] |
| 2011 | V6/3.2L | PR Code J0Z | 110 Ah | – |
| 2011 | V6/3.2L | PR Code J1N | 800 | H7 (94R)[33,50,54,55,56,58] |
| 2011 | V6/3.2L | PR Code J2D | 680 | H6 (48)[33,50,54,55,56,58] |
| 2010 | V6/3.2L | | 570 | H6 (48)[50,54,55,56,58] |
| 2010 | V6/3.2L | PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| 2010 | V6/3.2L | PR Code J0Z | 850 | – |
| 2009-06 | V6/3.2L | | 570 | H6 (48)[50,54,55,56] |
| 2009-06 | V6/3.2L | Opt | 760 | – |
| 2009-06 | V6/3.2L | Opt | 850 | H8 (49)[33,50,54,55,56] |
| 2009-06 | V6/3.2L | Opt | 640 | H7 (94R)[50,54,55,56] |
| 2009-06 | V6/3.2L | Opt | 850 | – |
| 2004-02 | V6/3.0L | | 640 | – |
| 2004-02 | V6/3.0L | | 640 | – |
| 2004-02 | V6/3.0L | Opt | 760 | – |
| 2004-02 | V6/3.0L | Opt | 640 | H7 (94R)[50,54,55,56] |
| 2004-02 | V6/3.0L | Opt | 720 | H7 (94R)[50,54,55,56] |
| 2004-02 | V6/3.0L | Option 3 | 640 | H7 (94R)[50,54,55,56] |
| 2004-02 | V6/3.0L | Option 4 | 720 | H7 (94R)[50,54,55,56] |
| 2001-99 | V6/2.8L | | 570 | H6 (48)[50,54] |
| 2001-95 | V6/2.8L | Opt | 570 | H6 (48)[50] |
| 1995 | V6/2.8L | | 650 | – |
| **Audi** A6 quattro | | | | |
| 2018-16 | L4/2.0L | PR Code J0L | 640 | H6 (48)[50,54,55,58] |
| 2018-16 | L4/2.0L | PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| 2018-16 | L4/2.0L | PR Code J0Z | 850 | – |
| 2018-16 | V6/3.0L | PR Code J0L | 640 | H6 (48)[50,54,55,56,58] |
| 2018-16 | V6/3.0L | PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| 2018-16 | V6/3.0L | PR Code J0Z | 850 | – |
| 2018-15 | L4/2.0L | PR Code J0B | 850 | H8 (49)[33,50,54,55,56,58] |
| 2018-15 | L4/2.0L | PR Code J0P | 950 | H9 (95R)[33,50,54,55,56,58] |
| 2018-15 | L4/2.0L | PR Code J1N | 800 | H7 (94R)[33,50,54,55,56,58] |
| 2018-15 | V6/3.0L | PR Code J0B | 850 | H8 (49)[33,50,54,55,56,58] |
| 2018-15 | V6/3.0L | PR Code J1N | 800 | H7 (94R)[33,50,54,55,56,58] |
| 2018-13 | L4/2.0L | PR Code J1U | 760 | – |
| 2018-13 | L4/2.0L | PR Code J2D | 680 | H6 (48)[33,50,54,55,56,58] |
| 2018-11 | V6/3.0L | PR Code J0P | 950 | H9 (95R)[33,50,54,55,56,58] |
| 2018-11 | V6/3.0L | PR Code J2D | 680 | H6 (48)[33,50,54,55,56,58] |
| 2018-09 | V6/3.0L | PR Code J1U | 760 | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J0B | 850 | H8 (49)[33,50,54,55,56,58] |
| 2016-15 | V6/3.0L | Dsl, PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| 2016-15 | V6/3.0L | Dsl, PR Code J0Z | 850 | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J1U | 760 | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J2D | 680 | H6 (48)[33,50,54,55,56,58] |
| 2016 | V6/3.0L | Dsl, PR Code J0L | 640 | H6 (48)[50,54,55,56,58] |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R)[33,...] |
| **Audi** A6 quattro (continued) | | | | |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 800 | H7 (94R)[33,50,54,55,56,58] |
| 2015-14 | V6/3.0L | Dsl, PR Code J0L | 70 Ah | H6 (48)[50,54,55,56,58] |
| 2015-14 | V6/3.0L | Dsl, PR Code J0P | 105 Ah | – |
| 2015-14 | V6/3.0L | Dsl, PR Code J1N | 75 Ah | H7 (94R)[33,50,54,55,56,58] |
| 2015-13 | L4/2.0L | PR Code J0L | 70 Ah | H6 (48)[50,54,55,56,58] |
| 2015-13 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R)[50,54,55,56,58] |
| 2015-13 | L4/2.0L | PR Code J0Z | 110 Ah | – |
| 2015-11 | V6/3.0L | PR Code J0L | 70 Ah | H6 (48)[50,54,55,56,58] |
| 2015-11 | V6/3.0L | PR Code J0R | 80 Ah | H7 (94R)[50,54,55,56,58] |
| 2015-11 | V6/3.0L | PR Code J0Z | 110 Ah | – |
| 2014-13 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49)[33,50,54,55,56,58] |
| 2014-13 | L4/2.0L | PR Code J0P | 105 Ah | – |
| 2014-13 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R)[33,50,54,55,56,58] |
| 2014-12 | V6/3.0L | AGM, PR Code J0P | 105 Ah | – |
| 2014-11 | V6/3.0L | PR Code J0B | 92 Ah | H8 (49)[33,50,54,55,56,58] |
| 2014-11 | V6/3.0L | PR Code J1N | 75 Ah | H7 (94R)[33,50,54,55,56,58] |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 92 Ah | H8 (49)[33,50,54,55,56,58] |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 80 Ah | H7 (94R)[50,54,55,56,58] |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 110 Ah | – |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 95 Ah | – |
| 2011-05 | V8/4.2L | PR Code J0B | 92 Ah | H8 (49)[33,50,54,55,56,58] |
| 2011-05 | V8/4.2L | PR Code J0Z | 110 Ah | – |
| 2011-02 | V8/4.2L | PR Code J0R | 80 Ah | H7 (94R)[50,54,55,56,58] |
| 2011-02 | V8/4.2L | PR Code J1U | 760 | – |
| 2011 | V8/4.2L | PR Code J0L | 70 Ah | H6 (48)[50,54,55,56,58] |
| 2011 | V8/4.2L | PR Code J0P | 950 | H9 (95R)[33,50,54,55,56,58] |
| 2011 | V8/4.2L | PR Code J1N | 800 | H7 (94R)[33,50,54,55,56,58] |
| 2011 | V8/4.2L | PR Code J2D | 680 | H6 (48)[33,50,54,55,56,58] |
| 2010-09 | V6/3.0L | PR Code J0B | 850 | H8 (49)[33,50,54,55,56,58] |
| 2010-09 | V6/3.0L | PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| 2010-09 | V6/3.0L | PR Code J0Z | 850 | – |
| 2010-05 | V8/4.2L | | 570 | H6 (48)[50,54,55,56] |
| 2010-05 | V8/4.2L | Opt | 850 | H8 (49)[33,50,54,55,56] |
| 2010-05 | V8/4.2L | Opt | 850 | – |
| 2010-02 | V8/4.2L | Opt | 640 | H7 (94R)[50,54,55,56] |
| 2010 | V6/3.0L | | 570 | H6 (48)[50,54,55,56] |
| 2010 | V6/3.0L | Opt | 760 | – |
| 2010 | V6/3.0L | Opt | 850 | H8 (49)[33,50,54,55,56] |
| 2010 | V6/3.0L | Opt | 640 | H7 (94R)[50,54,55,56] |
| 2010 | V6/3.0L | Opt | 850 | – |
| 2009 | V6/3.0L | | 570 | H6 (48)[50,54,55,56] |
| 2008-05 | V6/3.2L | | 570 | H6 (48)[50,54,55,56] |
| 2008-05 | V6/3.2L | Opt | 760 | – |
| 2008-05 | V6/3.2L | Opt | 850 | H8 (49)[33,50,54,55,56] |
| 2008-05 | V6/3.2L | Opt | 640 | H7 (94R)[50,54,55,56] |
| 2008-05 | V6/3.2L | Opt | 850 | – |
| 2004-02 | V6/2.7L | Opt | 760 | – |
| 2004-02 | V6/2.7L | Option 2 | 640 | H7 (94R)[50,54,55,56] |
| 2004-02 | V6/2.7L | Option 3 | 720 | H7 (94R)[50,54,55,56] |
| 2004-02 | V6/2.7L | Turbo | 640 | – |
| 2004-02 | V6/3.0L | | 640 | – |
| 2004-02 | V6/3.0L | | 640 | – |
| 2004-02 | V6/3.0L | Opt | 760 | – |
| 2004-02 | V6/3.0L | Opt | 640 | H7 (94R)[50,54,55,56] |
| 2004-02 | V6/3.0L | Opt | 720 | H7 (94R)[50,54,55,56] |
| 2004-02 | V6/3.0L | Option 3 | 640 | H7 (94R)[50,54,55,56] |
| 2004-02 | V6/3.0L | Option 4 | 720 | H7 (94R)[50,54,55,56] |
| 2004-02 | V8/4.2L | | 640 | – |
| 2004-02 | V8/4.2L | Opt | 720 | H7 (94R)[50,54,55,56] |
| 2001-00 | V6/2.7L | Turbo | 640 | H7 (94R) |
| 2001-00 | V8/4.2L | | 850 | – |
| 2001-99 | V6/2.8L | | 570 | H6 (48)[50,54] |
| 2001-95 | V6/2.8L | Opt | 570 | H6 (48)[50] |
| **Audi** A7 quattro | | | | |
| 2018-15 | V6/3.0L | PR Code J1N | 800 | H7 (94R)[33,50,54,55,56,58] |
| 2018-15 | V6/3.0L | PR Code J1U | 760 | – |
| 2018-15 | V6/3.0L | PR Code J2D | 680 | H6 (48)[33,50,54,55,56,58] |
| 2018-12 | V6/3.0L | PR Code J0B | 850 | H8 (49)[33,50,54,55,56,58] |
| 2018-12 | V6/3.0L | PR Code J0P | 950 | H9 (95R)[33,50,54,55,56,58] |
| 2018-12 | V6/3.0L | PR Code J0R | 640 | H7 (94R)[50,54,55,56,58] |
| 2018-12 | V6/3.0L | PR Code J0Z | 850 | – |
| 2018-12 | V6/3.0L | Dsl, PR Code J0B | 850 | H8 (49)[33,50,54,55,56,58] |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO_000323

# Automotive/Light Truck 15

**Audi**

### Audi A7 quattro (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2016-15 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J0R | 640 | H7 (94R) 50,54,55,56,58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J1U | 760 | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 850 | – |
| 2014-12 | V6/3.0L | Gas, PR Code J0P | 105 Ah | – |
| 2014-12 | V6/3.0L | Gas, PR Code J0R | 80 Ah | H7 (94R) 50,54,55,56,58 |
| 2014-12 | V6/3.0L | PR Code J1N | 75 Ah | H7 (94R) AGM 33,50,54,55,56,58 |
| 2014-12 | V6/3.0L | PR Code J1U | 95 Ah | – |
| 2014-12 | V6/3.0L | PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,56,58 |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 92 Ah | H8 (49) AGM 33,50,54,55,56,58 |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 105 Ah | – |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 80 Ah | H7 (94R) 50,54,55,56,58 |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 75 Ah | H7 (94R) AGM 33,50,54,55,56,58 |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 95 Ah | – |
| 2014 | V6/3.0L | Dsl, PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,56,58 |

### Audi A8

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 1999-97 | V8/3.7L | | 850 | – |
| 1999-97 | V8/3.7L | Std | 760 | – |

### Audi A8 quattro

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2018-15 | V8/4.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,56,58 |
| 2018-15 | V8/4.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2018-14 | V6/3.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2018-14 | V8/4.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2018-13 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,56,58 |
| 2018-13 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2018-13 | V6/3.0L | PR Code J0Z | 850 | – |
| 2018-13 | V6/3.0L | PR Code J1U | 760 | – |
| 2018-13 | V8/4.0L | PR Code J0Z | 850 | – |
| 2018-13 | V8/4.0L | PR Code J1U | 760 | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,56,58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760 | – |
| 2016-14 | W12/6.3L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2016-12 | W12/6.3L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,56,58 |
| 2016-12 | W12/6.3L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2016-12 | W12/6.3L | PR Code J0Z | 850 | – |
| 2016-12 | W12/6.3L | PR Code J1U | 760 | – |
| 2014-13 | V8/4.0L | PR Code J0B | 92 Ah | H8 (49) AGM 33,50,54,55,56,58 |
| 2014-13 | V8/4.0L | PR Code J0P | 105 Ah | – |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 850 | – |
| 2013-12 | V8/4.2L | PR Code 0K1 | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2013 | V6/3.0L | PR Code 0K1 | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2013 | V8/4.2L | PR Code 0K1 | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2012-10 | V8/4.2L | PR Code 0K1 | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2012-10 | V8/4.2L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,56,58 |
| 2012-10 | V8/4.2L | PR Code J0P | 105 Ah | – |
| 2012-10 | V8/4.2L | PR Code J0Z | 850 | – |
| 2012-10 | V8/4.2L | PR Code J1U | 760 | – |
| 2009-08 | V8/4.2L | Opt | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2009-04 | V8/4.2L | | 850 | – |
| 2003-00 | V8/4.2L | Opt | 850 | – |
| 2003-97 | V8/4.2L | | 850 | – |

### Audi allroad

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2016-13 | L4/2.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,56,58 |
| 2016-13 | L4/2.0L | PR Code J0L | 570 | H6 (48) 50,54,55,56,58 |
| 2016-13 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2016-13 | L4/2.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2016-13 | L4/2.0L | PR Code J0R | 640 | H7 (94R) 50,54,55,56,58 |
| 2016-13 | L4/2.0L | PR Code J0Z | 850 | – |
| 2016-13 | L4/2.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2016-13 | L4/2.0L | PR Code J1U | 760 | – |
| 2016-13 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |

### Audi allroad quattro

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2005-04 | V6/2.7L | | 650 | H7 (94R) 50 |
| 2005-03 | V8/4.2L | | 760 | – |
| 2004 | V6/2.7L | | 650 | H7 (94R) 50,54 |
| 2003 | V6/2.7L | | 760 | – |
| 2002-01 | V6/2.7L | | 640 | H7 (94R) |
| 2002-01 | V6/2.7L | | 640 | H7 (94R) |

### Audi Cabriolet

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 1998-94 | V6/2.8L | | 650 | – |

### Audi Coupe quattro

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 1991-90 | L5/2.3L | | 650 | – |

### Audi Q3

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2018-16 | L4/2.0L | PR Code J0T | 680 | – |
| 2018-15 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2018-15 | L4/2.0L | PR Code J1D | 640 | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360 | – |
| 2018-15 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |
| 2018-15 | L4/2.0L | PR Code J2S | 480 | – |

### Audi Q3 quattro

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2018-16 | L4/2.0L | PR Code J0T | 680 | – |
| 2018-15 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2018-15 | L4/2.0L | PR Code J1D | 640 | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360 | – |
| 2018-15 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |
| 2018-15 | L4/2.0L | PR Code J2S | 480 | – |

### Audi Q5

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2018-11 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) AGM 33,50,54,55,56,58 |
| 2018-11 | L4/2.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2018-11 | L4/2.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2018-11 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |
| 2017-13 | V6/3.0L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2017-13 | V6/3.0L | PR Code J0B | 92 Ah | H8 (49) AGM 33,50,54,55,56,58 |
| 2017-13 | V6/3.0L | PR Code J0L | 570 | H6 (48) 50,54,55,56,58 |
| 2017-13 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2017-13 | V6/3.0L | PR Code J0R | 640 | H7 (94R) 50,54,55,56,58 |
| 2017-13 | V6/3.0L | PR Code J0Z | 110 Ah | – |
| 2017-13 | V6/3.0L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2017-13 | V6/3.0L | PR Code J1N | 75 Ah | H7 (94R) AGM 33,50,54,55,56,58 |
| 2017-13 | V6/3.0L | PR Code J1U | 760 | – |
| 2017-13 | V6/3.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |
| 2017-11 | L4/2.0L | PR Code J0L | 570 | H6 (48) 50,54,55,56,58 |
| 2017-11 | L4/2.0L | PR Code J0R | 640 | H7 (94R) 50,54,55,56,58 |
| 2017-11 | L4/2.0L | PR Code J0Z | 850 | – |
| 2017-11 | L4/2.0L | PR Code J1U | 760 | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 92 Ah | H8 (49) AGM 33,50,54,55,56,58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J0L | 570 | H6 (48) 50,54,55,56,58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J0R | 80 Ah | H7 (94R) 50,54,55,56,58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 110 Ah | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J1N | 75 Ah | H7 (94R) AGM 33,50,54,55,56,58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760 | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,56,58 |
| 2012-11 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2012-09 | V6/3.2L | PR Code J0B | 92 Ah | H8 (49) AGM 33,50,54,55,56,58 |
| 2012-09 | V6/3.2L | PR Code J0L | 570 | H6 (48) 50,54,55,56,58 |
| 2012-09 | V6/3.2L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2012-09 | V6/3.2L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2012-09 | V6/3.2L | PR Code J0R | 640 | H7 (94R) 50,54,55,56,58 |
| 2012-09 | V6/3.2L | PR Code J0Z | 110 Ah | – |
| 2012-09 | V6/3.2L | PR Code J1N | 75 Ah | H7 (94R) AGM 33,50,54,55,56,58 |
| 2012-09 | V6/3.2L | PR Code J1U | 95 Ah | – |
| 2012-09 | V6/3.2L | PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,56,58 |

### Audi Q7

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2019-17 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2019-17 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2019-17 | V6/3.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2019-17 | V6/3.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56 |
| 2018-17 | L4/2.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2018-17 | L4/2.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2018-17 | L4/2.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2018-17 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56 |
| 2015-11 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2015-11 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2015-11 | V6/3.0L | PR Code J0R | 640 | H7 (94R) 50,54,55,56 |
| 2015-11 | V6/3.0L | PR Code J0Z | 850 | – |
| 2015-11 | V6/3.0L | PR Code J1U | 760 | – |

See page 80 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

**Audi**

# 16

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Audi Q7** (continued) | | | | |
| 2015-10 | V6/3.0L | Dsl, Opt | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2015-10 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2015-10 | V6/3.0L | Dsl, PR Code J0R | 640 | H7 (94R) 50,54,55,56 |
| 2015-09 | V6/3.0L | Dsl, PR Code J0Z | 850 | – |
| 2015-09 | V6/3.0L | Dsl, PR Code J1U | 760 | – |
| 2014-11 | V6/3.0L | Dsl, PR Code J0B | 92 Ah | H8 (49) AGM 33,50,54,55,56 |
| 2010-07 | V6/3.6L | PR Code J0Z | 850 | – |
| 2010-07 | V6/3.6L | PR Code J0Z | 850 | – |
| 2010 | V6/3.6L | Opt | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2010 | V6/3.6L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2010 | V6/3.6L | PR Code J0R | 640 | H7 (94R) 50,54,55,56 |
| 2010 | V8/4.2L | Opt | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2010 | V8/4.2L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2010 | V8/4.2L | PR Code J0R | 640 | H7 (94R) 50,54,55,56 |
| **Audi R8** | | | | |
| 2018-17 | V10/5.2L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2018-17 | V10/5.2L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2017 | V10/5.2L | PR Code J0B, B0A, B0D, B0E, B0G, B0H, B0L, B0M, B0N, B0R, B0W, B1C, B1P, B1Q, B1R, B1S, B2A, B2E, B2G, B2H, B3E, B3H, B4G, B1Z | 850 | H8 (49) AGM 33,50,54,55,56,58 |
| 2015 | V10/5.2L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |
| 2015 | V8/4.2L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |
| 2014 | V10/5.2L | PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,56,58 |
| 2014 | V8/4.2L | PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,56,58 |
| 2012-10 | V10/5.2L | PR Code J0L | 570 | H6 (48) 50,54,55,56,58 |
| 2012-10 | V10/5.2L | PR Code J0Z | 850 | – |
| 2012-10 | V10/5.2L | PR Code J1D | 72 Ah | – |
| 2012-09 | V10/5.2L | PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,56,58 |
| 2012-08 | V8/4.2L | PR Code J0L | 570 | H6 (48) 50,54,55,56,58 |
| 2012-08 | V8/4.2L | PR Code J0Z | 850 | – |
| 2012-08 | V8/4.2L | PR Code J1D | 72 Ah | – |
| 2012-08 | V8/4.2L | PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,56,58 |
| 2009 | V10/5.2L | PR Code J0L | 70 Ah | H6 (48) 50,54,55,56,58 |
| 2009 | V10/5.2L | PR Code J0Z | 110 Ah | – |
| **Audi RS 4** | | | | |
| 2008-07 | V8/4.2L | PR Code J0B | 92 Ah | H8 (49) AGM 33,50,54,55,56 |
| **Audi RS 5** | | | | |
| 2018 | V6/2.9L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,56,58 |
| 2018 | V6/2.9L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| **Audi RS 6** | | | | |
| 2004-03 | V8/4.2L | | 850 | – |
| **Audi RS 7** | | | | |
| 2018-14 | V8/4.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2018-14 | V8/4.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,58 |
| 2018-14 | V8/4.0L | PR Code J0R | 640 | H7 (94R) 50,54,55,56,58 |
| 2018-14 | V8/4.0L | PR Code J0Z | 850 | – |
| 2018-14 | V8/4.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| 2018-14 | V8/4.0L | PR Code J1U | 760 | – |
| 2018-14 | V8/4.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |
| **Audi RS3** | | | | |
| 2018-17 | L5/2.5L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,56,58 |
| **Audi S3** | | | | |
| 2018-17 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2018-15 | L4/2.0L | PR Code J0S | 540 | – |
| 2018-15 | L4/2.0L | PR Code J0T | 680 | – |
| 2018-15 | L4/2.0L | PR Code J1D | 640 | – |
| 2018-15 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,56,58 |
| 2017-15 | L4/2.0L | PR Code J1P | 360 | – |
| 2016-15 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2016-15 | L4/2.0L | PR Code J2S | 480 | – |
| **Audi S4** | | | | |
| 2018 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2018 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,58 |
| 2018 | V6/3.0L | PR Code J0Z | 850 | – |
| 2018 | V6/3.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,58 |
| 2018 | V6/3.0L | PR Code J1U | 760 | – |
| 2018 | V6/3.0L | PR Code J2D, 0K2 | 680 | H6 (48) AGM 33,50,54,55,58 |
| 2018 | V6/3.0L | PR Code J4E | N/A | – |
| 2016-14 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,58 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Audi S4** (continued) | | | | |
| 2016-13 | V6/3.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,58 |
| 2016-10 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2016-10 | V6/3.0L | PR Code J0Z | 850 | – |
| 2016-10 | V6/3.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,58 |
| 2016-10 | V6/3.0L | PR Code J1U | 760 | – |
| 2016 | V6/3.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2015-13 | V6/3.0L | PR Code J0L | 570 | H6 (48) 50,54,55,58 |
| 2015-13 | V6/3.0L | PR Code J1L | 540 | H5 (47) 50,54,55,58 |
| 2015-10 | V6/3.0L | PR Code J0R | 640 | H7 (94R) 50,54,55,58 |
| 2009-04 | V8/4.2L | PR Code J0R | 640 | H7 (94R) 50,54,55,58 |
| 2009-04 | V8/4.2L | PR Code J1U | 760 | – |
| 2009 | V8/4.2L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2009 | V8/4.2L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,58 |
| 2009 | V8/4.2L | PR Code J0Z | 850 | – |
| 2009 | V8/4.2L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,58 |
| 2002 | V6/2.7L | Turbo | 640 | H7 (94R) 50 |
| 2001-00 | V6/2.7L | | 570 | H6 (48) 50,54 |
| 1994-93 | L5/2.2L | Turbo | 650 | – |
| 1992 | L5/2.2L | | 650 | – |
| **Audi S5** | | | | |
| 2018-12 | V6/3.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,58 |
| 2018-10 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2018-10 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,58 |
| 2018-10 | V6/3.0L | PR Code J0Z | 850 | – |
| 2018 | V6/3.0L | PR Code PR-0K0 | 680 | H6 (48) AGM 33,50,54,55,58 |
| 2017-15 | V6/3.0L | PR Code J0L | 570 | H6 (48) 50,54,55,58 |
| 2017-15 | V6/3.0L | PR Code J0R | 640 | H7 (94R) 50,54,55,58 |
| 2017-15 | V6/3.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,58 |
| 2017-10 | V6/3.0L | PR Code J1L | 540 | H5 (47) 50,54,55,58 |
| 2017-10 | V6/3.0L | PR Code J1U | 760 | – |
| 2014-10 | V6/3.0L | PR Code J0L | 70 Ah | H6 (48) 50,54,55,58 |
| 2014-10 | V6/3.0L | PR Code J0R | 80 Ah | H7 (94R) 50,54,55,58 |
| 2014-10 | V6/3.0L | PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,58 |
| 2012-10 | V8/4.2L | PR Code J1L | 540 | H5 (47) 50,54,55,58 |
| 2012-09 | V8/4.2L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2012-09 | V8/4.2L | PR Code J0L | 70 Ah | H6 (48) 50,54,55,58 |
| 2012-09 | V8/4.2L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,58 |
| 2012-09 | V8/4.2L | PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,58 |
| 2012-08 | V8/4.2L | PR Code J0R | 80 Ah | H7 (94R) 50,54,55,58 |
| 2012-08 | V8/4.2L | PR Code J0Z | 850 | – |
| 2012-08 | V8/4.2L | PR Code J1U | 760 | – |
| 2012 | V8/4.2L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,58 |
| 2009 | V8/4.2L | PR Code J1L | 540 | H5 (47) 50,54,55,58 |
| **Audi S5 Sportback** | | | | |
| 2018 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2018 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,58 |
| 2018 | V6/3.0L | PR Code J0Z | 850 | – |
| 2018 | V6/3.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,58 |
| 2018 | V6/3.0L | PR Code PR-0K0 | 680 | H6 (48) AGM 33,50,54,55,58 |
| **Audi S6** | | | | |
| 2018-13 | V8/4.0L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2018-13 | V8/4.0L | PR Code J0L | 640 | H6 (48) 50,54,55,58 |
| 2018-13 | V8/4.0L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,58 |
| 2018-13 | V8/4.0L | PR Code J0R | 640 | H7 (94R) 50,54,55,58 |
| 2018-13 | V8/4.0L | PR Code J0Z | 850 | – |
| 2018-13 | V8/4.0L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,58 |
| 2018-13 | V8/4.0L | PR Code J1U | 760 | – |
| 2018-13 | V8/4.0L | PR Code J2D | 680 | H6 (48) AGM 33,50,54,55,58 |
| 2011 | V10/5.2L | PR Code J0B | 850 | H8 (49) AGM 33,50,54,55,58 |
| 2011 | V10/5.2L | PR Code J0P | 950 | H9 (95R) AGM 33,50,54,55,58 |
| 2011 | V10/5.2L | PR Code J0R | 80 Ah | H7 (94R) 50,54,55,58 |
| 2011 | V10/5.2L | PR Code J0Z | 850 | – |
| 2011 | V10/5.2L | PR Code J1N | 800 | H7 (94R) AGM 33,50,54,55,58 |
| 2011 | V10/5.2L | PR Code J1U | 760 | – |
| 2011 | V10/5.2L | PR Code J2D | 68 Ah | H6 (48) AGM 33,50,54,55,58 |
| 2010-07 | V10/5.2L | | 570 | H6 (48) 50,54,55 |
| 2010-07 | V10/5.2L | Opt | 760 | – |
| 2010-07 | V10/5.2L | Opt | 850 | H8 (49) AGM 33,50,54,55 |
| 2010-07 | V10/5.2L | Opt | 640 | H7 (94R) 50,54,55 |
| 2010-07 | V10/5.2L | Opt | 850 | – |
| | V8/4.2L | | 720 | H8 (49) 50,54 |
| 1997-95 | L5/2.2L | | 650 | – |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**17**

**BMW**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|
| **Audi** S7 | | | | |
| 2018-13 | V8/4.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0R | 640 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0Z | 850 | – |
| 2018-13 | V8/4.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J1U | 760 | – |
| 2018-13 | V8/4.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| **Audi** S8 | | | | |
| 2018-13 | V8/4.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0Z | 850 | – |
| 2018-13 | V8/4.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J1U | 760 | – |
| 2013 | V8/4.0L | PR Code 0K1 | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2009-08 | V10/5.2L | Opt | 850 | H8 (49) 33, 50, 54, 55, 56 |
| 2009 | V10/5.2L | | 650 | – |
| 2009 | V10/5.2L | | 850 | – |
| 2008-07 | V10/5.2L | | 850 | – |
| 2003-02 | V8/4.2L | | 720 | H8 (49) 50, 54 |
| 2001 | V8/4.2L | | 760 | – |
| **Audi** SQ5 | | | | |
| 2018-14 | V6/3.0L | | 640 | H7 (94R) 54 |
| **Audi** TT, TT quattro | | | | |
| 2018-16 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J1U | 760 | – |
| 2018-16 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018 | L5/2.5L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018 | L5/2.5L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 |
| 2018 | L5/2.5L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2018 | L5/2.5L | PR Code J1U | 760 | – |
| 2018 | L5/2.5L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 |
| 2015-14 | L4/2.0L | | 540 | – |
| 2015-14 | L4/2.0L | Opt | 640 | H7 (94R) 50, 54, 55, 56 |
| 2015-14 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2014-08 | L4/2.0L | | 480 | – |
| 2013-12 | L5/2.5L | | 480 | – |
| 2009-08 | V6/3.2L | PR Code J0R | 650 | H7 (94R) 50, 54, 55, 56, 58 |
| 2009-08 | V6/3.2L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 |
| 2006-04 | V6/3.2L | PR Code J0R | 650 | H7 (94R) 50, 54, 55, 56, 58 |
| 2006-03 | L4/1.8L | PR Code J1D, Opt | 72 Ah | – |
| 2006-00 | L4/1.8L | | 480 | – |
| **Audi** V8 quattro | | | | |
| 1994-92 | V8/4.2L | 32 Valve | 720 | – |
| 1991 | V8/3.6L | 32 Valve | 720 | – |
| 1990 | V8/3.6L | 32 Valve | 650 | – |
| **Avanti** Avanti | | | | |
| 2007-05 | V8/4.6L | | 590 | 96R |
| **Bentley** Arnage | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 750 | – |
| 2009-08 | V8/6.8L | Rt Side | 700 | – |
| 2007-00 | V8/6.8L | | 700 | – |
| 2001-99 | V8/4.4L | | 700 | – |
| **Bentley** Azure | | | | |
| 2010-08 | V8/6.8L | Lft Side Aux Battery | 750 | – |
| 2010-08 | V8/6.8L | Rt Side | 700 | – |
| 2007-06 | V8/6.8L | | 700 | – |
| 2003-96 | V8/6.8L | | 700 | – |
| **Bentley** Brooklands | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 750 | – |
| 2009-08 | V8/6.8L | Rt Side | 700 | – |
| 1998-93 | V8/6.8L | | 700 | – |
| **Bentley** Continental | | | | |
| 2014-13 | V8/4.0L | Aux - Lft Side | 850 | – |
| 2014-13 | V8/4.0L | Primary Battery - Rt Side | 610 | – |
| 2014-09 | W12/6.0L | Aux - Lft Side | 850 | H8 (49) 33, 50, 54 |
| 2014 | W12/6.0L | Primary Battery - Rt Side | 610 | – |
| 2013-09 | W12/6.0L | Rt Side | 610 | – |
| 2008-04 | W12/6.0L | Aux - Lft Side | 900 | H8 (49) **AGM** |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|
| **Bentley** Continental (continued) | | | | |
| 2008-04 | W12/6.0L | Rt Side | 650 | – |
| 2003-89 | V8/6.8L | | 650 | 24 |
| 2003 | W12/6.0L | | 650 | 24 |
| **Bentley** Eight | | | | |
| 1991-90 | V8/6.8L | | 800 | – |
| **Bentley** Flying Spur | | | | |
| 2017-15 | W12/6.0L | | 610 | – |
| 2017-14 | W12/6.0L | | 610 | – |
| **Bentley** Mulsanne | | | | |
| 2014-11 | V8/6.8L | Aux - Lft Side | 850 | – |
| 2014-11 | V8/6.8L | Primary Battery - Rt Side | 610 | – |
| 1992-90 | V8/6.8L | | 800 | – |
| **Bentley** Turbo R | | | | |
| 1998-89 | V8/6.8L | | 700 | H6 (48) |
| **BMW** 1 Series M | | | | |
| 2011 | L6/3.0L | | 760 | H6 (48) **AGM** 18, 33, 50, 54 |
| **BMW** 128i | | | | |
| 2013-08 | L6/3.0L | Option 1 | 570 | H6 (48) 18, 50, 54 |
| 2013-08 | L6/3.0L | Option 2 | 640 | H7 (94R) 18, 50, 54 |
| 2013-08 | L6/3.0L | Option 3 | 720 | H8 (49) 18, 50, 54 |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54 |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 900 | H8 (49) **AGM** 18, 33, 50, 54 |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 760 | H6 (48) **AGM** 18, 33, 50, 54 |
| **BMW** 135, 135is | | | | |
| 2013-08 | L6/3.0L | | 570 | H6 (48) 18, 50, 54 |
| 2013-08 | L6/3.0L | Option 1 | 640 | H7 (94R) 18, 50, 54 |
| 2013-08 | L6/3.0L | Option 2 | 720 | H8 (49) 18, 50, 54 |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54 |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54 |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 |
| **BMW** 228i | | | | |
| 2016-14 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2016-14 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 |
| 2015-14 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 |
| **BMW** 228i xDrive | | | | |
| 2016-15 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2016-15 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 |
| **BMW** 230i | | | | |
| 2019 | L4/2.0L | | 90 Ah | H8 (49) **AGM** 33, 50, 54, 55, 56 |
| 2018 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 |
| 2017 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2017 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 |
| **BMW** 230i xDrive | | | | |
| 2018 | L4/2.0L | | 900 | – |
| 2017 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2017 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 |
| **BMW** 318i, 318iS, 318Ti | | | | |
| 1995-91 | L4/1.8L | | 600 | – |
| 1999-96 | L4/1.9L | | 600 | – |
| 1997-96 | L4/1.9L | | 600 | – |
| 1997-96 | L4/1.9L | | 575 | – |
| **BMW** 320i xDrive | | | | |
| 2018-16 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2018-13 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 |
| 2015-13 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 |
| 2015-13 | L4/2.0L | | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 |
| 2015-13 | L4/2.0L | Aux Battery | 40 Ah | – |
| 2015-13 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 |
| **BMW** 320i, 320Xi | | | | |
| 2018-16 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2018-12 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 |
| 2016-12 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 |
| 2015-12 | L4/2.0L | Aux Battery | 40 Ah | – |
| 2005-01 | L6/2.2L | | 570 | H6 (48) 18, 50 |
| 2005-01 | L6/2.2L | Opt | 640 | H7 (94R) 18, 50, 54, 56 |
| **BMW** 323i, 323iS, 323Ci | | | | |
| 2001-06 | L6/2.5L | Option 1 | 640 | H7 (94R) 18, 50 |
| 2001-06 | L6/2.5L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54 |

MOYER_DEPO 000326

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**BMW**

# 18

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **BMW** 323i, 323iS, 323Ci (continued) | | | | |
| 2011-06 | L6/2.5L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18,33,50,54,56 |
| 2011-06 | L6/2.5L | w/AGM, Option 3 | 900 | H8 (49) **AGM** 18,33,50,54,56 |
| 2011-06 | L6/2.5L | w/o AGM, Option 1 | 570 | H6 (48) 18,50 |
| 2011-06 | L6/2.5L | w/o AGM, Option 2 | 720 | H8 (49) 18,50,54,56 |
| 2000-99 | L6/2.5L | | 765 | H7 (94R) 18,50 |
| 2000 | L6/2.5L | Conv | 640 | H7 (94R) 18,50,54,56 |
| 2000 | L6/2.5L | Ex Conv | 750 | H6 (48) **AGM** 18,33,50,54 |
| 1998 | L6/2.5L | | 600 | – |
| 1998 | L6/2.5L | | 575 | – |
| **BMW** 325 Series | | | | |
| 2006-03 | L6/2.5L | 325Ci SULEV w/AGM, Option 2 | 850 | H8 (49) **AGM** 18,33,50 |
| 2006-03 | L6/2.5L | SULEV w/AGM, Option 1 | 900 | H8 (49) **AGM** 18,33,50 |
| 2006-01 | L6/2.5L | Ex SULEV | 640 | H7 (94R) 18,50,54 |
| 2006 | L6/3.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18,33,50,54 |
| 2006 | L6/3.0L | w/AGM, Option 2 | 900 | H8 (49) **AGM** 18,33,50,54 |
| 2006 | L6/3.0L | w/AGM, Option 3 | 850 | H8 (49) **AGM** 18,33,50,56 |
| 2006 | L6/3.0L | w/o AGM, Option 1 | 570 | H6 (48) 18,50,54 |
| 2006 | L6/3.0L | w/o AGM, Option 2 | 720 | H8 (49) 18,50,54,56 |
| 2006 | L6/3.0L | w/o AGM, Option 3 | 640 | H7 (94R) 18,50,54 |
| 2005-04 | L6/2.5L | w/M54 Eng | 640 | H7 (94R) 18,50,54 |
| 2005-04 | L6/2.5L | w/M54 Eng, Option 1 | 570 | H6 (48) 18,50,54 |
| 2005-04 | L6/2.5L | w/M54 or N52 Eng w/o AGM, Option 2 | 640 | H7 (94R) 18,50,54 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 1 | 760 | H6 (48) **AGM** 18,33,50,54 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 2 | 850 | H8 (49) **AGM** 18,33,50,54 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 3 | 900 | H8 (49) **AGM** 18,33,50 |
| 2005-04 | L6/2.5L | w/N52 Eng Opt | 640 | H7 (94R) 18,50,54 |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM | 640 | H6 (48) 18,50,54 |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM Option 3 | 720 | H8 (49) 18,50,54 |
| 2005-04 | L6/2.5L | w/N52 or M54 Eng w/o AGM, Option 1 | 570 | H6 (48) 18,50,54 |
| 2003-02 | L6/2.5L | 325i SULEV w/AGM, Option 1 | 850 | H8 (49) **AGM** 18,33,50 |
| 2003-02 | L6/2.5L | Ex SULEV, Option 1 | 570 | H6 (48) 18,50,54 |
| 2003-02 | L6/2.5L | Ex SULEV, Option 2 | 640 | H7 (94R) 18,50,54 |
| 2003-02 | L6/2.5L | SULEV w/AGM, Option 2 | 900 | H8 (49) **AGM** 18,33,50 |
| 2003-01 | L6/2.5L | | 570 | H6 (48) 18,50,54 |
| 2003-01 | L6/2.5L | Opt | 640 | H7 (94R) 18,50,54,56 |
| 2001 | L6/2.5L | | 640 | H7 (94R) 18,50,54 |
| 2001 | L6/2.5L | Opt | 570 | H6 (48) 18,50,54 |
| 1991-90 | L6/2.5L | | 600 | – |
| 1995-92 | L6/2.5L | | 575 | – |
| 1995-92 | L6/2.5L | | 650 | – |
| 1995-92 | L6/2.5L | | 650 | – |
| **BMW** 328 Series | | | | |
| 2018-16 | L4/2.0L | Dsl, Opt | 800 | H7 (94R) **AGM** 33,50,54,55,56 |
| 2018-14 | L4/2.0L | Dsl | 760 | H6 (48) **AGM** 33,50,54,55,56 |
| 2018 | L4/2.0L | Dsl, Opt | 900 | – |
| 2016-15 | L4/2.0L | | 800 | H7 (94R) **AGM** 33,50,54,55,56 |
| 2016-15 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| 2016-14 | L4/2.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| 2016-14 | L4/2.0L | Dsl, Opt | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| 2015-14 | L4/2.0L | Aux, Dsl | 40 Ah | – |
| 2015-12 | L4/2.0L | Aux Battery | 40 Ah | – |
| 2015 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33,50,54,55,56 |
| 2014-13 | L4/2.0L | | 800 | H7 (94R) **AGM** 18,33,50,54,56 |
| 2014-12 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 18,33,50,54,56 |
| 2014 | L4/2.0L | Option 1 | 850 | H8 (49) **AGM** 18,33,50,54,56 |
| 2014 | L4/2.0L | Option 2 | 800 | H7 (94R) **AGM** 18,33,50,54,56 |
| 2013 | L6/3.0L | | 570 | H6 (48) 18,50,54 |
| 2013 | L6/3.0L | Opt | 760 | H6 (48) **AGM** 18,33,50,54,56 |
| 2013 | L6/3.0L | Opt | 720 | H8 (49) 18,50,54,56 |
| 2013 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 18,33,50,54,56 |
| 2013 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 18,33,50,54,56 |
| 2013 | L6/3.0L | Opt | 640 | H7 (94R) 18,50,54,56 |
| 2012-09 | L6/3.0L | AGM, Option 3 | 900 | H8 (49) **AGM** 18,33,50,54,56 |
| 2012-09 | L6/3.0L | w/o AGM Option 3 | 640 | H7 (94R) 18,50,54,56 |
| 2012-07 | L6/3.0L | AGM, Option 2 | 850 | H8 (49) **AGM** 18,33,50,54 |
| 2012-07 | L6/3.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18,33,50,54 |
| 2012-07 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18,33,50,54 |
| 2012-07 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) **AGM** 18,33,50,54 |
| 2012-07 | L6/3.0L | w/o AGM, Option 1 | 570 | H6 (48) 18,50,54 |
| 2012-07 | L6/3.0L | w/o AGM, Option 2 | 720 | H8 (49) 18,50,54 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **BMW** 328 Series (continued) | | | | |
| 2012 | L4/2.0L | | 800 | H7 (94R) **AGM** 18,33,50,54 |
| 2008-07 | L6/3.0L | AGM, Option 3 | 900 | H8 (49) **AGM** 18,33,50,54 |
| 2008-07 | L6/3.0L | w/AGM, Option 3 | 640 | H7 (94R) 18,50,54 |
| 2000 | L6/2.8L | | 750 | – |
| 2000 | L6/2.8L | Opt | 765 | H7 (94R) 18,50 |
| 1999-96 | L6/2.8L | Conv | 575 | – |
| 1998-96 | L6/2.8L | | 650 | – |
| 1998-96 | L6/2.8L | Ex Conv | 650 | – |
| 1999 | L6/2.8L | | 765 | H7 (94R) 18,50 |
| **BMW** 330Ci, 330i, 330xi | | | | |
| 2018-17 | L4/2.0L | | 760 | H6 (48) **AGM** 33,50,54,55,56 |
| 2018-17 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33,50,54,55,56 |
| 2006 | L6/3.0L | | 570 | H6 (48) 18,50,54 |
| 2005-02 | L6/3.0L | | 640 | H7 (94R) 18,50,54 |
| 2001 | L6/3.0L | | 765 | H7 (94R) 50 |
| **BMW** 330e | | | | |
| 2018-16 | L4/2.0L | | 760 | H6 (48) **AGM** 33,50,54,55,56 |
| 2018-16 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| 2018-16 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33,50,54,55,56 |
| **BMW** 330i GT xDrive | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| **BMW** 330i xDrive | | | | |
| 2018-17 | L4/2.0L | | 760 | H6 (48) **AGM** 33,50,54,55,56 |
| 2018-17 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33,50,54,55,56 |
| **BMW** 335 Series | | | | |
| 2016-15 | L6/3.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| 2015-14 | L6/3.0L | Aux Battery | 40 Ah | – |
| 2015 | L6/3.0L | | 800 | H7 (94R) **AGM** 33,50,54,55,56 |
| 2015 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 33,50,54,55,56 |
| 2014-13 | L6/3.0L | Option 1 | 850 | H8 (49) **AGM** 18,33,50,54,56 |
| 2014 | L6/3.0L | | 800 | H7 (94R) **AGM** 18,33,50,54,56 |
| 2014 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 18,33,50,54,56 |
| 2014 | L6/3.0L | Option 2 | 800 | H7 (94R) **AGM** 18,33,50,54,56 |
| 2013-07 | L6/3.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18,33,50,54 |
| 2013-07 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18,33,50,54 |
| 2013-07 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) **AGM** 18,33,50,54 |
| 2013-07 | L6/3.0L | w/o AGM, Option 1 | 720 | H8 (49) 18,50,54,56 |
| 2013-07 | L6/3.0L | w/o AGM, Option 2 | 640 | H7 (94R) 18,50,54 |
| 2013-07 | L6/3.0L | w/o AGM, Option 3 | 570 | H6 (48) 18,50,54 |
| 2013 | L6/3.0L | | 570 | H6 (48) 18,50,54 |
| 2013 | L6/3.0L | Opt | 760 | H6 (48) **AGM** 18,33,50,54 |
| 2013 | L6/3.0L | Opt | 720 | H8 (49) 18,50,54,56 |
| 2013 | L6/3.0L | Opt | 640 | H7 (94R) 18,50,54,56 |
| 2013 | L6/3.0L | Option 2 | 900 | H8 (49) **AGM** 18,33,50,54,56 |
| **BMW** 340i | | | | |
| 2018-16 | L6/3.0L | | 760 | H6 (48) **AGM** 33,50,54,55,56 |
| 2018-16 | L6/3.0L | Opt | 800 | H7 (94R) **AGM** 33,50,54,55,56 |
| 2016 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| **BMW** 340i GT xDrive | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| **BMW** 340i xDrive | | | | |
| 2018-16 | L6/3.0L | | 760 | H6 (48) **AGM** 33,50,54,55,56 |
| 2018-16 | L6/3.0L | Opt | 800 | H7 (94R) **AGM** 33,50,54,55,56 |
| 2016 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| **BMW** 428i | | | | |
| 2016-14 | L4/2.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| **BMW** 428i xDrive | | | | |
| 2016 | L4/2.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| 2015-14 | L4/2.0L | Conv | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| 2015-14 | L4/2.0L | Coupe | 850 | H8 (49) **AGM** 33,50,54,55,56 |
| **BMW** 428i xDrive Gran Coupe | | | | |
| 2016-15 | L4/2.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| **BMW** 430i | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| **BMW** 430i Gran Coupe | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |
| **BMW** 430i xDrive | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) **AGM** 33,50,54,55,56 |

MOYER_DEPO_000327

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck
# 19

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **BMW 430i xDrive Gran Coupe** | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| **BMW 435i** | | | | |
| 2016 | L6/3.0L | | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2015-14 | L6/3.0L | Conv | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Coupe | 850 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2014 | L6/3.0L | | 850 | H8 (49) AGM 18, 33, 50, 54, 56 |
| **BMW 435i Gran Coupe** | | | | |
| 2016-15 | L6/3.0L | | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| **BMW 435i xDrive** | | | | |
| 2016 | L6/3.0L | | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Conv | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Coupe | 850 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2014 | L6/3.0L | | 850 | H8 (49) AGM 18, 33, 50, 54, 56 |
| **BMW 435i xDrive Gran Coupe** | | | | |
| 2016-15 | L6/3.0L | | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| **BMW 440i** | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| **BMW 440i Gran Coupe** | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| **BMW 440i xDrive** | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| **BMW 440i xDrive Gran Coupe** | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| **BMW 525 Series** | | | | |
| 2007-06 | L6/3.0L | Option 1 | 720 | H8 (49) 18, 50, 54 |
| 2007-06 | L6/3.0L | Option 2 | 850 | – |
| 2007-06 | L6/3.0L | Option 3 | 640 | H7 (94R) 18, 50, 54 |
| 2005-02 | L6/2.5L | Option 3 | 640 | H7 (94R) 18, 50, 54 |
| 2005 | L6/2.5L | Opt | 900 | – |
| 2004-02 | L6/2.5L | Option 1 | 720 | H8 (49) 18, 50, 54 |
| 2004-02 | L6/2.5L | Option 2 | 850 | – |
| 2001 | L6/2.5L | | 760 | – |
| 1995-91 | L6/2.5L | | 650 | – |
| 1995-93 | L6/2.5L | | 800 | – |
| 1993 | L6/2.5L | Opt | 800 | – |
| 1993 | L6/2.5L | Opt | 800 | – |
| **BMW 528 Series** | | | | |
| 2016-15 | L4/2.0L | | 850 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2015-14 | L4/2.0L | Opt | 950 | H9 (95R) AGM 33, 50, 54, 55, 56 |
| 2014 | L4/2.0L | | 850 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2014 | L4/2.0L | | 900 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2013-12 | L4/2.0L | w/AGM, Option 1 | 850 | H8 (49) AGM 18, 33, 50, 54 |
| 2013-12 | L4/2.0L | w/AGM, Option 2 | 900 | H8 (49) AGM 18, 33, 50, 54 |
| 2013-12 | L4/2.0L | w/AGM, Option 3 | 800 | H7 (94R) AGM 18, 33, 50, 54 |
| 2013-12 | L4/2.0L | w/o AGM | 950 | – |
| 2011-10 | L6/3.0L | w/AGM, Option 1 | 850 | H8 (49) AGM 18, 33, 50, 54 |
| 2011-10 | L6/3.0L | w/AGM, Option 2 | 900 | H8 (49) AGM 18, 33, 50, 54 |
| 2011-10 | L6/3.0L | w/AGM, Option 3 | 800 | H7 (94R) AGM 18, 33, 50, 54 |
| 2011-10 | L6/3.0L | w/o AGM | 950 | – |
| 2009-08 | L6/3.0L | w/AGM | 850 | H8 (49) AGM 18, 33, 50, 54 |
| 2009-08 | L6/3.0L | w/o AGM, Option 1 | 720 | H8 (49) 18, 50, 54 |
| 2009-08 | L6/3.0L | w/o AGM, Option 2 | 640 | H7 (94R) 18, 50, 54 |
| 2009-08 | L6/3.0L | w/o AGM, Option 3 | 850 | – |
| 2000-97 | L6/2.8L | | 760 | – |
| **BMW 530 Series** | | | | |
| 2018-17 | L4/2.0L | | 680 | – |
| 2018-17 | L4/2.0L | Aux Battery | 12 Ah | – |
| 2018-17 | L4/2.0L | Opt | 760 | H6 (48) AGM 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 950 | H9 (95R) AGM 33, 50, 54, 55, 56 |
| 2007-02 | L6/3.0L | Option 2 | 640 | H7 (94R) 18, 50, 54 |
| 2007-02 | L6/3.0L | Option 3 | 850 | – |
| 2007-02 | L6/3.0L | w/AGM | 850 | H8 (49) AGM 18, 33, 50, 54 |
| 2007-01 | L6/3.0L | Option 1 | 720 | H8 (49) 18, 50, 54 |
| 1995-94 | V8/3.0L | | 800 | – |
| **BMW 530e** | | | | |
| 2018 | L4/2.0L | Hybrid | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2018 | L4/2.0L | Hybrid | 105 Ah | – |
| 2018 | L4/2.0L | Hybrid, Aux | 60 Ah | H5 (47) AGM 33, 50, 55, 56 |
| **BMW 530e xDrive** | | | | |
| 2018 | L4/2.0L | Hybrid | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2018 | L4/2.0L | Hybrid, Aux | 60 Ah | H5 (47) AGM 33, 50, 55, 56 |
| **BMW 530i xDrive** | | | | |
| 2018-17 | L4/2.0L | | 680 | – |
| 2018-17 | L4/2.0L | Aux Battery | 12 Ah | – |
| 2018-17 | L4/2.0L | Opt | 760 | H6 (48) AGM 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 950 | H9 (95R) AGM 33, 50, 54, 55, 56 |
| **BMW 535 Series** | | | | |
| 2017-15 | L6/3.0L | | 850 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2015-14 | L6/3.0L | Opt | 950 | H9 (95R) AGM 33, 50, 54, 55, 56 |
| 2014 | L6/3.0L | | 850 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Option 1 | 850 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Option 2 | 900 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2013-11 | L6/3.0L | w/AGM, Option 3 | 800 | H7 (94R) AGM 18, 33, 50, 54 |
| 2013-11 | L6/3.0L | w/o AGM | 950 | – |
| 2013-10 | L6/3.0L | w/AGM, Option 1 | 900 | H8 (49) AGM 18, 33, 50, 54 |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) AGM 18, 33, 50, 54 |
| 2010-08 | L6/3.0L | w/o AGM, Option 1 | 720 | H8 (49) 18, 50, 54 |
| 2010-08 | L6/3.0L | w/o AGM, Option 2 | 640 | H7 (94R) 18, 50, 54 |
| 2010-08 | L6/3.0L | w/o AGM, Option 3 | 850 | – |
| 1993-90 | L6/3.5L | | 800 | – |
| **BMW 540i** | | | | |
| 2018-17 | L6/3.0L | | 680 | – |
| 2018-17 | L6/3.0L | Aux Battery | 12 Ah | – |
| 2018-17 | L6/3.0L | Opt | 760 | H6 (48) AGM 33, 50, 54, 55, 56 |
| 2018-17 | L6/3.0L | Opt | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2018-17 | L6/3.0L | Opt | 950 | H9 (95R) AGM 33, 50, 54, 55, 56 |
| 2003-02 | V8/4.4L | | 720 | H8 (49) 18, 50 |
| 2003 | V8/4.4L | w/AGM | 900 | H8 (49) AGM 18, 33, 50 |
| 2001-97 | V8/4.4L | | 760 | H6 (48) AGM 50 |
| 1995-94 | V8/4.0L | | 800 | – |
| **BMW 540i xDrive** | | | | |
| 2018-17 | L6/3.0L | | 680 | – |
| 2018-17 | L6/3.0L | Aux Battery | 12 Ah | – |
| 2018-17 | L6/3.0L | Opt | 760 | H6 (48) AGM 33, 50, 54, 55, 56 |
| 2018-17 | L6/3.0L | Opt | 900 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2018-17 | L6/3.0L | Opt | 950 | H9 (95R) AGM 33, 50, 54, 55, 56 |
| **BMW 545i** | | | | |
| 2005-04 | V8/4.4L | Opt | 720 | H8 (49) 50, 54, 55, 56 |
| 2005-04 | V8/4.4L | Opt | 850 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2005 | V8/4.4L | | 640 | H7 (94R) 18, 50 |
| 2005 | V8/4.4L | | 850 | – |
| 2004 | V8/4.4L | | 850 | – |
| 2004 | V8/4.4L | Opt | 640 | H7 (94R) 50, 54, 55, 56 |
| **BMW 550 Series** | | | | |
| 2017-15 | V8/4.4L | | 850 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2015-14 | V8/4.4L | Opt | 950 | H9 (95R) AGM 33, 50, 54, 55, 56 |
| 2014-13 | V8/4.4L | | 900 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2014-10 | V8/4.4L | | 900 | H8 (49) AGM 18, 33, 54 |
| 2014-10 | V8/4.4L | Opt | 850 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2014 | V8/4.4L | | 850 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2013-11 | V8/4.4L | w/AGM, Option 1 | 900 | H8 (49) AGM 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM, Option 2 | 850 | H8 (49) AGM 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/o AGM | 950 | – |
| 2010-06 | V8/4.8L | w/o AGM, Option 1 | 720 | H8 (49) 18, 50, 54 |
| 2010-06 | V8/4.8L | w/o AGM, Option 2 | 850 | – |
| 2010-06 | V8/4.8L | w/o AGM, Option 3 | 640 | H7 (94R) 18, 50, 54 |
| 2010-06 | V8/4.8L | w/o AGM, Option 4 | 850 | – |
| **BMW 640 Series** | | | | |
| 2018-16 | L6/3.0L | | 950 | H9 (95R) AGM 33, 50, 54, 55, 56 |
| 2015-13 | L6/3.0L | Opt | 950 | H9 (95R) AGM 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | | 850 | H8 (49) AGM 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Aux Battery | 200 | – |
| 2014-13 | L6/3.0L | Opt | 850 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | | 900 | H8 (49) AGM 18, 33, 50, 54, 56 |
| 2013 | L6/3.0L | | 900 | H8 (49) AGM 18, 33, 54 |
| 2012 | L6/3.0L | w/AGM, Option 1 | 900 | H8 (49) AGM 18, 33, 50, 54 |
| 2012 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) AGM 18, 33, 50, 54 |
| 2012 | L6/3.0L | w/o AGM | 950 | – |

MOYER_DEPO 000328

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **BMW** 640i xDrive Gran Turismo | | | | |
| 2018 | L6/3.0L | | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2018 | L6/3.0L | Aux w/Executive Drive | 60 Ah | H5 (47) AGM [33,50,55,56] |
| **BMW** 645Ci | | | | |
| 2005-04 | V8/4.4L | | 850 | – |
| **BMW** 650 Series | | | | |
| 2018-16 | V8/4.4L | | 950 | H9 (95R) AGM [33,50,54,55,56] |
| 2015-12 | V8/4.4L | | 850 | H8 (49) AGM [18,33,54] |
| 2015-13 | V8/4.4L | Opt | 950 | H9 (95R) AGM [33,50,54,55,56] |
| 2014 | V8/4.4L | | 900 | H8 (49) AGM [18,33,54] |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2012 | V8/4.4L | w/AGM | 900 | H8 (49) AGM [18,33,50,54] |
| 2012 | V8/4.4L | w/o AGM | 950 | – |
| 2010-06 | V8/4.8L | w/AGM, Option 1 | 900 | H8 (49) AGM [18,33,50,54] |
| 2010-06 | V8/4.8L | w/AGM, Option 2 | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2007-06 | V8/4.8L | w/o AGM | 850 | – |
| **BMW** 740 Series | | | | |
| 2018 | L6/3.0L | | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2018-17 | L6/3.0L | Aux w/Executive Drive | 60 Ah | H5 (47) AGM [33,50,54,55,56] |
| 2017-16 | L6/3.0L | | 680 | – |
| 2016 | L6/3.0L | Aux Battery | 12 Ah | – |
| 2015 | L6/3.0L | | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2014-11 | L6/3.0L | | 900 | H8 (49) AGM [18,33,54] |
| 2014-11 | L6/3.0L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2001 | V8/4.4L | | 850 | – |
| 2000-96 | V8/4.4L | | 950 | – |
| 1994-93 | V8/4.0L | | 800 | – |
| 1995 | V8/4.0L | | 950 | – |
| **BMW** 740e xDrive | | | | |
| 2018 | L4/2.0L | | 600 | H8 (49) AGM [33,50,54,55,56] |
| 2018-17 | L4/2.0L | Hybrid, Aux | 60 Ah | H5 (47) AGM [33,50,54,55,56] |
| **BMW** 740i xDrive | | | | |
| 2018-17 | L6/3.0L | Aux w/Executive Drive | 60 Ah | H5 (47) AGM [33,50,54,55,56] |
| 2018 | L6/3.0L | | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2017 | L6/3.0L | | 680 | – |
| **BMW** 740Ld xDrive | | | | |
| 2015 | L6/3.0L | | 850 | H8 (49) AGM [33,50,54,55,56] |
| **BMW** 745i, 745 Li | | | | |
| 2005-02 | V8/4.4L | w/AGM | 900 | H8 (49) AGM [18,33,50,54] |
| 2003 | V8/4.4L | | 800 | – |
| 2002 | V8/4.4L | | 800 | H9 (95R) AGM [33,50,55] |
| 2002 | V8/4.4L | | 850 | – |
| **BMW** 750 Series | | | | |
| 2018 | V8/4.4L | | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2018-17 | V8/4.4L | Aux w/Executive Drive | 60 Ah | H5 (47) AGM [33,50,54,55,56] |
| 2017-16 | V8/4.4L | | 680 | – |
| 2015 | V8/4.4L | | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2014-11 | V8/4.4L | | 900 | H8 (49) AGM [18,33,54] |
| 2014-10 | V8/4.4L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2012-11 | V8/4.4L | w/AGM Opt 1 Incl ActiveHybrid | 900 | H8 (49) AGM [18,33,50,54] |
| 2012-11 | V8/4.4L | w/AGM Opt 2 Incl ActiveHybrid | 850 | H8 (49) AGM [18,33,50,54] |
| 2011-09 | V8/4.4L | w/AGM, Option 1 | 900 | H8 (49) AGM [18,33,50,54] |
| 2009 | V8/4.4L | Opt | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2008-06 | V8/4.4L | w/AGM, Option 1 | 900 | H8 (49) AGM [18,33,50,54] |
| 2008-06 | V8/4.8L | w/AGM, Option 2 | 850 | H8 (49) AGM [18,33,50,54] |
| 2001 | V12/5.4L | | 850 | – |
| 2001 | V12/5.4L | Aux Battery | 650 | H6 (48) [50] |
| 2000-95 | V12/5.4L | | 950 | – |
| **BMW** 760i, 760Li | | | | |
| 2015 | V12/6.0L | | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2014 | V12/6.0L | | 900 | H8 (49) AGM [18,33,54] |
| 2014 | V12/6.0L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2013-10 | V12/6.0L | w/AGM, Option 1 | 900 | H8 (49) AGM [18,33,50,54] |
| 2013-10 | V12/6.0L | w/AGM, Option 2 | 850 | H8 (49) AGM [18,33,50,54] |
| 2008-06 | V12/6.0L | | 720 | H8 (49) [18,50] |
| 2005-03 | V12/6.0L | | 900 | – |
| **BMW** 850 Series | | | | |
| 1994-93 | V12/5.0L | Opt | 600 | – |
| 1992-91 | V12/5.0L | Opt | 600 | – |
| 1994-93 | V12/5.0L | | 800 | – |
| 1992-91 | V12/5.0L | | 800 | – |
| **BMW** 850 Series (continued) | | | | |
| 1997-95 | V12/5.4L | Opt | 600 | – |
| 1997-95 | V12/5.4L | | 800 | – |
| 1995-94 | V12/5.6L | Opt | 600 | – |
| 1995-94 | V12/5.6L | | 800 | – |
| **BMW** ActiveHybrid 3 | | | | |
| 2015 | L6/3.0L | Hybrid | 800 | H7 (94R) AGM [33,50,54,55,56] |
| 2015 | L6/3.0L | Hybrid, Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2014 | L6/3.0L | Hybrid | 800 | H7 (94R) AGM [18,33,50,54] |
| 2014 | L6/3.0L | Hybrid, Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2013 | L6/3.0L | | 800 | H7 (94R) AGM [18,33,50,54] |
| 2013 | L6/3.0L | Opt | 850 | H8 (49) AGM [33,50,54,56] |
| **BMW** ActiveHybrid 5 | | | | |
| 2016-15 | L6/3.0L | Hybrid | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2015-14 | L6/3.0L | Hybrid, Opt | 950 | H9 (95R) AGM [33,50,54,55,56] |
| 2014 | L6/3.0L | Hybrid | 900 | H8 (49) AGM [18,33,50,54] |
| 2014 | L6/3.0L | Hybrid, Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2013-12 | L6/3.0L | w/AGM | 950 | H9 (95R) AGM [18,33,50,54] |
| 2013-12 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) AGM [18,33,50,54] |
| 2013-12 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) AGM [18,33,50,54] |
| 2013-12 | L6/3.0L | w/o AGM | 800 | H7 (94R) [18,50,54,56] |
| **BMW** ActiveHybrid 7 | | | | |
| 2015 | L6/3.0L | Hybrid | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2014-13 | L6/3.0L | Hybrid, Opt | 900 | H8 (49) AGM [18,33,50,54] |
| 2014 | L6/3.0L | Hybrid | 850 | H8 (49) AGM [18,33,50,54] |
| 2013 | L6/3.0L | | 800 | H7 (94R) AGM [18,33,50,54] |
| 2013 | L6/3.0L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| **BMW** Alpina B6 Gran Coupe | | | | |
| 2016 | V8/4.4L | | 950 | H9 (95R) AGM [33,50,54,55,56] |
| **BMW** Alpina B6 xDrive Gran Coupe | | | | |
| 2018-15 | V8/4.4L | | 950 | H9 (95R) AGM [33,50,54,55,56] |
| **BMW** Alpina B7 | | | | |
| 2018-17 | V8/4.4L | | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2015 | V8/4.4L | | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2014 | V8/4.4L | | 900 | H8 (49) AGM [18,33,54] |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2013-11 | V8/4.4L | w/AGM | 850 | H8 (49) AGM [18,33,50,54] |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900 | H8 (49) AGM [18,33,50,54] |
| 2008-07 | V8/4.4L | | 720 | H8 (49) [50] |
| **BMW** Alpina B7 xDrive | | | | |
| 2015 | V8/4.4L | | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2014 | V8/4.4L | | 900 | H8 (49) AGM [18,33,54] |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2013-11 | V8/4.4L | w/AGM | 850 | H8 (49) AGM [18,33,50,54] |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900 | H8 (49) AGM [18,33,50,54] |
| **BMW** Alpina B7L | | | | |
| 2015 | V8/4.4L | | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2014 | V8/4.4L | | 900 | H8 (49) AGM [18,33,54] |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2013-11 | V8/4.4L | w/AGM | 850 | H8 (49) AGM [18,33,50,54] |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900 | H8 (49) AGM [18,33,50,54] |
| **BMW** Alpina B7L xDrive | | | | |
| 2015 | V8/4.4L | | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2014 | V8/4.4L | | 900 | H8 (49) AGM [18,33,54] |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2013-11 | V8/4.4L | w/AGM | 850 | H8 (49) AGM [18,33,50,54] |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900 | H8 (49) AGM [18,33,50,54] |
| **BMW** i3 | | | | |
| 2018-14 | | Electric | 40 Ah | – |
| 2018-14 | | Electric, Opt | 20 Ah | – |
| 2018 | L2/0.6L | Hybrid | 40 Ah | – |
| 2018 | L2/0.6L | Hybrid, Opt | 20 Ah | – |
| **BMW** i3s | | | | |
| 2018 | L2/0.6L | Hybrid | 20 Ah | – |
| **BMW** i8 | | | | |
| 2017-14 | L3/1.5L | Hybrid | 50 Ah | – |
| **BMW** M2 | | | | |
| 2018-16 | L6/3.0L | | 800 | H7 (94R) AGM [33,50,54,55,56] |
| 2017-16 | L6/3.0L | Opt | 900 | H8 (49) AGM [33,50,54,55,56] |

MOYER_DEPO 000329

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**BMW** | **21**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **BMW** M235i | | | | |
| 2016-14 | L6/3.0L | Conv or HD | 900 | H8 (49) AGM 33,50,54,55,56 |
| 2016 | L6/3.0L | | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2015 | L6/3.0L | Conv | 900 | H8 (49) AGM 33,50,54,55,56 |
| 2015 | L6/3.0L | Coupe | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2015 | L6/3.0L | Coupe, Opt | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2014 | L6/3.0L | | 800 | H7 (94R) AGM 18,33,50,54,56 |
| 2014 | L6/3.0L | Opt | 850 | H8 (49) AGM 18,33,50,54,56 |
| **BMW** M235i xDrive | | | | |
| 2016-15 | L6/3.0L | | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2016 | L6/3.0L | Conv or HD | 900 | H8 (49) AGM 33,50,54,55,56 |
| 2015 | L6/3.0L | Opt | 850 | H8 (49) AGM 33,50,54,55,56 |
| **BMW** M240i | | | | |
| 2018-17 | L6/3.0L | | 800 | H7 (94R) AGM 33,50,54,55,56 |
| **BMW** M240i xDrive | | | | |
| 2018-17 | L6/3.0L | | 800 | H7 (94R) AGM 33,50,54,55,56 |
| **BMW** M3 | | | | |
| 2018-16 | L6/3.0L | Li-ion Battery Only | 60 Ah | – |
| 2013-08 | V8/4.0L | w/AGM, Option 1 | 760 | H6 (48) AGM 18,33,50,54 |
| 2013-08 | V8/4.0L | w/AGM, Option 2 | 900 | H8 (49) AGM 18,33,50,54,56 |
| 2013-08 | V8/4.0L | w/AGM, Option 3 | 850 | H8 (49) AGM 18,33,50,54,56 |
| 2013-08 | V8/4.0L | w/o AGM, Option 1 | 640 | H7 (94R) 18,50,54 |
| 2013-08 | V8/4.0L | w/o AGM, Option 2 | 720 | H8 (49) 18,50,54,56 |
| 2013-08 | V8/4.0L | w/o AGM, Option 3 | 570 | H6 (48) 18,50,54 |
| 2006 | L6/3.2L | | 570 | H6 (48) 18,50 |
| 2005-02 | L6/3.2L | | 640 | H7 (94R) 50 |
| 2001 | L6/3.2L | | 765 | H7 (94R) 50 |
| 1994 | L6/3.0L | | 575 | – |
| 1995 | L6/3.0L | | 650 | – |
| 1995 | L6/3.0L | | 75 Ah | – |
| 1999-98 | L6/3.2L | | 575 | – |
| 1999-96 | L6/3.2L | | 650 | – |
| 1999-96 | L6/3.2L | | 75 Ah | – |
| **BMW** M4 | | | | |
| 2018-16 | L6/3.0L | Li-ion Battery Only | 60 Ah | – |
| **BMW** M5 | | | | |
| 2018 | V8/4.4L | Li-ion Battery Only | 69 Ah | – |
| 2016-15 | V8/4.4L | | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2015-12 | V8/4.4L | Opt | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2014-12 | V8/4.4L | | 900 | H8 (49) AGM 18,33,54 |
| 2014-12 | V8/4.4L | Opt | 850 | H8 (49) AGM 18,33,50,54,56 |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 850 | H8 (49) AGM 18,33,50,54,56 |
| 2010-06 | V10/5.0L | w/o AGM, Opt | 640 | H7 (94R) 18,50,54 |
| 2010-06 | V10/5.0L | w/o AGM, Option 1 | 720 | H8 (49) 18,50,54,56 |
| 2010-06 | V10/5.0L | w/o AGM, Option 2 | 850 | – |
| 2003 | V8/5.0L | | 800 | – |
| 2002-01 | V8/5.0L | | 850 | – |
| 2000 | V8/5.0L | | 950 | – |
| 1993-91 | L6/3.6L | | 800 | – |
| **BMW** M550i xDrive | | | | |
| 2018 | V8/4.4L | | 900 | H8 (49) AGM 33,50,54,55,56 |
| 2018 | V8/4.4L | Aux w/M Sports Suspension | 60 Ah | H5 (47) AGM 33,50,55,56 |
| 2018 | V8/4.4L | Aux, Opt w/M Sports Suspension | 50 Ah | – |
| **BMW** M6 | | | | |
| 2018-16 | V8/4.4L | | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2015 | V8/4.4L | | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2015-13 | V8/4.4L | Opt | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2014 | V8/4.4L | | 900 | H8 (49) AGM 18,33,50,54,56 |
| 2014-12 | V8/4.4L | Opt | 850 | H8 (49) AGM 18,33,50,54,56 |
| 2013-12 | V8/4.4L | | 900 | H8 (49) AGM 18,33,54 |
| 2012 | V8/4.4L | Opt | 950 | – |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 900 | H8 (49) AGM 18,33,50,54 |
| 2010-06 | V10/5.0L | w/AGM, Option 2 | 850 | H8 (49) AGM 18,33,50,54 |
| **BMW** M6 Gran Coupe | | | | |
| 2018-16 | V8/4.4L | | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2015 | V8/4.4L | | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2015-14 | V8/4.4L | Opt | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2014 | V8/4.4L | | 850 | H8 (49) AGM 18,33,50,54,56 |
| **BMW** M760Li xDrive | | | | |
| 2018 | V12/6.6L | | 900 | H8 (49) AGM 33,50,54,55,56 |
| 2018 | V12/6.6L | Aux Battery | 60 Ah | H5 (47) AGM 33,50,55,56 |
| **BMW** M760i xDrive | | | | |
| 2018-17 | V12/6.6L | | 900 | H8 (49) AGM 33,50,54,55,56 |
| 2018-17 | V12/6.6L | Aux Battery | 60 Ah | H5 (47) AGM 33,50,55,56 |
| **BMW** X1 | | | | |
| 2018-16 | L4/2.0L | 28i | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2018-16 | L4/2.0L | 28iX | 760 | H6 (48) AGM 33,50,54,55,56 |
| 2015 | L4/2.0L | | 570 | H6 (48) 50,54,55,56 |
| 2015 | L4/2.0L | Opt | 760 | H6 (48) AGM 33,50,54,55,56 |
| 2015 | L4/2.0L | Opt | 640 | H7 (94R) 50,54,55,56 |
| 2015 | L4/2.0L | Opt | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2015 | L6/3.0L | | 570 | H6 (48) 50,54,55,56 |
| 2015 | L6/3.0L | Opt | 760 | H6 (48) AGM 33,50,54,55,56 |
| 2015 | L6/3.0L | Opt | 640 | H7 (94R) 50,54,55,56 |
| 2015 | L6/3.0L | Opt | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2014 | L4/2.0L | Option 1 | 760 | H6 (48) AGM 18,33,50,54,56 |
| 2014 | L4/2.0L | Option 2 | 640 | H7 (94R) 18,50,54,56 |
| 2014 | L4/2.0L | Option 3 | 800 | H7 (94R) AGM 18,33,50,54,56 |
| 2014 | L6/3.0L | Option 1 | 760 | H6 (48) AGM 18,33,50,54,56 |
| 2014 | L6/3.0L | Option 2 | 640 | H7 (94R) 18,50,54,56 |
| 2014 | L6/3.0L | Option 3 | 800 | H7 (94R) AGM 18,33,50,54,56 |
| 2014-13 | L4/2.0L | | 570 | H6 (48) 18,54 |
| 2014-13 | L6/3.0L | | 570 | H6 (48) 18,54 |
| 2013 | L4/2.0L | Opt | 760 | H6 (48) AGM 18,33,50,54,56 |
| 2013 | L4/2.0L | w/AGM | 800 | H7 (94R) AGM 18,33,50,54,56 |
| 2013 | L4/2.0L | w/o AGM | 640 | H7 (94R) 18,50,54,56 |
| 2013 | L4/2.0L | Opt | 760 | H6 (48) AGM 18,33,50,54,56 |
| 2013 | L6/3.0L | w/AGM | 800 | H7 (94R) AGM 18,33,50,54,56 |
| 2013 | L6/3.0L | w/o AGM | 640 | H7 (94R) 18,50,54,56 |
| 2012 | L4/2.0L | w/AGM, Option 1 | 760 | H6 (48) AGM 18,33,50,54 |
| 2012 | L4/2.0L | w/AGM, Option 2 | 800 | H7 (94R) AGM 18,33,50,54 |
| 2012 | L4/2.0L | w/o AGM, Option 1 | 570 | H6 (48) 18,50,54 |
| 2012 | L4/2.0L | w/o AGM, Option 2 | 640 | H7 (94R) 18,50,54 |
| **BMW** X3 | | | | |
| 2018-15 | L4/2.0L | | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2018-15 | L4/2.0L | Opt | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2018-15 | L6/3.0L | | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2018-14 | L6/3.0L | Opt | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2017-16 | L4/2.0L | | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2017-16 | L4/2.0L | Dsl | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2017-16 | L4/2.0L | Dsl, Opt | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2017-16 | L6/3.0L | Opt | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2015 | L6/3.0L | | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2014-13 | L4/2.0L | | 900 | H8 (49) AGM 18,33,50,54,56 |
| 2014-13 | L4/2.0L | Option 1 | 850 | H8 (49) AGM 18,33,50,54,56 |
| 2014-13 | L6/3.0L | | 900 | H8 (49) AGM 18,33,50,54,56 |
| 2014 | L6/3.0L | Opt | 800 | H7 (94R) AGM 18,33,50,54,56 |
| 2014 | L6/3.0L | Opt | 900 | – |
| 2014 | L6/3.0L | Option 3 | 850 | H8 (49) AGM 18,33,50,54,56 |
| 2013 | L4/2.0L | Opt | 950 | – |
| 2013 | L4/2.0L | Option 2 | 800 | H7 (94R) AGM 18,33,50,54,56 |
| 2013 | L6/3.0L | Opt | 950 | – |
| 2013 | L6/3.0L | Option 1 | 850 | H8 (49) AGM 18,33,50,54,56 |
| 2013 | L6/3.0L | Option 2 | 800 | H7 (94R) AGM 18,33,50,54,56 |
| 2012-11 | L6/3.0L | w/AGM, Option 2 | 800 | H7 (94R) AGM 18,33,50,54 |
| 2012-11 | L6/3.0L | w/o AGM | 950 | – |
| 2012-04 | L6/3.0L | w/AGM, Option 1 | 850 | H8 (49) AGM 18,33,50,54,56 |
| 2012-04 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) AGM 18,33,50,54,56 |
| 2010-04 | L6/3.0L | w/o AGM, Option 1 | 720 | H8 (49) 18,50,54,56 |
| 2010-04 | L6/3.0L | w/o AGM, Option 2 | 570 | H6 (48) 18,50,54 |
| 2006-04 | L6/2.5L | | 570 | H6 (48) 18,50 |
| 2006-04 | L6/2.5L | Opt | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2006-04 | L6/2.5L | Opt | 900 | H8 (49) AGM 33,50,54,55,56 |
| 2006 | L6/2.5L | Opt | 720 | H8 (49) 50,54,56 |
| 2005-04 | L6/2.5L | Opt | 720 | H8 (49) 18,50,56 |
| **BMW** X4 | | | | |
| 2018-15 | L4/2.0L | | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2018-15 | L4/2.0L | Opt | 800 | H7 (94R) AGM 33,50,54,55,56 |
| 2018-15 | L6/3.0L | | 850 | H8 (49) AGM 33,50,54,55,56 |
| 2018-15 | L6/3.0L | Opt | 800 | H7 (94R) AGM 33,50,54,55,56 |
| **BMW** X5 | | | | |
| 2018-16 | L4/2.0L | Hybrid | 950 | H9 (95R) AGM 33,50,54,55,56 |
| 2018-16 | L4/2.0L | Hybrid, Aux | 50 Ah | – |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER DEPO 000330

BMW

# 22

# Automotive/Light Truck

### BMW X5 (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2018-16 | L4/2.0L | Hybrid, Opt | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2018-14 | L6/3.0L | Aux, Dsl | 50 Ah | – |
| 2018-14 | L6/3.0L | Dsl | 950 | H9 (95R) AGM [33,50,54,55,56] |
| 2018-14 | L6/3.0L | Gas | 950 | H9 (95R) AGM [33,50,54,55,56] |
| 2018-14 | L6/3.0L | Gas, Aux | 50 Ah | – |
| 2018-14 | L6/3.0L | Gas, Opt | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2018-14 | V8/4.4L | | 950 | H9 (95R) AGM [33,50,54,55,56] |
| 2018-14 | V8/4.4L | Aux Battery | 50 Ah | – |
| 2018-11 | L6/3.0L | Dsl, Opt | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2018 | V8/4.4L | | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2017-14 | V8/4.4L | Opt | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2017 | L6/3.0L | US, Gas | 950 | H9 (95R) AGM [33,50,54,55,56] |
| 2013-11 | L6/3.0L | Dsl, Opt | 850 | H8 (49) AGM [33,50,54,55,56] |
| 2013 | L6/3.0L | Dsl | 570 | H6 (48) [50,54,55,56] |
| 2013 | L6/3.0L | Dsl, Opt | 900 | H8 (49) AGM [18,33,50,54,56] |
| 2013 | L6/3.0L | Gas | 900 | H8 (49) AGM [18,33,50,54,56] |
| 2013 | L6/3.0L | Gas, Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2013 | L6/3.0L | Opt | 570 | H6 (48) [18,54] |
| 2013 | V8/4.4L | | 570 | H6 (48) [18,50,54,56] |
| 2013 | V8/4.4L | Opt 1 | 900 | H8 (49) AGM [18,33,50,54,56] |
| 2013 | V8/4.4L | Opt 2 | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2012-11 | L6/3.0L | Dsl, w/o AGM Option | 570 | H6 (48) [18,50,54] |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 1 | 570 | H6 (48) [18,50,54] |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 2 | 950 | – |
| 2012-11 | V8/4.4L | w/o AGM, Option 2 | 950 | – |
| 2012-10 | V8/4.4L | w/AGM, Option 1 | 850 | H8 (49) AGM [18,33,50,54] |
| 2012-10 | V8/4.4L | w/AGM, Option 2 | 900 | H8 (49) AGM [18,33,50,56] |
| 2012-09 | L6/3.0L | Dsl | 950 | – |
| 2012-09 | L6/3.0L | w/AGM, Option 1 | 900 | H8 (49) AGM [18,33,50,54,56] |
| 2012-09 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) AGM [18,33,50,56] |
| 2012 | V8/4.4L | w/o AGM, Option 1 | 570 | H6 (48) [18,50,54] |
| 2011 | V8/4.4L | | 570 | H6 (48) [33,50,54,55] |
| 2011 | V8/4.4L | w/AGM, Option 4 | 750 | H6 (48) AGM [18,33,50,54] |
| 2010-09 | L6/3.0L | Option 1 | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2010-09 | L6/3.0L | Option 2 | 900 | H8 (49) AGM [18,33,50,56] |
| 2010-07 | V8/4.8L | w/AGM, Option 1 | 900 | H8 (49) AGM [18,33,50,54,56] |
| 2010-07 | V8/4.8L | w/AGM, Option 2 | 850 | H8 (49) AGM [18,33,50,56] |
| 2010 | L6/3.0L | Dsl, Opt | 570 | H6 (48) [18,54] |
| 2010 | V8/4.4L | w/AGM, Option 3 | 570 | H6 (48) AGM [18,33,50,54] |
| 2009 | L6/3.0L | Dsl, Opt | 570 | H6 (48) [18] |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 900 | H8 (49) AGM [18,33,50,54,56] |
| 2006-04 | V8/4.4L | | 720 | H8 (49) [18,50] |
| 2006-04 | V8/4.8L | | 720 | H8 (49) [18,50,54] |
| 2006-04 | V8/4.8L | Opt | 640 | H7 (94R) [18,50,54] |
| 2006-01 | L6/3.0L | Opt | 640 | H7 (94R) [50,54,55,56] |
| 2006-00 | V8/4.4L | Opt | 640 | H7 (94R) [50,54,55,56] |
| 2006 | L6/3.0L | | 720 | H8 (49) [18,50,54] |
| 2005-02 | L6/3.0L | | 640 | H7 (94R) [50] |
| 2005-01 | L6/3.0L | | 720 | H8 (49) [50,54,55,56] |
| 2005 | V8/4.4L | Opt | 720 | H8 (49) [50,54,55,54] |
| 2003-02 | V8/4.6L | | 720 | H8 (49) [50,54,55,56] |
| 2003-02 | V8/4.6L | | 740 | – |
| 2003-02 | V8/4.6L | Opt | 640 | H7 (94R) [50,54,55,56] |
| 2003-00 | V8/4.4L | | 720 | H8 (49) [50,54,55,56] |
| 2003 | V8/4.4L | | 740 | – |
| 2002 | L6/3.0L | Opt | 720 | H8 (49) [50] |
| 2002 | V8/4.4L | | 720 | H8 (49) [50] |
| 2002 | V8/4.4L | | 720 | H8 (49) [50] |
| 2001-00 | V8/4.4L | | 760 | – |
| 2001 | L6/3.0L | | 765 | H7 (94R) [50] |

### BMW X6

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2018-15 | V8/4.4L | | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2018-15 | L6/3.0L | Aux Battery | 50 Ah | – |
| 2018-15 | V8/4.4L | | 900 | H8 (49) AGM [33,50,54,55,56] |
| 2018-15 | V8/4.4L | Aux Battery | 50 Ah | – |
| 2014-13 | L6/3.0L | | 570 | H6 (48) [18,50,54,56] |
| 2014-13 | L6/3.0L | | 900 | H8 (49) AGM [18,33,50,54,56] |
| 2014-13 | L6/3.0L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2014-13 | V8/4.4L | | 570 | H6 (48) [18,50,54,56] |
| 2014-13 | V8/4.4L | | 900 | H8 (49) AGM [18,33,50,54,56] |
| 2014-13 | V8/4.4L | Opt | 570 | H6 (48) [18,50,54,56] |

### BMW X6 (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2014-13 | V8/4.4L | Opt | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2012-11 | V8/4.4L | | 950 | – |
| 2012-09 | V8/4.4L | w/AGM | 850 | H8 (49) AGM [18,33,50] |
| 2012-08 | L6/3.0L | | 950 | – |
| 2012-08 | L6/3.0L | w/AGM | 570 | H6 (48) AGM [18,33,50,54] |
| 2012-08 | V8/4.4L | Opt | 570 | H6 (48) [18,50,54] |
| 2012 | L6/3.0L | w/AGM | 850 | H8 (49) AGM [18,33,50] |
| 2012 | V8/4.4L | w/AGM | 950 | H9 (95R) AGM [18,33,50] |
| 2011-10 | V8/4.4L | Hybrid | 760 | H6 (48) AGM [18,33,54] |
| 2011 | L6/3.0L | Opt | 850 | H8 (49) AGM [18,33,50] |
| 2010-09 | V8/4.4L | w/AGM | 900 | H8 (49) AGM [18,33,50] |
| 2010-08 | L6/3.0L | Option 1 | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2010-08 | L6/3.0L | Option 2 | 900 | H8 (49) AGM [18,33,50,54,56] |
| 2010-08 | V8/4.4L | Option 1 | 850 | H8 (49) AGM [18,33,50,54,56] |
| 2010-08 | V8/4.4L | Option 2 | 900 | H8 (49) AGM [18,33,50,54,56] |

### BMW Z3

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2002 | L6/2.5L | | 570 | H6 (48) [50] |
| 2002 | L6/3.0L | | 570 | H6 (48) [50] |
| 2002 | L6/3.2L | | 570 | H6 (48) [50] |
| 2001-99 | L6/2.5L | | 650 | H6 (48) [50] |
| 2001-98 | L6/2.5L | | 650 | H6 (48) [50] |
| 2001 | L6/3.0L | | 650 | H6 (48) [50] |
| 2000-97 | L6/2.8L | | 650 | H6 (48) [50] |
| 1998-96 | L4/1.9L | | 650 | H6 (48) [50] |

### BMW Z4

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2016-15 | L4/2.0L | | 760 | H6 (48) AGM [33,50,54,55,56] |
| 2016-15 | L4/2.0L | Opt | 800 | H7 (94R) AGM [33,50,54,55,56] |
| 2016-15 | L6/3.0L | | 760 | H6 (48) AGM [33,50,54,55,56] |
| 2016-15 | L6/3.0L | Opt | 800 | H7 (94R) AGM [33,50,54,55,56] |
| 2014-13 | L4/2.0L | | 760 | H6 (48) AGM [18,33,50,54,56] |
| 2014-13 | L4/2.0L | Opt | 800 | H7 (94R) AGM [18,33,50,54,56] |
| 2014 | L6/3.0L | | 760 | H6 (48) AGM [18,33,50,54,56] |
| 2014 | L6/3.0L | Opt | 800 | H7 (94R) AGM [18,33,50,54,56] |
| 2013-09 | L6/3.0L | w/AGM | 760 | H6 (48) AGM [18,33,50,54] |
| 2013-09 | L6/3.0L | w/AGM Option | 800 | H7 (94R) AGM [18,33,50,54] |
| 2012 | L4/2.0L | w/AGM | 760 | H6 (48) AGM [18,33,50,54] |
| 2012 | L4/2.0L | w/AGM Option | 800 | H7 (94R) AGM [18,33,50,54] |
| 2008-07 | L6/3.0L | Opt | 570 | H6 (48) [18,50,54,56] |
| 2008-06 | L6/3.0L | | 480 | H5 (47) [50,54,55,56] |
| 2008-06 | L6/3.0L | Opt | 640 | H7 (94R) [18,50,54,56] |
| 2008-06 | L6/3.0L | w/AGM Option | 760 | H6 (48) AGM [18,33,50,54] |
| 2008-06 | L6/3.2L | | 480 | H5 (47) [18,50] |
| 2007 | L6/3.0L | Opt | 760 | H6 (48) AGM [18,33,50,54,56] |
| 2006 | L6/3.0L | Opt | 570 | H6 (48) [18,50,54] |
| 2005-04 | L6/2.5L | | 480 | H5 (47) [50] |
| 2005-04 | L6/2.5L | HD, Telematics | 640 | H7 (94R) [50] |
| 2005-04 | L6/2.5L | Opt | 570 | H6 (48) [50] |
| 2005-04 | L6/3.0L | | 480 | H5 (47) [50] |
| 2005-04 | L6/3.0L | Opt | 570 | H6 (48) [50] |
| 2005-03 | L6/3.0L | HD, Telematics | 640 | H7 (94R) [50] |
| 2003 | L6/2.5L | | 570 | H6 (48) [50] |
| 2003 | L6/3.0L | | 570 | H6 (48) [50] |

### BMW Z8

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2003 | V8/4.8L | | 740 | – |
| 2003 | V8/5.0L | | 740 | – |
| 2002 | V8/5.0L | | 720 | H8 (49) [50] |
| 2001-00 | V8/5.0L | | 760 | – |

### Buick Allure

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2010 | V6/3.6L | | 615 | H6 (48) |
| 2010 | V6/3.6L | | 615 | H6 (48) |
| 2009-05 | V6/3.8L | | 750 | 34 |
| 2009 | V8/5.3L | | 625 | – |
| 2008-05 | V6/3.6L | | 680 | 34 |
| 2008 | V8/5.3L | | 590 | – |

### Buick Cascada

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2019-17 | L4/1.6L | | 730 | H7 (94R) AGM [33,50] |
| 2016 | L4/1.6L | | 800 | H7 (94R) AGM [33] |

### Buick Century

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2005-97 | V6/3.1L | | 600 | 78 |
| 1996-94 | V6/3.1L | | 525 | 75 |
| 1998-93 | L4/2.2L | | 525 | 75 |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

## 23

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Buick** Century (continued) | | | | |
| 1993-89 | V6/3.3L | | 630 | 75 |
| 1992-85 | L4/2.5L | | 630 | 75 |
| **Buick** Commercial Chassis | | | | |
| 1996-92 | V8/5.7L | | 690 | 78 |
| 1991 | V8/5.0L | | 690 | 78 |
| **Buick** Electra | | | | |
| 1990-85 | V6/3.8L | | 630 | 75 |
| 1990 | V6/3.8L | Opt | 730 | 78 |
| **Buick** Enclave | | | | |
| 2019-18 | V6/3.6L | | 730 | H7 (94R) AGM [33,50] |
| 2017-10 | V6/3.6L | | 660 | H6 (48) [50] |
| 2009-08 | V6/3.6L | | 730 | H6 (48) [50] |
| **Buick** Encore | | | | |
| 2019-16 | L4/1.4L | w/o Start/Stop | 525 | H5 (47) |
| 2019-16 | L4/1.4L | w/Start/Stop | 700 | H6 (48) AGM [33] |
| 2016 | L4/1.4L | | 760 | H6 (48) AGM [33] |
| 2015-13 | L4/1.4L | | 525 | H5 (47) [50] |
| **Buick** Envision | | | | |
| 2019-18 | L4/2.5L | Start/Stop | 720 | H7 (94R) AGM [33,50] |
| 2019-16 | L4/2.0L | Start/Stop | 720 | H7 (94R) AGM [33,50] |
| 2017-16 | L4/2.0L | Start/Stop | 730 | H7 (94R) AGM [33,50] |
| 2017 | L4/2.5L | Start/Stop | 730 | H7 (94R) AGM [33,50] |
| **Buick** Gran Sport | | | | |
| 1967 | V8/6.6L | | 350 | 24 |
| 1966-65 | V8/6.6L | | 440 | 24 |
| **Buick** GS 350 | | | | |
| 1969-68 | V8/5.7L | | 440 | 24 |
| **Buick** GS 400 | | | | |
| 1969-68 | V8/6.6L | | 440 | 24 |
| **Buick** LaCrosse | | | | |
| 2019-18 | L4/2.5L | Hybrid | 615 | H6 (48) |
| 2019-18 | V6/3.6L | | 850 | H7 (94R) AGM [33] |
| 2017 | V6/3.6L | | 730 | H7 (94R) AGM [33] |
| 2016-12 | L4/2.4L | Hybrid | 525 | H5 (47) |
| 2016-10 | V6/3.6L | | 615 | H6 (48) |
| 2011-10 | L4/2.4L | | 615 | H6 (48) |
| 2010 | V6/3.6L | | 615 | H6 (48) [50] |
| 2009-08 | V6/3.8L | | 720 | – |
| 2009-08 | V8/5.3L | | 590 | – |
| 2008 | V6/3.6L | | 720 | – |
| 2007 | V6/3.6L | | 750 | – |
| 2007 | V6/3.8L | | 750 | 34 |
| 2006 | V6/3.6L | | 690 | 34 |
| 2006 | V6/3.8L | | 690 | 34 |
| 2005 | V6/3.6L | | 680 | – |
| 2005 | V6/3.8L | | 680 | 34 |
| **Buick** LeSabre | | | | |
| 2005-00 | V6/3.8L | | 770 | 100 [50] |
| 1999-95 | V6/3.8L | | 690 | 78 |
| 1997-94 | V6/3.8L | Opt | 770 | 78 |
| 1994-86 | V6/3.8L | | 630 | 75 |
| 1993-91 | V6/3.8L | HD or w/HWS | 770 | 78 |
| 1990-86 | V8/5.0L | | 630 | 75 |
| 1990 | V8/5.0L | Opt | 730 | 78 |
| **Buick** Lucerne | | | | |
| 2011-09 | V6/3.9L | | 720 | H7 (94R) [50] |
| 2011-09 | V8/4.6L | | 720 | H7 (94R) [50] |
| 2008 | V6/3.8L | | 730 | H6 (48) [50] |
| 2008 | V8/4.6L | | 730 | H6 (48) [50] |
| 2007-06 | V6/3.8L | | 800 | 79 [50] |
| 2007-06 | V8/4.6L | | 800 | 79 [50] |
| **Buick** Park Avenue | | | | |
| 2005-03 | V6/3.8L | | 690 | 34 |
| 2005-03 | V6/3.8L | S/C | 770 | 34 |
| 2002-98 | V6/3.8L | S/C | 770 | 78 |
| 2002-96 | V6/3.8L | Naturally Aspirated | 690 | 78 |
| 1997-91 | V6/3.8L | W/HD or HWS | 770 | 78 |
| 1995-94 | V6/3.8L | | 600 | 78 |
| 1993-91 | V6/3.8L | | 630 | 75 |
| **Buick** Rainier | | | | |
| 2007-04 | L6/4.2L | | 600 | 78 [40] |
| 2007-04 | V8/5.3L | | 600 | 78 [40] |
| **Buick** Reatta | | | | |
| 1991-88 | V6/3.8L | | 770 | 78 |
| **Buick** Regal | | | | |
| 2017-11 | L4/2.0L | | 615 | H6 (48) |
| 2017-11 | L4/2.4L | | 615 | H6 (48) |
| 2016-12 | L4/2.4L | Gas | 615 | H6 (48) |
| 2016-12 | L4/2.4L | Hybrid | 525 | H5 (47) |
| 2004-97 | V6/3.8L | S/C | 770 | 78 |
| 2004 | V6/3.8L | | 600 | 78 |
| 2003-96 | V6/3.8L | | 690 | 78 |
| 1996 | V6/3.1L | | 600 | 78 |
| 1995-94 | V6/3.8L | | 600 | 75 |
| 1995-90 | V6/3.1L | | 525 | 75 |
| 1993-90 | V6/3.8L | | 630 | 75 |
| 1985-84 | V6/3.8L | Turbo, HD | 630 | 75 |
| 1984 | V6/3.8L | Turbo | 500 | 75 |
| **Buick** Regal Sportback | | | | |
| 2019-18 | L4/2.0L | | 720 | H7 (94R) AGM [33] |
| 2019-18 | V6/3.6L | | 720 | H7 (94R) AGM [33] |
| **Buick** Regal TourX | | | | |
| 2019-18 | L4/2.0L | | 720 | H7 (94R) AGM [33] |
| **Buick** Rendezvous | | | | |
| 2007-06 | V6/3.5L | | 600 | 78 |
| 2006 | V6/3.6L | | 690 | 34 |
| 2005-04 | V6/3.6L | | 600 | 78 |
| 2005-02 | V6/3.4L | | 600 | 78 |
| **Buick** Riviera | | | | |
| 1999-98 | V6/3.8L | | 840 | 79 [50] |
| 1997-95 | V6/3.8L | | 970 | – |
| 1993-90 | V6/3.8L | | 770 | 78 |
| 1970 | V8/7.5L | | 500 | 27 |
| 1969-68 | V8/7.0L | | 360 | 27 |
| 1969-65 | V8/7.0L | | 500 | 27 |
| 1967-63 | V8/7.0L | | 325 | 27 |
| 1965-63 | V8/6.6L | | 325 | 27 |
| **Buick** Roadmaster | | | | |
| 1996-95 | V8/5.7L | | 600 | 78 |
| 1994-92 | V8/5.7L | | 525 | 75 |
| 1994 | V8/5.7L | Wagon | 770 | 78 |
| 1993 | V8/5.7L | Wagon | 690 | 78 |
| 1991 | V8/5.0L | | 525 | 75 |
| **Buick** Skylark | | | | |
| 1998-96 | L4/2.4L | | 600 | 75 |
| 1998-94 | V6/3.1L | | 600 | 75 |
| 1995-93 | L4/2.3L | | 600 | 75 |
| 1993 | V6/3.3L | | 600 | 75 |
| 1992-89 | V6/3.3L | | 630 | 75 |
| 1992-88 | L4/2.3L | | 630 | 75 |
| 1991-85 | L4/2.5L | | 630 | 75 |
| **Buick** Terraza | | | | |
| 2007-06 | V6/3.9L | | 600 | 34 |
| 2006-05 | V6/3.5L | | 600 | 34 |
| **Buick** Verano | | | | |
| 2017-12 | L4/2.4L | | 615 | H6 (48) |
| 2016-13 | L4/2.0L | | 615 | H6 (48) |
| **Buick** Wildcat | | | | |
| 1970 | V8/7.5L | | 325 | 27 |
| 1969-64 | V8/7.0L | | 325 | 27 |
| 1966-63 | V8/6.6L | | 325 | 27 |
| 1962 | V8/6.6L | | 350 | 27 |
| **Cadillac** Allanté | | | | |
| 1993 | V8/4.6L | | 770 | 78 [50] |
| 1992-89 | V8/4.5L | | 770 | 78 [50] |
| **Cadillac** ATS | | | | |
| 2019-13 | L4/2.0L | w/o Start/Stop | 700 | H6 (48) AGM [33,50] |
| 2019-13 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) AGM [33,50] |
| 2019-13 | V6/3.6L | w/o Start/Stop | 700 | H6 (48) AGM [33,50] |

See page 80 for Footnotes. Selection may vary by warehouse.

**CADILLAC**

# 24 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Cadillac** ATS (continued) | | | | |
| 2019-13 | V6/3.6L | w/Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2018 | L4/2.0L | w/o Start/Stop | 700 | H6 (48) |
| 2018 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) |
| 2017-16 | L4/2.5L | w/Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2017-16 | V6/3.6L | ATS-V | 560 | – |
| 2017-13 | L4/2.5L | w/o Start/Stop | 700 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L4/2.0L | | 700 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L4/2.5L | | 700 | H6 (48) **AGM** 33, 50 |
| 2016-15 | V6/3.6L | | 700 | H6 (48) **AGM** 33, 50 |
| 2016-13 | L4/2.0L | Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2016-13 | L4/2.5L | Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2015-13 | V6/3.6L | Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| **Cadillac** Brougham, Fleetwood | | | | |
| 1996-95 | V8/5.7L | | 770 | 78 |
| 1994-92 | V8/5.7L | | 770 | 78 |
| 1992-91 | V8/4.9L | | 540 | 78 |
| 1992-91 | V8/4.9L | | 770 | 78 |
| 1991 | V8/5.7L | | 730 | 78 |
| 1991 | V8/5.0L | | 730 | 78 |
| 1990 | V8/5.0L | | 730 | 78 |
| 1990 | V8/5.0L | | 730 | 78 |
| **Cadillac** Catera | | | | |
| 2001-97 | V6/3.0L | | 600 | – |
| **Cadillac** Commercial Chassis | | | | |
| 1996-92 | V8/5.7L | | 770 | 78 |
| 1993-91 | V8/4.9L | | 770 | 78 |
| 1990-89 | V8/4.5L | | 770 | 78 |
| **Cadillac** CT6 | | | | |
| 2019 | L4/2.0L | | 730 | H7 (94R) **AGM** 33, 50 |
| 2019 | V6/3.0L | | 730 | H7 (94R) **AGM** 33, 50 |
| 2019 | V6/3.6L | | 730 | H7 (94R) **AGM** 33, 50 |
| 2019 | V8/4.2L | | 730 | H7 (94R) **AGM** 33, 50 |
| 2018-17 | V6/3.0L | Start/Stop | 850 | H8 (49) **AGM** 33, 50 |
| 2018-17 | V6/3.6L | Start/Stop | 850 | H8 (49) **AGM** 33, 50 |
| 2018-16 | L4/2.0L | Start/Stop | 850 | H8 (49) **AGM** 33, 50 |
| 2016 | L4/2.0L | Start/Stop | 850 | H8 (49) **AGM** 33 |
| 2016 | V6/3.0L | Start/Stop | 850 | H8 (49) **AGM** 33 |
| 2016 | V6/3.6L | Start/Stop | 850 | H8 (49) **AGM** 33 |
| **Cadillac** CTS | | | | |
| 2019-14 | L4/2.0L | Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2019-14 | V6/3.6L | Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2019-14 | V6/6.2L | Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2015-14 | L4/2.0L | | 660 | H6 (48) 50 |
| 2015-14 | L4/2.0L | w/o Start/Stop | 660 | H6 (48) 50 |
| 2015-14 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2015-14 | V6/3.6L | w/o Start/Stop | 660 | H6 (48) 50 |
| 2015-14 | V6/3.6L | w/Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2015-14 | V8/6.2L | w/o Start/Stop | 660 | H6 (48) 50 |
| 2015-14 | V8/6.2L | w/Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2015-10 | V6/3.6L | | 660 | H6 (48) 50 |
| 2015-10 | V6/6.2L | | 660 | H6 (48) 50 |
| 2014-10 | V6/3.0L | | 660 | H6 (48) 50 |
| 2014 | V6/3.0L | Start/Stop | 730 | H7 (94R) **AGM** 33, 50 |
| 2009-08 | V6/3.6L | | 730 | H6 (48) 50 |
| 2009 | V6/2.6L | | 730 | H6 (48) 50 |
| 2007-06 | V8/6.0L | V Series | 540 | – |
| 2007-05 | V6/3.6L | | 540 | – |
| 2007-04 | V6/2.8L | | 540 | – |
| 2007-04 | V6/3.6L | | 540 | – |
| 2005-04 | V8/5.7L | | 540 | – |
| 2004-03 | V6/3.2L | | 540 | – |
| **Cadillac** DTS | | | | |
| 2011-09 | V8/4.6L | | 720 | H7 (94R) 50 |
| 2008 | V8/4.6L | | 730 | H6 (48) 50 |
| 2007-06 | V8/4.6L | | 800 | 79 50 |
| **Cadillac** DeVille | | | | |
| 20205-00 | V8/4.6L | | 800 | 79 50 |
| 1999-94 | V8/4.6L | | 770 | 78 |
| 1993-91 | V8/4.9L | | 540 | 78 |
| 1995-94 | V8/4.9L | | 770 | 78 |
| 1993-91 | V8/4.9L | | 770 | 78 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Cadillac** ELR | | | | |
| 2016-14 | L4/1.4L | Hybrid | 520 | – |
| **Cadillac** Eldorado | | | | |
| 2000-93 | V8/4.6L | | 770 | 78 |
| 1993-91 | V8/4.9L | | 770 | 78 |
| 1990 | V8/4.5L | | 730 | 78 |
| **Cadillac** Escalade | | | | |
| 2019-15 | V8/6.2L | | 720 | H7 (94R) |
| 2015-12 | V8/6.2L | | 660 | H6 (48) |
| 2015-09 | V8/6.2L | Opt | 730 | H6 (48) |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) |
| 2013-09 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) |
| 2011-09 | V8/6.2L | Hybrid | 615 | H6 (48) |
| 2011-07 | V8/6.2L | | 615 | H6 (48) |
| 2006-02 | V8/6.0L | | 600 | 78 |
| 2005-02 | V8/5.3L | | 600 | 78 |
| 2000-99 | V8/5.7L | | 600 | 78 |
| 2000-99 | V8/5.7L | Opt | 690 | 78 |
| **Cadillac** Escalade ESV | | | | |
| 2019-15 | V8/6.2L | | 720 | H7 (94R) |
| 2015-12 | V8/6.2L | | 660 | H6 (48) |
| 2015-09 | V8/6.2L | Opt | 730 | H6 (48) |
| 2011-07 | V8/6.2L | | 615 | H6 (48) |
| 2006-03 | V8/6.0L | | 600 | 78 |
| **Cadillac** Escalade EXT | | | | |
| 2013-12 | V8/6.2L | | 660 | H6 (48) |
| 2013-09 | V8/6.2L | Opt | 730 | H6 (48) |
| 2011-07 | V8/6.2L | | 615 | H6 (48) |
| 2006-02 | V8/6.0L | | 600 | 78 |
| **Cadillac** Fleetwood (See Brougham, Fleetwood) | | | | |
| **Cadillac** Seville | | | | |
| 2004-98 | V8/4.6L | | 800 | 79 |
| 1997-93 | V8/4.6L | | 770 | 78 |
| 1993-91 | V8/4.9L | | 770 | 78 |
| 1990 | V8/4.5L | | 730 | 78 |
| **Cadillac** Sixty Special | | | | |
| 1993 | V8/4.9L | | 770 | 78 |
| **Cadillac** SRX | | | | |
| 2016-12 | V6/3.6L | | 660 | H6 (48) |
| 2011-10 | V6/2.8L | | 615 | H6 (48) |
| 2011-10 | V6/3.6L | | 615 | H6 (48) |
| 2009-08 | V6/3.6L | | 730 | H6 (48) |
| 2009-08 | V8/4.6L | | 730 | H6 (48) |
| 2007-04 | V6/3.6L | | 540 | – |
| 2007-04 | V8/4.6L | | 540 | – |
| **Cadillac** STS | | | | |
| 2011-10 | V6/3.6L | | 660 | H6 (48) |
| 2010 | V8/4.6L | | 660 | H6 (48) |
| 2009-08 | V6/3.6L | | 730 | H6 (48) |
| 2009-08 | V8/4.4L | | 730 | H6 (48) |
| 2009-08 | V8/4.6L | | 730 | H6 (48) |
| 2007-06 | V8/4.4L | | 540 | – |
| 2007-05 | V6/3.6L | | 540 | – |
| 2007-05 | V8/4.6L | | 540 | – |
| **Cadillac** XLR | | | | |
| 2009-08 | V8/4.4L | | 590 | – |
| 2009-08 | V8/4.6L | | 590 | – |
| 2007-06 | V8/4.4L | | 590 | 90 (T5) 50 |
| 2007-06 | V8/4.6L | | 590 | 90 (T5) 50 |
| 2005-04 | V8/4.6L | | 590 | – |
| **Cadillac** XT5 | | | | |
| 2019-17 | V6/3.6L | Start/Stop | 730 | H7 (94R) **AGM** 33 |
| **Cadillac** XTS | | | | |
| 2019-13 | V6/3.6L | | 660 | H6 (48) |
| **Chevrolet** Astro | | | | |
| 2005-02 | V6/4.3L | Opt | 770 | 78 |
| 2005-94 | V6/4.3L | | 600 | 78 |
| 1993-91 | V6/4.3L | | 630 | 78 |
| 1990-87 | L4/2.5L | | 525 | 75 |

MOYER_DERO_000333

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Chevrolet** Astro (continued) | | | | |
| 1990-87 | V6/4.3L | | 525 | 75 |
| 1990-87 | V6/4.3L | Opt | 630 | 78 |
| 1989-87 | L4/2.5L | Opt | 630 | 78 |
| 1986-85 | L4/2.5L | Opt | 540 | 78 |
| 1986-85 | V6/4.3L | | 500 | 75 |
| **Chevrolet** Avalanche | | | | |
| 2013-09 | V8/5.3L | Opt | 730 | H6 (48) |
| 2013-07 | V8/5.3L | w/o HD | 615 | H6 (48) |
| 2009-07 | V8/6.0L | w/o HD | 615 | H6 (48) |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) |
| **Chevrolet** Avalanche 1500 | | | | |
| 2006-02 | V8/5.3L | | 600 | 78 |
| **Chevrolet** Avalanche 2500 | | | | |
| 2006-02 | V8/8.1L | | 600 | 78 |
| **Chevrolet** Aveo, Aveo5 | | | | |
| 2011-04 | L4/1.6L | | 550 | 86 |
| **Chevrolet** Bel Air | | | | |
| 1965-55 | L6/3.8L | 12-Volt | 350 | 24 |
| 1957-55 | L6/3.9L | | 350 | 24 |
| 1957-55 | L6/3.9L | 12-Volt | 350 | 24 |
| 1957-55 | V8/4.3L | | 350 | 24 |
| 1957-55 | V8/4.3L | 12-Volt | 350 | 24 |
| **Chevrolet** Beretta, Corsica | | | | |
| 1996-95 | V6/3.1L | | 600 | 75 |
| 1996-93 | L4/2.2L | Opt | 600 | 75 |
| 1996-92 | L4/2.2L | | 525 | 75 |
| 1994-93 | L4/2.3L | | 600 | 75 |
| 1994-93 | V6/3.1L | Opt | 600 | 75 |
| 1994-90 | V6/3.1L | | 525 | 75 |
| 1992-90 | L4/2.3L | | 630 | 75 |
| 1991-90 | L4/2.2L | HD w/AT | 630 | 75 |
| 1991-90 | L4/2.2L | MT | 525 | 75 |
| 1991-90 | V6/3.1L | Opt | 630 | 75 |
| **Chevrolet** Blazer | | | | |
| 2019 | L4/2.5L | | 720 | H7 (94R) **AGM** 33,50 |
| 2019 | V6/3.6L | | 720 | H7 (94R) **AGM** 33,50 |
| 2005-95 | V6/4.3L | | 525 | 75 |
| 2005-95 | V6/4.3L | Opt | 690 | – |
| 1994 | V8/5.7L | | 600 | 78 |
| 1994 | V8/6.5L | Dsl | 770 | 78 |
| 1993-91 | V8/5.7L | | 630 | 78 |
| 1993-91 | V8/5.7L | Aux Battery | 540 | 78 |
| 1991-90 | V8/6.2L | Dsl | 540 | 78 |
| 1990-87 | V8/5.7L | | 525 | 75 |
| 1990 | V8/5.7L | Opt | 630 | 78 |
| **Chevrolet** Bolt EV | | | | |
| 2018 | | Electric | 520 | – |
| 2017 | | Electric | 520 | – |
| **Chevrolet** C/K, R/V Pickups | | | | |
| 2000-99 | V8/5.7L | Opt | 690 | 78 |
| 2000-99 | V8/6.5L | Dsl, HD | 690 | 78 |
| 2000-99 | V8/7.4L | Opt | 690 | 78 |
| 2000-97 | V8/6.5L | Dsl | 600 | 78 |
| 2000-94 | V8/5.7L | | 600 | 78 |
| 2000-94 | V8/7.4L | | 600 | 78 |
| 1999-97 | V8/5.0L | Opt | 690 | 78 |
| 1999-94 | V8/5.0L | | 600 | 78 |
| 1999 | V8/5.0L | PPkg, HD | 770 | 78 |
| 1999 | V8/5.7L | HD or PPkg | 770 | 78 |
| 1999 | V8/5.7L | PPkg, HD | 770 | 78 |
| 1999 | V8/6.5L | Dsl & Opt | 690 | 78 |
| 1999 | V8/7.4L | HD or PPkg | 770 | 78 |
| 1999 | V8/7.4L | PPkg, HD | 770 | 78 |
| 1999 | V8/7.4L | Primary Battery | 600 | 78 |
| 1998-94 | V6/4.3L | | 600 | 78 |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 |
| 1993-92 | V8/6.5L | Dsl | 570 | 75 |
| 1993-91 | V6/4.3L | | 630 | 78 |
| 1993-91 | V8/5.0L | | 630 | 78 |
| 1993-91 | V8/5.0L | Aux Battery | 540 | 78 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Chevrolet** C/K, R/V Pickups (continued) | | | | |
| 1993-91 | V8/5.7L | Aux Battery | 540 | 78 |
| 1993-91 | V8/5.7L | Primary Battery | 630 | 78 |
| 1993-90 | V8/5.0L | Dsl | 570 | 75 |
| 1993-90 | V8/7.4L | | 630 | 78 |
| 1993-90 | V8/7.4L | Aux Battery | 540 | 78 |
| 1991-88 | V8/6.2L | Dsl | 570 | 75² |
| 1991 | V8/5.7L | | 630 | 78 |
| 1991 | V8/6.2L | Dsl | 540 | 78 |
| 1991 | V8/6.2L | Dsl | 540 | 78² |
| 1990-88 | V6/4.3L | | 525 | 75 |
| 1990-88 | V8/5.7L | | 525 | 75 |
| 1990 | V8/5.0L | | 525 | 75 |
| 1990 | V8/5.7L | Opt | 630 | 78 |
| 1990 | V8/5.7L | Opt | 630 | 78 |
| 1990 | V8/6.2L | Aux Battery | 540 | 78 |
| 1990 | V8/6.2L | Aux, Dsl | 540 | 78 |
| **Chevrolet** C/K, R/V Suburban | | | | |
| 1999-97 | V8/6.5L | Dsl | 600 | 78 |
| 1999-94 | V8/5.7L | | 600 | 78 |
| 1999-94 | V8/7.4L | | 600 | 78 |
| 1999 | V8/5.7L | HD or PPkg | 770 | 78 |
| 1999 | V8/5.7L | Opt | 690 | 78 |
| 1999 | V8/5.7L | PPkg, HD | 770 | 78 |
| 1999 | V8/6.5L | Dsl & Opt | 690 | 78 |
| 1999 | V8/6.5L | Dsl, HD | 690 | 78 |
| 1999 | V8/7.4L | HD or PPkg | 770 | 78 |
| 1999 | V8/7.4L | Opt | 690 | 78 |
| 1999 | V8/7.4L | PPkg, HD | 770 | 78 |
| 1999 | V8/7.4L | Primary Battery | 600 | 78 |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 |
| 1993-91 | V8/5.7L | | 630 | 78 |
| 1993-91 | V8/5.7L | Aux Battery | 540 | 78 |
| 1993-90 | V8/7.4L | | 630 | 78 |
| 1993-89 | V8/7.4L | Aux Battery | 540 | 78 |
| 1991-90 | V8/6.2L | Dsl | 540 | 78² |
| 1991-89 | V8/6.2L | Dsl | 570 | 75² |
| 1990-89 | V8/5.7L | | 525 | 75 |
| 1990 | V8/5.7L | Opt | 630 | 78 |
| 1990 | V8/6.2L | Aux, Dsl | 540 | 78 |
| **Chevrolet** Camaro | | | | |
| 2019-16 | L4/2.0L | | 700 | H6 (48) **AGM** 33,50 |
| 2019-16 | V6/3.6L | | 700 | H6 (48) **AGM** 33,50 |
| 2019-16 | V8/6.2L | | 700 | H6 (48) **AGM** 50 |
| 2015-14 | V8/7.0L | | 730 | H6 (48) 50 |
| 2015-10 | V6/3.6L | | 720 | H7 (94R) 50 |
| 2015-10 | V8/6.2L | | 720 | H7 (94R) 50 |
| 2002-95 | V6/3.8L | | 690 | – |
| 2002-93 | V8/5.7L | | 525 | 75 |
| 1995-93 | V6/3.4L | | 525 | 75 |
| 1992-90 | V6/3.1L | | 525 | 75 |
| 1992-90 | V8/5.0L | AT | 570 | 75 |
| 1992-90 | V8/5.0L | MT | 525 | 75 |
| 1992-87 | V8/5.7L | | 630 | 75 |
| 1969 | L6/3.8L | Late | 275 | 75 |
| 1969 | L6/4.1L | Late | 275 | 75 |
| 1969 | V8/4.9L | | 350 | 78 |
| 1969 | V8/5.0L | | 275 | 75 |
| 1969 | V8/5.0L | Ex 302 | 350 | 78 |
| 1969 | V8/5.3L | | 350 | 78 |
| 1969 | V8/5.4L | | 350 | 78 |
| 1969 | V8/5.7L | | 350 | 78 |
| 1969 | V8/6.5L | | 350 | 78 |
| 1969 | V8/7.0L | | 350 | 78 |
| 1968-67 | L6/4.1L | | 250 | 26R |
| 1968-67 | V8/4.9L | | 350 | 24 |
| 1968-67 | V8/5.3L | | 350 | 24 |
| 1968 | L6/3.8L | | 250 | 26R |
| 1968 | V8/5.4L | | 350 | 24 |
| 1968 | V8/5.7L | | 380 | 24 |
| 1968 | V8/6.5L | | 350 | 24 |
| 1967 | V8/6.5L | | 325 | 24 |

See page 80 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 26

# Automotive/Light Truck

## Chevrolet Caprice, Impala

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2019-18 | L4/2.5L | Aux for Start/Stop | 180 | – |
| 2019-14 | L4/2.5L | w/o Start/Stop | 615 | H6(48) |
| 2019 | L4/2.5L | w/Start/Stop | 850 | H7(94R) **AGM** 33 |
| 2019 | V6/3.6L | Aux for Start/Stop | 180 | – |
| 2019 | V6/3.6L | w/o Start/Stop | 615 | H6(48) |
| 2019 | V6/3.6L | w/Start/Stop | 850 | H7(94R) **AGM** 33 |
| 2018 | L4/2.5L | Start/Stop | 850 | H7(94R) **AGM** 33 |
| 2018 | V6/3.6L | | 615 | H6(48) |
| 2017-16 | L4/2.5L | Impala Aux for Start/Stop | 155 | – |
| 2017-16 | L4/2.5L | Start/Stop | 730 | H7(94R) **AGM** 33 |
| 2017-14 | V6/3.6L | Caprice w/PPkg, Opt, Aux Battery | 700 | H6(48) **AGM** 33,50 |
| 2017-14 | V6/3.6L | Caprice w/PPkg, Primary Battery | 700 | H6(48) **AGM** 33,50 |
| 2017-14 | V6/3.6L | Impala Ex PPkg | 700 | H6(48) |
| 2017-14 | V8/6.0L | Caprice w/PPkg, Opt, Aux Battery | 700 | H6(48) **AGM** 33,50 |
| 2017-14 | V8/6.0L | Caprice w/PPkg, Primary Battery | 700 | H6(48) **AGM** 33,50 |
| 2017-12 | V6/3.6L | Impala w/PPkg | 720 | 34 |
| 2016-15 | V8/6.0L | | 700 | H6(48) **AGM** 33,50 |
| 2016-14 | L4/2.5L | | 615 | H6(48) |
| 2016 | V8/6.0L | Caprice w/PPkg | 700 | H7(94R) |
| 2015-14 | L4/2.5L | Aux w/Start/Stop | 155 | – |
| 2015-14 | L4/2.5L | w/Start/Stop | 850 | H8(49) **AGM** 33 |
| 2015 | V8/6.0L | Caprice | 700 | H6(48) **AGM** 33 |
| 2014-12 | V6/3.6L | Impala Ex PPkg | 600 | 34 |
| 2014-11 | V8/6.0L | Caprice w/PPkg | 765 | H7(94R) 50 |
| 2014 | L4/2.4L | Hybrid | 525 | H5(47) |
| 2014 | L4/2.4L | Hybrid | 615 | H6(48) |
| 2014 | V6/3.6L | Caprice Aux Battery | 700 | H6(48) **AGM** 33,50 |
| 2014 | V6/3.6L | Caprice Primary Battery | 700 | H6(48) **AGM** 33,50 |
| 2013-12 | V6/3.6L | Caprice w/PPkg | 765 | H7(94R) 50 |
| 2011-10 | V6/3.9L | Ex PPkg | 600 | 34 |
| 2011-10 | V6/3.9L | w/PPkg | 720 | 34 |
| 2011-08 | V6/3.5L | | 600 | 34 |
| 2009-08 | V8/5.3L | | 590 | – |
| 2009 | V6/3.9L | | 600 | 34 |
| 2008 | V6/3.9L | | 720 | 34 |
| 2007-06 | V6/3.5L | | 690 | 34 |
| 2007-06 | V6/3.9L | | 750 | 34 |
| 2007-06 | V8/5.3L | SS | 625 | – |
| 2005-00 | V6/3.4L | | 600 | 78 |
| 2005 | V6/3.8L | | 770 | 78 |
| 2005 | V6/3.8L | S/C | 600 | 78 |
| 2004-00 | V6/3.8L | | 600 | 78 |
| 2004 | V6/3.8L | S/C | 690 | 78 |
| 2003-00 | V6/3.4L | Opt | 690 | 78 |
| 2003-00 | V6/3.8L | Opt | 690 | 78 |
| 1996-95 | V8/4.3L | | 600 | 78 |
| 1996-95 | V8/5.7L | | 600 | 78 |
| 1996-95 | V8/5.7L | HD, SEO | 770 | 78 |
| 1994 | V8/4.3L | | 525 | 75 |
| 1994 | V8/5.7L | | 770 | 78 |
| 1993-92 | V8/5.7L | | 730 | 78 |
| 1993-90 | V8/5.0L | | 525 | 75 |
| 1993-86 | V8/5.7L | | 730 | 78 |
| 1990-85 | V6/4.3L | | 630 | 75 |
| 1989-86 | V8/5.0L | | 525 | 75 |
| 1989-86 | V8/5.0L | Opt | 570 | 75 |
| 1987-85 | V8/5.7L | Opt | 630 | 75 |
| 1987 | V8/5.7L | SEO | 730 | 78 |
| 1985-84 | V8/5.0L | | 500 | 75 |
| 1985-84 | V8/5.0L | Opt | 630 | 75 |
| 1985-84 | V8/5.7L | | 500 | 75 |
| 1985-84 | V8/5.7L | Dsl | 405 | 75² |
| 1985-83 | V6/3.8L | | 390 | 75 |
| 1985-83 | V8/5.0L | Opt | 550 | 78 |
| 1985-83 | V8/5.7L | Dsl & Opt | 550 | 78 |
| 1984-83 | V6/3.8L | Opt | 500 | 75 |
| 1984 | V6/3.8L | | 405 | 75 |
| 1983 | V6/3.8L | | 355 | 75 |
| 1983 | V8/5.0L | | 355 | 75 |
| 1983 | V8/5.0L | Opt | 500 | 75 |
| 1983 | V8/5.7L | | 355 | 75 |
| 1983 | V8/5.7L | Dsl | 500 | 75 |

## Chevrolet Caprice, Impala (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 1983 | V8/5.7L | Dsl or HD | 500 | 75 |
| 1983 | V8/5.7L | Opt | 500 | 75 |
| 1982-81 | V6/3.8L | HBL & AC | 350 | 75 |
| 1982-81 | V8/4.4L | Opt | 465 | 75 |
| 1982-81 | V8/5.0L | | 350 | 75 |
| 1982-81 | V8/5.0L | Opt | 465 | 75 |
| 1982-81 | V8/5.7L | Dsl or HD | 465 | 75² |
| 1982-81 | V8/5.7L | Dsl, HD | 550 | 78² |
| 1982-81 | V8/5.7L | Opt | 550 | 78² |
| 1982-79 | V8/5.7L | | 350 | 75 |
| 1982 | V6/3.8L | | 400 | 75 |
| 1982 | V8/4.4L | | 350 | 75 |
| 1982 | V8/5.7L | Dsl | 465 | 75² |
| 1982 | V8/5.7L | Opt | 465 | 75 |
| 1981 | V6/3.8L | Opt | 465 | 75 |
| 1981 | V6/3.8L | Opt | 550 | 78 |
| 1981 | V8/4.4L | | 550 | 78 |
| 1981 | V8/5.7L | | 350 | 75 |
| 1981 | V8/5.7L | | 465 | 78 |
| 1980-78 | V8/5.0L | | 325 | 75 |
| 1980-78 | V8/5.0L | Opt | 450 | 78 |
| 1980-78 | V8/5.7L | | 325 | 75 |
| 1980-78 | V8/5.7L | Opt | 450 | 78 |
| 1980-75 | V8/5.7L | Opt | 465 | 78 |
| 1980 | V6/3.8L | | 325 | 75 |
| 1980 | V6/3.8L | Opt | 450 | 78 |
| 1980 | V8/4.4L | | 325 | 75 |
| 1980 | V8/4.4L | Opt | 450 | 78 |
| 1980 | V8/5.7L | Opt | 540 | 78² |
| 1979-78 | V6/4.1L | | 325 | 75 |
| 1979-78 | L6/4.1L | Opt | 450 | 78 |
| 1979 | V8/5.7L | Opt | 505 | 78 |
| 1977-73 | L6/4.1L | | 350 | 75 |
| 1977-71 | V8/5.0L | | 450 | 78 |
| 1977-70 | V8/5.7L | | 450 | 78 |
| 1976-70 | V8/7.4L | | 450 | 78 |
| 1976 | V8/5.0L | | 350 | 75 |
| 1976 | V8/6.6L | | 350 | 75 |
| 1976 | V8/7.4L | | 350 | 75 |
| 1975-70 | V8/6.6L | | 450 | 78 |
| 1975 | V8/5.7L | | 350 | 78 |
| 1972-70 | L6/4.1L | | 450 | 78 |
| 1970-69 | V8/5.7L | w/AC | 325 | 24 |
| 1970-65 | L6/4.1L | w/o AC | 250 | 26R |
| 1970 | V8/6.6L | w/AC | 325 | 24 |
| 1970 | V8/7.4L | w/AC | 325 | 24 |
| 1969-68 | V8/5.0L | w/AC | 325 | 24 |
| 1969-65 | V8/6.5L | w/AC | 325 | 24 |
| 1969-64 | V8/5.7L | w/AC | 325 | 24 |
| 1969-63 | V8/5.3L | w/AC | 325 | 24 |
| 1969-63 | V8/7.0L | w/AC | 325 | 24 |
| 1967-66 | L6/4.1L | | 250 | 26R |
| 1967-66 | L6/4.1L | | 325 | 24 |
| 1967-63 | V8/4.6L | w/AC | 325 | 24 |
| 1966 | L6/4.1L | AC | 325 | 24 |
| 1965-63 | L6/3.8L | w/o AC | 250 | 26R |
| 1965-63 | V8/6.7L | w/AC | 325 | 24 |
| 1965-58 | L6/3.8L | | 325 | 24 |
| 1963 | V8/7.0L | | 350 | 26R |
| 1963 | V8/7.0L | AC | 350 | 24 |
| 1962-61 | V8/6.7L | | 325 | 24 |
| 1962-58 | V8/4.6L | | 325 | 24 |
| 1962 | V8/5.7L | | 325 | 24 |
| 1961-58 | V8/5.7L | | 325 | 24 |

## Chevrolet Captiva Sport

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2015-12 | L4/2.4L | | 615 | H6(48) |
| 2012 | V6/3.0L | | 660 | H6(48) |

## Chevrolet Cavalier

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2005-92 | L4/2.2L | | 525 | 75 |
| 2002-96 | L4/2.4L | | 600 | 75 |
| 2002 | L4/2.2L | | 600 | 75 |
| 1995 | L4/2.3L | | 600 | 75 |

MOYER_DEPO_000335

# Automotive/Light Truck

**27**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Chevrolet** Cavalier (continued) | | | | |
| 1994-92 | V6/3.1L | | 525 | 75 |
| 1991-90 | L4/2.2L | | 630 | 75 |
| 1991-90 | V6/3.1L | | 630 | 75 |
| **Chevrolet** Celebrity | | | | |
| 1990-85 | L4/2.5L | | 630 | 75 |
| 1990 | V6/3.1L | | 630 | 75 |
| **Chevrolet** Chevelle | | | | |
| 1973-71 | L6/4.1L | | 325 | 75 |
| 1973-71 | L6/4.1L | Opt | 450 | 78 |
| 1973-71 | V8/5.0L | | 325 | 75 |
| 1973-71 | V8/5.0L | Opt | 450 | 78 |
| 1973-71 | V8/5.7L | | 325 | 75 |
| 1973-71 | V8/5.7L | Opt | 450 | 78 |
| 1973-71 | V8/6.6L | | 325 | 75 |
| 1973-71 | V8/6.6L | Opt | 450 | 78 |
| 1973-71 | V8/7.4L | | 325 | 75 |
| 1973-71 | V8/7.4L | Opt | 450 | 78 |
| 1970-67 | L6/4.1L | | 250 | 26R |
| 1970 | V8/5.0L | | 325 | 24 |
| 1970 | V8/5.7L | | 325 | 24 |
| 1970 | V8/6.5L | | 325 | 24 |
| 1970 | V8/6.6L | | 325 | 24 |
| 1970 | V8/7.4L | | 450 | 78 |
| 1969-68 | V8/5.0L | Incl Malibu | 325 | 24 |
| 1969-68 | V8/5.7L | Incl Malibu | 325 | 24 |
| 1969-67 | L6/4.1L | Opt | 325 | 24 |
| 1969-65 | V8/6.5L | Incl Malibu | 325 | 24 |
| 1969-64 | L6/3.8L | | 250 | 26R |
| 1969-64 | L6/3.8L | Opt | 325 | 24 |
| 1968-64 | V8/5.3L | | 350 | 24 |
| 1968 | V8/5.4L | | 350 | 24 |
| 1967-65 | V8/5.4L | | N/A | 24 |
| 1967-64 | V8/4.6L | Incl Malibu | 325 | 24 |
| 1966 | L6/3.2L | | 250 | 26R |
| 1966 | L6/3.2L | AC | 450 | 24 |
| 1966 | L6/3.8L | AC or HD | 325 | 24 |
| 1965 | L6/3.2L | | 450 | 24 |
| **Chevrolet** Chevy II | | | | |
| 1968-66 | V8/5.3L | | 275 | 26R |
| 1968-65 | V8/5.3L | HD or w/AC | 380 | 24 |
| 1968-65 | V8/5.4L | HD or w/AC | 380 | 24 |
| 1968 | V8/5.0L | | 275 | 26R |
| 1968 | V8/5.0L | HD or w/AC | 380 | 24 |
| 1968 | V8/5.7L | HD or w/AC | 380 | 24 |
| 1968 | V8/6.5L | HD or w/AC | 380 | 24 |
| 1967-66 | V8/4.6L | | 275 | 26R |
| 1967-63 | V8/4.6L | HD or w/AC | 380 | 24 |
| 1966 | V8/5.4L | | 275 | 26R |
| **Chevrolet** City Express | | | | |
| 2018-15 | L4/2.0L | | 500 | 121R |
| 2017-15 | L4/2.0L | | 600 | 121R |
| 2015 | L4/2.0L | | N/A | 121R |
| **Chevrolet** Classic | | | | |
| 2005-04 | L4/2.2L | | 525 | 75 |
| **Chevrolet** Cobalt | | | | |
| 2010-09 | L4/2.0L | | 590 | 90 (T5)[50] |
| 2010-08 | L4/2.2L | | 590 | 90 (T5)[50] |
| 2008-05 | L4/2.0L | | 600 | 90 (T5)[50] |
| 2008 | L4/2.4L | | 590 | 90 (T5)[50] |
| 2007-06 | L4/2.4L | | 600 | 90 (T5)[50] |
| 2007-05 | L4/2.2L | | 600 | 90 (T5)[50] |
| **Chevrolet** Colorado | | | | |
| 2019-16 | L4/2.8L | Dsl | 850 | H8 (49) **AGM** [33] |
| 2019-15 | L4/2.5L | | 615 | H6 (48) |
| 2019-15 | V6/3.6L | | 615 | H6 (48) |
| 2012-09 | V8/5.3L | | 590 | 86 [11, 40] |
| 2012-08 | L4/2.9L | | 590 | 86 [40] |
| 2012-07 | L5/3.7L | | 590 | 86 [40] |
| 2007 | L4/2.9L | | 640 | – |
| 2007 | L5/3.7L | | 590 | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Chevrolet** Colorado (continued) | | | | |
| 2006-04 | L4/2.8L | | 640 | – |
| 2006-04 | L5/3.5L | | 590 | – |
| **Chevrolet** Commercial Chassis | | | | |
| 1994-91 | V8/5.7L | | 690 | 78 |
| 1992-91 | V8/5.0L | | 690 | 78 |
| 1992 | V6/4.3L | | 690 | 78 |
| **Chevrolet** Corsica (See Beretta, Corsica) | | | | |
| **Chevrolet** Corvette | | | | |
| 2019-14 | V8/6.2L | | 615 | H6 (48)[50] |
| 2013-09 | V8/6.2L | Dry Sump Sys Pkg (Z52) | 590 | 90 (T5)[50] |
| 2013-09 | V8/6.2L | Ex Dry Sump System Pkg (Z52) | 590 | – |
| 2013-09 | V8/7.0L | Z06 | 590 | 90 (T5)[50] |
| 2013 | V8/7.0L | Ex Dry Sump System Pkg (Z52) | 590 | – |
| 2008-07 | V8/7.0L | Z06 | 600 | 90 (T5)[50] |
| 2007 | V8/6.0L | | 600 | 90 (T5)[50] |
| 2006 | V8/6.0L | | 590 | 90 (T5) |
| 2006 | V8/7.0L | | 590 | 90 (T5)[50] |
| 2005 | V8/6.0L | | 590 | 86 |
| 2004 | V8/5.7L | | 590 | 86 |
| 2003 | V8/5.7L | | 600 | – |
| 2002 | V8/5.7L | | 525 | – |
| 2001 | V8/5.7L | | 500 | – |
| 2000-97 | V8/5.7L | | 600 | 78 |
| 1996-90 | V8/5.7L | 32 Valve | 690 | – |
| 1996-89 | V8/5.7L | 16 Valve | 525 | 75 |
| 1988 | V8/5.7L | | 525 | 75 |
| 1987-86 | V8/5.7L | | 630 | 75 |
| 1985-84 | V8/5.7L | | 500 | 75 |
| 1982-81 | V8/5.7L | | 465 | 75 |
| 1980-69 | V8/5.7L | | 325 | 75 |
| 1980-69 | V8/5.7L | Opt | 450 | 78 |
| 1980 | V8/5.0L | | 325 | 78 |
| 1980 | V8/5.0L | Opt | 450 | 78 |
| 1975 | V8/5.7L | | 420 | 78 |
| 1974-70 | V8/7.4L | | 325 | 75 |
| 1974-70 | V8/7.4L | Opt | 450 | 78 |
| 1969 | V8/7.0L | | 325 | 75 |
| 1969 | V8/7.0L | Opt | 450 | 78 |
| 1968-66 | V8/7.0L | | 325 | – |
| 1968-62 | V8/5.3L | | 325 | 24 |
| 1968 | V8/5.4L | | 325 | 24 |
| 1965 | V8/6.5L | | 325 | 24 |
| 1961-57 | V8/4.6L | | 325 | 24 |
| 1956 | V8/4.3L | | 325 | 24 |
| 1955 | V8/4.3L | | N/A | 24 |
| 1953 | L6/3.9L | | N/A | – |
| **Chevrolet** Cruze | | | | |
| 2019 | L4/1.4L | | 800 | H7 (94R) **AGM** [33, 50] |
| 2019 | L4/1.6L | Dsl | 800 | H7 (94R) **AGM** [33, 50] |
| 2018-17 | L4/1.6L | Dsl | 720 | H7 (94R)[50] |
| 2018-16 | L4/1.4L | w/o Start/Stop | 525 | H5 (47)[50] |
| 2018-16 | L4/1.4L | w/o Start/Stop, Opt | 615 | H6 (48)[50] |
| 2018-16 | L4/1.4L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] |
| 2016 | L4/1.4L | Limited | 730 | H7 (94R) **AGM** [33] |
| 2016 | L4/1.4L | Premier | 730 | H7 (94R) **AGM** [33] |
| 2015-11 | L4/1.4L | | 525 | H5 (47) |
| 2015-11 | L4/1.8L | | 525 | H5 (47) |
| 2015 | L4/2.0L | Dsl | 730 | H7 (94R) **AGM** [33] |
| 2014 | L4/2.0L | Dsl | 730 | H7 (94R) **AGM** [33, 50] |
| **Chevrolet** Cruze Limited | | | | |
| 2016 | L4/1.4L | | 730 | H7 (94R) **AGM** [33] |
| 2016 | L4/1.8L | | 615 | H6 (48) |
| **Chevrolet** El Camino | | | | |
| 1987-85 | V6/4.3L | | 630 | 75 |
| 1987-85 | V8/5.0L | | 525 | 75 |
| 1987-85 | V8/5.0L | Opt | 570 | 75 |
| 1984-83 | V6/3.8L | Opt | 550 | 78 |
| 1984-83 | V8/5.0L | Opt | 405 | 75 |
| 1984-83 | V8/5.0L | Opt | 500 | 75 |
| 1984-83 | V8/5.7L | Dsl, HD | 550 | 78 |
| 1984-81 | V6/3.8L | | 315 | 75 |

MOYER_DEPO 000336

**Chevrolet**

# 28 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Chevrolet** El Camino (continued) | | | | |
| 1984 | V6/3.8L | 229 cid | 405 | 75 |
| 1984 | V6/3.8L | 229 cid, HD | 500 | 75 |
| 1984 | V8/5.7L | Dsl | 405 | 75² |
| 1983 | V6/3.8L | 229 cid | 355 | 75 |
| 1983 | V6/3.8L | 229 cid, HD | 500 | 75 |
| 1983 | V8/5.7L | Dsl | 525 | 75 |
| 1982-81 | V8/5.0L | Opt | 465 | 75 |
| 1982 | V6/3.8L | 229 cid | 400 | 75 |
| 1982 | V6/3.8L | Opt | 465 | 75 |
| 1982 | V8/4.4L | | 315 | 75 |
| 1982 | V8/4.4L | Opt | 465 | 75 |
| 1982 | V8/5.0L | | 315 | 75 |
| 1981 | V6/3.8L | 229 cid | 370 | 75 |
| 1981 | V6/3.8L | 229 cid, HD | 465 | 75 |
| 1981 | V6/3.8L | Opt | 550 | 78 |
| 1981 | V6/3.8L | w/AC | 350 | 75 |
| 1981 | V8/4.4L | | 370 | 75 |
| 1981 | V8/4.4L | Opt | 465 | 75 |
| 1981 | V8/5.0L | | 370 | 75 |
| 1980-79 | V8/4.4L | | 450 | 78 |
| 1980-78 | V6/3.8L | | 275 | 75 |
| 1980-76 | V8/5.0L | | 350 | 75 |
| 1979-76 | V8/5.7L | | 350 | 75 |
| 1976 | V8/6.6L | | 350 | 75 |
| 1975-72 | V8/6.6L | | 350 | 78 |
| 1975-72 | V8/7.4L | | 465 | 78 |
| 1975-71 | V8/5.7L | | 350 | 78 |
| 1974-72 | V8/6.6L | | 465 | 78 |
| 1974-71 | V8/5.7L | | 465 | 78 |
| 1973-71 | V8/5.0L | | 465 | 78 |
| 1973 | V8/5.0L | | 350 | 78 |
| 1972 | V8/7.4L | | 350 | 78 |
| 1971 | V8/6.6L | | 420 | 75 |
| 1971 | V8/7.4L | | 420 | 75 |
| 1970-69 | V8/5.7L | | 350 | 24 |
| 1970-68 | V8/5.0L | | 350 | 24 |
| 1970 | V8/6.5L | | 340 | 24 |
| 1970 | V8/6.6L | | 350 | 24 |
| 1970 | V8/7.4L | | 350 | 24 |
| 1969 | V8/6.5L | | 350 | 24 |
| 1968 | V8/5.4L | | 350 | 24 |
| 1968 | V8/6.5L | | 320 | 26R |
| 1967-66 | V8/6.5L | | 325 | 24 |
| 1967-64 | V8/4.6L | | 320 | 26R |
| 1960-59 | V8/4.6L | | 450 | 24 |
| 1960-59 | V8/5.7L | | 450 | 24 |
| **Chevrolet** Epica | | | | |
| 2006-04 | L6/2.5L | | 600 | 34 |
| **Chevrolet** Equinox | | | | |
| 2019-18 | L4/1.5L | | 730 | H6 (48) **AGM**³³ |
| 2019-18 | L4/1.6L | Dsl | 730 | H6 (48) **AGM**³³ |
| 2019-18 | L4/2.0L | | 730 | H6 (48) **AGM**³³ |
| 2017-13 | V6/3.6L | | 660 | H6 (48) |
| 2017-10 | L4/2.4L | | 525 | H5 (47) |
| 2012 | V6/3.0L | | 660 | H6 (48) |
| 2011-10 | V6/3.0L | | 615 | H6 (48) |
| 2009-08 | V6/3.6L | | 650 | – |
| 2009-07 | V6/3.4L | | 650 | – |
| 2006-05 | V6/3.4L | | 600 | 75 |
| **Chevrolet** Express Vans (1500-4500, Cargo) | | | | |
| 2019-17 | L4/2.8L | Dsl | 770 | 78² |
| 2019-03 | V8/6.0L | | 600 | 78 |
| 2019-96 | V6/4.3L | | 600 | 78 |
| 2017-03 | V8/4.8L | | 600 | 78 |
| 2016-15 | V8/6.6L | Dsl | 770 | 78² |
| 2014-07 | V8/6.6L | Dsl | 770 | 78 |
| 2014-03 | V8/5.3L | | 600 | 78 |
| 2013-09 | V8/6.6L | | 770 | 78 |
| 2006 | V8/6.6L | Dsl | 800 | 79² |
| 2005-03 | V6/4.3L | Opt | 800 | 79 |
| 2005-03 | V8/4.8L | Opt | 800 | 79 |
| 2005-03 | V8/5.3L | Opt | 800 | 79 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Chevrolet** Express Vans (1500-4500, Cargo) (continued) | | | | |
| 2005-03 | V8/6.0L | Opt | 800 | 79 |
| 2002-01 | V8/8.1L | | 600 | 78 |
| 2002-96 | V8/5.0L | | 600 | 78 |
| 2002-96 | V8/5.7L | | 600 | 78 |
| 2002 | V6/4.3L | Opt | 770 | 78 |
| 2002 | V8/5.0L | Opt | 770 | 78 |
| 2002 | V8/5.7L | Opt | 770 | 78 |
| 2002 | V8/6.5L | Dsl | 770 | 78 |
| 2002 | V8/8.1L | Opt | 770 | 78 |
| 2001-00 | V6/4.3L | Opt | 690 | 78 |
| 2001-00 | V8/5.0L | Opt | 690 | 78 |
| 2001-00 | V8/5.7L | Opt | 690 | 78 |
| 2001-00 | V8/6.5L | Dsl, HD | 690 | 78 |
| 2001-96 | V8/6.5L | Dsl | 600 | 78 |
| 2001 | V8/8.1L | Opt | 690 | 78 |
| 2000-96 | V8/7.4L | | 600 | 78 |
| 2000 | V8/7.4L | Opt | 690 | 78 |
| **Chevrolet** G-Series Vans | | | | |
| 1996-94 | V6/4.3L | | 600 | 78 |
| 1996-94 | V8/5.7L | | 600 | 78 |
| 1996-94 | V8/6.5L | Dsl | 600 | 78 |
| 1996-94 | V8/7.4L | | 600 | 78 |
| 1995-94 | V8/5.0L | | 600 | 78 |
| 1993-91 | V6/4.3L | | 630 | 78 |
| 1993-91 | V8/5.0L | | 630 | 78 |
| 1993-91 | V8/5.7L | | 630 | 78 |
| 1993-90 | V8/7.4L | | 630 | 78 |
| 1993-90 | V8/6.2L | Dsl | 540 | 78 |
| 1990 | V8/5.0L | | 525 | 75 |
| **Chevrolet** HHR | | | | |
| 2011-06 | L4/2.2L | | 600 | 90 (T5)⁵⁰ |
| 2011-06 | L4/2.4L | | 600 | 90 (T5)⁵⁰ |
| 2010-08 | L4/2.4L | | 600 | 90 (T5)⁵⁰ |
| **Chevrolet** Impala (See Caprice, Impala) | | | | |
| **Chevrolet** Impala Limited | | | | |
| 2016-14 | V6/3.6L | Ex PPkg | 600 | 34 |
| 2016-14 | V6/3.6L | PPkg | 720 | 34 |
| **Chevrolet** K Series Pickup (See C/K, R/V Pickups) | | | | |
| **Chevrolet** LLV | | | | |
| 1995-94 | L4/2.2L | | 525 | 75 |
| 1995-94 | L4/2.2L | Opt | 690 | 78 |
| 1993-90 | L4/2.5L | | 525 | 75 |
| 1993-90 | L4/2.5L | Opt | 690 | 78 |
| **Chevrolet** Lumina, Lumina APV, Venture | | | | |
| 2005-97 | V6/3.4L | | 600 | 78 |
| 2001-96 | V6/3.1L | | 600 | 78 |
| 1999-98 | V6/3.8L | | 690 | 78 |
| 1997-96 | V6/3.4L | | 690 | 78 |
| 1996 | V6/3.4L | | 525 | 75 |
| 1995-93 | V6/3.1L | HD, SEO | 690 | – |
| 1995-92 | V6/3.8L | | 630 | 75 |
| 1995-91 | V6/3.4L | | 690 | – |
| 1995-90 | V6/3.1L | | 525 | 75 |
| 1993 | L4/2.2L | | 525 | 75 |
| 1992-90 | L4/2.5L | | 630 | 75 |
| 1992 | V6/3.1L | Opt | 690 | – |
| **Chevrolet** Malibu Limited | | | | |
| 2016 | L4/2.5L | Aux Battery | 180 | – |
| 2016 | L4/2.5L | Aux Battery | 155 | – |
| 2016 | L4/2.5L | Start/Stop | 730 | H7 (94R) **AGM**³³ |
| **Chevrolet** Malibu, Monte Carlo | | | | |
| 2019-16 | L4/1.8L | Hybrid | 525 | H5 (47) |
| 2019-16 | L4/2.0L | | 660 | H6 (48) |
| 2019 | L4/1.5L | | 700 | H6 (48) **AGM**³³,⁵⁰ |
| 2018-16 | L4/1.5L | | 700 | H6 (48) **AGM**³³ |
| 2015-14 | L4/2.5L | Aux for Start/Stop | 155 | – |
| 2015-14 | L4/2.5L | Start/Stop | 850 | H8 (49) **AGM**³³ |
| 2015-13 | L4/2.0L | | 525 | H5 (47) |
| 2014-13 | L4/2.4L | Hybrid | 525 | H5 (47) |
| 2013 | L4/2.5L | | 525 | H5 (47) |

MOYER_DEPO_000337

See page 80 for Footnotes. Selection may vary by warehouse.

## Chevrolet Malibu, Monte Carlo (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2012-09 | L4/2.4L | | 590 | 90 (T5) |
| 2012-08 | V6/3.6L | | 590 | 90 (T5) |
| 2010-08 | V6/3.5L | | 590 | 90 (T5) |
| 2008 | L4/2.2L | | 590 | 90 (T5) |
| 2008 | L4/2.4L | Gas | 590 | 90 (T5) |
| 2008 | L4/2.4L | Hybrid | 590 | 90 (T5) |
| 2007-06 | V8/5.3L | SS | 625 | – |
| 2007-04 | L4/2.2L | | 525 | 75 |
| 2007 | V6/3.5L | | 690 | 34 |
| 2007 | V6/3.5L | | 690 | – |
| 2007 | V6/3.5L | Ex SS | 690 | – |
| 2007 | V6/3.9L | | 690 | – |
| 2006-04 | V6/3.5L | | 525 | 75 |
| 2006 | V6/3.5L | | 600 | 34 |
| 2006 | V6/3.9L | | 750 | 34 |
| 2006 | V6/3.9L | | 590 | 34 |
| 2005-04 | V6/3.8L | | 770 | 78 |
| 2005-00 | V6/3.4L | | 600 | 78 |
| 2003-98 | V6/3.8L | | 600 | 78 |
| 2003-97 | V6/3.1L | | 600 | 75 |
| 2003-97 | V6/3.1L | Ex SS | 600 | 75 |
| 2000 | V6/3.4L | Opt | 690 | 78 |
| 2000 | V6/3.8L | Opt | 690 | 78 |
| 1999-97 | L4/2.4L | | 600 | 75 |
| 1999-96 | V6/3.1L | | 600 | 75 |
| 1997-96 | V6/3.4L | | 600 | 78 |
| 1995 | V6/3.1L | | 525 | 75 |
| 1995 | V6/3.1L | HD, SEO | 690 | – |
| 1995 | V6/3.4L | | 690 | – |
| 1988-86 | V8/5.0L | | 525 | 75 |
| 1988-86 | V8/5.0L | Opt | 570 | 75 |
| 1988-85 | V6/4.3L | | 630 | 75 |
| 1987-86 | V6/3.8L | Opt | 630 | 75 |
| 1987 | V6/3.8L | | 525 | 75 |
| 1986-85 | V6/3.8L | | 500 | 75 |
| 1985-84 | V8/5.0L | | 500 | 75 |
| 1985-84 | V8/5.0L | Opt | 630 | 75 |
| 1985-83 | V6/3.8L | Opt | 550 | 78 |
| 1984-83 | V6/3.8L | 229 cid, HD | 500 | 78 |
| 1984-83 | V8/5.7L | Dsl, HD | 550 | 78 |
| 1984-81 | V6/3.8L | | 315 | 75 |
| 1984 | V6/3.8L | 229 cid | 405 | 75 |
| 1984 | V8/5.7L | Dsl | 405 | 75 |
| 1983-82 | V6/4.3L | Dsl | 500 | 75 |
| 1983 | V6/3.8L | 229 cid | 355 | 75 |
| 1983 | V6/4.3L | Dsl, HD | 550 | 78 |
| 1983 | V8/5.0L | | 405 | 75 |
| 1983 | V8/5.0L | Opt | 500 | 75 |
| 1983 | V8/5.7L | Dsl | 500 | 75 |
| 1982-81 | V8/4.4L | Opt | 465 | 75 |
| 1982-81 | V8/5.0L | Opt | 465 | 75 |
| 1982 | V6/3.8L | 229 cid | 400 | 75 |
| 1982 | V6/4.3L | Dsl, HD | 465 | 75 |
| 1982 | V8/4.4L | | 315 | 75 |
| 1982 | V8/5.0L | | 315 | 75 |
| 1982 | V8/5.7L | Dsl | 465 | 75[2] |
| 1982 | V8/5.7L | Dsl, HD | 550 | 78[2] |
| 1981 | V6/3.8L | 229 cid | 370 | 75 |
| 1981 | V6/3.8L | 229 cid, HD | 465 | 75 |
| 1981 | V6/3.8L | HBL & AC | 350 | 75 |
| 1981 | V6/3.8L | Opt | 550 | 75 |
| 1981 | V8/4.4L | | 370 | 75 |
| 1981 | V8/5.0L | | 370 | 75 |
| 1981 | V8/5.7L | | 370 | 75 |
| 1981 | V8/5.7L | Opt | 465 | 75 |
| 1980-79 | V8/4.4L | | 325 | 75 |
| 1980-79 | V8/4.4L | Opt | 450 | 78 |
| 1980-78 | V6/3.8L | | 325 | 75 |
| 1980-78 | V6/3.8L | Opt | 450 | 78 |
| 1980-76 | V8/5.0L | | 325 | 75 |
| 1980-76 | V8/5.0L | Opt | 450 | 78 |
| 1980-71 | V8/5.7L | | 325 | 75 |

## Chevrolet Malibu, Monte Carlo (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 1980-71 | V8/5.7L | Opt | 450 | 78 |
| 1979-78 | V6/3.3L | | 325 | 75 |
| 1979-78 | V6/3.3L | Opt | 450 | 78 |
| 1977-73 | L6/4.1L | | 325 | 75 |
| 1977-73 | L6/4.1L | Opt | 450 | 78 |
| 1976-71 | V8/6.6L | | 325 | 75 |
| 1976-71 | V8/6.6L | Opt | 450 | 78 |
| 1975-71 | V8/7.4L | | 325 | 75 |
| 1975-71 | V8/7.4L | Opt | 450 | 78 |
| 1975 | L6/4.1L | | 275 | 75 |
| 1973 | V8/5.0L | | 350 | 78 |
| 1973 | V8/5.0L | Opt | 465 | 78 |
| 1970 | V8/5.7L | | 325 | 24 |
| 1970 | V8/6.6L | | 325 | 24 |
| 1970 | V8/7.4L | | 450 | 78 |
| 1967-66 | L6/3.8L | | N/A | 26R |
| 1967-65 | V8/6.5L | | 325 | 24 |
| 1967-64 | V8/4.6L | | N/A | 24 |
| 1967-64 | V8/4.6L | Incl Malibu | 325 | 24 |
| 1967 | L6/4.1L | | 275 | 26R |
| 1967 | L6/4.1L | Opt | 380 | 24[7] |
| 1966 | L6/3.2L | | N/A | 26R |
| 1966 | L6/3.2L | AC | N/A | 24 |
| 1966 | L6/3.2L | AC | N/A | 24 |
| 1965-64 | L6/3.2L | | N/A | 24 |
| 1965-64 | L6/3.8L | | N/A | 24 |

## Chevrolet Metro

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2001-98 | L4/1.3L | | 390 | 26R |
| 2000-98 | L3/1.0L | | 390 | 26R |
| 1992 | L4/1.3L | | 440 | – |

## Chevrolet Monte Carlo (See Malibu, Monte Carlo)

## Chevrolet Nomad

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 1961-58 | V8/5.7L | 12-Volt | 350 | 24 |
| 1961-57 | V8/4.6L | 12-Volt | 350 | 24 |
| 1961-55 | L6/3.8L | 12-Volt | 350 | 24 |
| 1961 | V8/6.7L | 12-Volt | 350 | 24 |
| 1957-55 | V8/4.3L | 12-Volt | 350 | 24 |

## Chevrolet Nova

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 1979-78 | L6/4.1L | | 275 | 75 |
| 1979-78 | V8/5.0L | | 350 | 75 |
| 1979-78 | V8/5.7L | | 350 | 75 |
| 1979 | L6/4.1L | Opt | 505 | 78 |
| 1979 | V8/5.0L | Opt | 505 | 78 |
| 1979 | V8/5.7L | Opt | 505 | 78 |
| 1978-71 | L6/4.1L | Opt | 465 | 78 |
| 1977-76 | V8/5.0L | | 350 | 75 |
| 1977-76 | V8/5.0L | Opt | 465 | 78 |
| 1977-76 | V8/5.7L | | 350 | 75 |
| 1977-71 | L6/4.1L | | 275 | 75 |
| 1977-70 | V8/5.0L | Opt | 465 | 78 |
| 1975-73 | V8/5.7L | | 350 | 78 |
| 1975 | V8/4.3L | | 350 | 78 |
| 1975 | V8/4.3L | Opt | 465 | 78 |
| 1974-71 | V8/5.7L | | 350 | 75 |
| 1973-71 | V8/5.0L | | 350 | 75 |
| 1973-70 | V8/5.0L | Opt | 465 | 78 |
| 1973 | V8/5.0L | | 350 | 78 |
| 1972-71 | V8/6.6L | | 350 | 75 |
| 1972-70 | V8/6.6L | Opt | 465 | 78 |
| 1971-70 | V8/7.4L | Opt | 465 | 78 |
| 1971 | V8/7.4L | | 350 | 75 |
| 1970-69 | L4/2.5L | Opt | 285 | 24 |
| 1970-69 | L6/3.8L | Opt | 285 | 24 |
| 1970-69 | L6/4.1L | Opt | 285 | 24 |
| 1970 | L4/2.5L | | 275 | 26R |
| 1970 | L6/3.8L | | 275 | 26R |
| 1970 | L6/4.1L | | 275 | 26R |
| 1970 | V8/5.0L | | 350 | 24 |
| 1970 | V8/6.5L | | 350 | 24 |
| 1970 | V8/6.5L | Opt | 465 | 78 |

MOYER_DEPO 000338

# 30

# Automotive/Light Truck

## Chevrolet Nova (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 1970 | V8/6.6L | | 350 | 24 |
| 1970 | V8/7.4L | | 350 | 24 |
| 1969 | L4/2.5L | AC, AT or HD | 400 | 24 |
| 1969 | L4/2.5L | Ex AC, AT or HD | 275 | 26R |
| 1969 | L6/3.8L | AC, AT or HD | 400 | 24 |
| 1969 | L6/3.8L | Ex AC, AT or HD | 275 | 26R |
| 1969 | L6/4.1L | AC, AT or HD | 400 | 24 |
| 1969 | L6/4.1L | Ex AC, AT or HD | 275 | 26R |
| 1969 | V8/5.0L | AC, AT or HD | 400 | 24 |
| 1969 | V8/5.0L | Ex AC, AT or HD | 275 | 26R |
| 1969 | V8/5.0L | Opt | 285 | 24 |
| 1969 | V8/5.7L | AC, AT or HD | 400 | 24 |
| 1969 | V8/5.7L | Ex AC, AT or HD | 275 | 26R |
| 1969 | V8/5.7L | Opt | 285 | 24 |
| 1969 | V8/6.5L | AC, AT or HD | 400 | 24 |
| 1969 | V8/6.5L | Ex AC, AT or HD | 275 | 26R |
| 1969 | V8/6.5L | Opt | 285 | 24 |

## Chevrolet Optra

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2007-04 | L4/2.0L | | 640 | 86 |

## Chevrolet Orlando

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2014-12 | L4/2.4L | | 615 | H6 (48) |

## Chevrolet P30

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 1991-90 | L4/3.9L | | 425 | 75 |
| 1991-90 | L4/3.9L | | 630 | 78 |
| 1990 | V6/4.3L | | 525 | 75 |
| 1999-91 | V6/4.3L | | 600 | 78 |
| 1990-87 | V8/5.7L | | 525 | 75 |
| 1999-91 | V8/5.7L | | 600 | 78 |
| 1993-90 | V8/6.2L | | 600 | 78 |
| 1999-94 | V8/6.5L | | 600 | 78 |
| 1999-90 | V8/7.4L | | 600 | 78 |

## Chevrolet R Series Pickup (See C/K, R/V Pickups)

## Chevrolet Silverado (1500, 2500, 3500)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2019-14 | V6/4.3L | | 730 | H6 (48) |
| 2019 | L4/2.7L | | 720 | H7 (94R) **AGM** 33 |
| 2019 | V8/6.0L | | 600 | 78 |
| 2019 | V8/6.0L | Aux Battery | 770 | 78 |
| 2019 | V8/6.2L | | 720 | H7 (94R) **AGM** 33 |
| 2019 | V8/6.6L | Dsl | 600 | 78 |
| 2018-14 | V8/5.3L | | 720 | H7 (94R) |
| 2018-14 | V8/6.0L | | 720 | H7 (94R) |
| 2018-14 | V8/6.2L | | 720 | H7 (94R) |
| 2018-08 | V8/6.6L | Dsl | 730 | H6 (48)2 |
| 2016 | V8/6.6L | Dsl | 720 | H7 (94R)2 |
| 2014-09 | V6/4.3L | Opt | 730 | H6 (48) |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) |
| 2014 | V6/4.3L | | 720 | H7 (94R) |
| 2013-09 | V6/4.3L | | 615 | H6 (48) |
| 2013-09 | V8/4.8L | | 615 | H6 (48) |
| 2013-09 | V8/4.8L | Opt | 730 | H6 (48) |
| 2013-09 | V8/5.3L | | 615 | H6 (48) |
| 2013-09 | V8/6.0L | | 615 | H6 (48) |
| 2013-09 | V8/6.0L | Opt | 730 | H6 (48) |
| 2013-09 | V8/6.2L | | 615 | H6 (48) |
| 2013-09 | V8/6.2L | Opt | 730 | H6 (48) |
| 2012-01 | V8/6.6L | Dsl | 600 | 78 |
| 2010-09 | V8/6.0L | HD, Hybrid | 730 | H6 (48) |
| 2008-07 | V6/4.3L | From Late 2007 | 615 | H6 (48) |
| 2008-07 | V8/4.8L | From Late 2007 | 615 | H6 (48) |
| 2008-07 | V8/5.3L | From Late 2007 | 615 | H6 (48) |
| 2008-07 | V8/6.0L | From Late 2007 | 615 | H6 (48) |
| 2007-06 | V6/4.3L | Early 2007 | 600 | 78 |
| 2007-06 | V8/4.8L | Early 2007 | 600 | 78 |
| 2007-06 | V8/5.3L | Early 2007 | 600 | 78 |
| 2007-06 | V8/6.0L | Early 2007 | 600 | 78 |
| 2007-03 | V8/6.6L | Dsl | 770 | 78 |
| 2006 | V8/8.1L | Early 2007 | 600 | 78 |
| 2005-01 | V8/8.1L | | 600 | 78 |
| 2005-01 | V8/8.1L | Opt | 770 | 78 |
| 2005-99 | V6/4.3L | | 600 | 78 |
| 2005-99 | V6/4.3L | Opt | 770 | 78 |

## Chevrolet Silverado (1500, 2500, 3500) (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2005-99 | V8/4.8L | | 600 | 78 |
| 2005-99 | V8/4.8L | Opt | 770 | 78 |
| 2005-99 | V8/5.3L | | 600 | 78 |
| 2005-99 | V8/5.3L | Opt | 770 | 78 |
| 2005-99 | V8/6.0L | | 600 | 78 |
| 2005-99 | V8/6.0L | Opt | 770 | 78 |
| 2002-01 | V8/6.6L | Dsl, HD | 770 | 782 |
| 2002-01 | V8/6.6L | Dsl, Opt | 770 | 782 |

## Chevrolet Silverado 1500 LD

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2019 | V8/5.3L | | 720 | H7 (94R) |

## Chevrolet Silverado 2500 HD Classic

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2007 | V8/8.1L | Early | 600 | 78 |
| 2007 | V8/8.1L | Late | 615 | H6 (48) |

## Chevrolet Silverado 3500 Classic

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2007 | V8/6.0L | Early | 600 | 78 |
| 2007 | V8/6.0L | Late | 615 | H6 (48) |
| 2007 | V8/6.6L | Dsl | 770 | 782 |
| 2007 | V8/8.1L | Early | 600 | 78 |
| 2007 | V8/8.1L | Late | 615 | H6 (48) |

## Chevrolet Sonic

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2019-12 | L4/1.4L | | 525 | H5 (47) |
| 2018-12 | L4/1.8L | | 525 | H5 (47) |

## Chevrolet Spark

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2019 | L4/1.4L | | 375 | – |
| 2018-16 | L4/1.4L | | 375 | – |
| 2017-16 | L4/1.4L | | 410 | – |
| 2015-13 | L4/1.2L | | 375 | – |
| 2015-13 | L4/1.2L | | 410 | – |

## Chevrolet Spark EV

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2016-14 | Electric | | 520 | – |

## Chevrolet SS

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2017-14 | V8/6.2L | | 730 | H6 (48) **AGM** 33,50 |

## Chevrolet S-Series: Blazer, Pickup

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2004-94 | V6/4.3L | Opt | 690 | – |
| 2004-98 | V6/4.3L | | 525 | 75 |
| 2003-94 | L4/2.2L | | 525 | 75 |
| 2003-94 | L4/2.2L | Opt | 690 | – |
| 1993-90 | L4/2.5L | Opt | 630 | 78 |
| 1993-88 | V6/2.8L | Opt | 630 | 78 |
| 1993-87 | V6/2.8L | Opt | 630 | 78 |
| 1989-87 | V6/2.8L | | 525 | 75 |

## Chevrolet SSR

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2006-05 | V8/6.0L | | 600 | 78 |
| 2004-03 | V8/5.3L | | 600 | 78 |

## Chevrolet Suburban

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| 2019-15 | V8/5.3L | | 720 | H7 (94R) |
| 2019 | V8/5.3L | Aux Battery | 730 | H6 (48) |
| 2019 | V8/6.2L | | 720 | H7 (94R) |
| 2019 | V8/6.2L | Aux Battery | 730 | H6 (48) |
| 2014-12 | V8/5.3L | | 660 | H6 (48) |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) |
| 2013-12 | V8/6.0L | | 660 | H6 (48) |
| 2013-09 | V8/6.0L | Opt | 730 | H6 (48) |
| 2011-07 | V8/5.3L | | 615 | H6 (48) |
| 2011-07 | V8/6.0L | | 615 | H6 (48) |
| 2006-01 | V8/8.1L | | 600 | 78 |
| 2006-00 | V8/5.3L | Primary Battery | 600 | 78 |
| 2006-00 | V8/6.0L | | 600 | 78 |
| 2006 | V8/6.0L | Opt | 690 | 78 |
| 2005-03 | V8/5.3L | Opt | 770 | 78 |
| 2005-03 | V8/6.0L | Opt | 770 | 78 |
| 2005-03 | V8/8.1L | Opt | 770 | 78 |
| 2002-01 | V8/8.1L | Opt | 690 | 78 |
| 2002-00 | V8/5.3L | Opt | 690 | 78 |
| 2002-00 | V8/6.0L | Opt | 690 | 78 |
| 2000 | V8/5.3L | HD or PPkg | 770 | 78 |
| 2000 | V8/5.3L | PPkg & Opt | 770 | 78 |
| 2000 | V8/6.0L | PPkg or PPkg | 770 | 78 |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO_000339

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Chevrolet** Suburban 3500 HD | | | | |
| 2019-16 | V8/6.0L | | 720 | H7 (94R) |
| 2019 | V8/6.0L | Aux Battery | 730 | H6 (48) |
| **Chevrolet** Tahoe | | | | |
| 2019-18 | V8/6.2L | | 720 | H7 (94R) |
| 2019-15 | V8/5.3L | | 720 | H7 (94R) |
| 2019 | V8/5.3L | Aux Battery | 730 | H6 (48) |
| 2019 | V8/6.2L | Aux Battery | 730 | H6 (48) |
| 2015-12 | V8/5.3L | | 660 | H6 (48) |
| 2015-09 | V8/5.3L | Opt | 730 | H6 (48) |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) |
| 2013-09 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) |
| 2011-08 | V8/6.0L | Hybrid | 615 | H6 (48) |
| 2011-07 | V8/5.3L | | 615 | H6 (48) |
| 2009-08 | V8/6.2L | | 615 | H6 (48) |
| 2009-08 | V8/6.2L | Opt | 730 | H6 (48) |
| 2009-07 | V8/4.8L | | 615 | H6 (48) |
| 2009 | V8/4.8L | Opt | 730 | H6 (48) |
| 2006-00 | V8/4.8L | | 600 | 78 |
| 2006-00 | V8/5.3L | | 600 | 78 |
| 2005-03 | V8/4.8L | Opt | 770 | 78 |
| 2005-03 | V8/5.3L | Opt | 770 | 78 |
| 2002-00 | V8/4.8L | Opt | 690 | 78 |
| 2001-00 | V8/5.3L | Opt | 690 | 78 |
| 2000-99 | V8/5.7L | Opt | 690 | 78 |
| 2000-95 | V8/5.7L | | 600 | 78 |
| 1999 | V8/5.7L | HD, PPkg | 770 | 78 |
| 1999 | V8/6.5L | Dsl | 690 | 78 |
| 1998-97 | V8/6.5L | Dsl | 600 | 78 |
| 1996-95 | V8/6.5L | Dsl | 770 | 78 |
| **Chevrolet** Tracker | | | | |
| 2004-01 | V6/2.5L | | 600 | – |
| 2003 | L4/2.0L | | 600 | – |
| 2002-99 | L4/1.6L | | 550 | – |
| 2002-99 | L4/2.0L | | 550 | – |
| 1998 | L4/1.6L | | 500 | 26R |
| 1991-90 | L4/1.6L | | 525 | – |
| 1989 | L4/1.6L | | 470 | 51 |
| **Chevrolet** TrailBlazer | | | | |
| 2009-06 | V8/6.0L | | 600 | 78[40] |
| 2009-02 | L6/4.2L | | 600 | 78[40] |
| 2008-06 | V8/5.3L | | 600 | 78[40] |
| **Chevrolet** TrailBlazer EXT | | | | |
| 2006-03 | V8/5.3L | | 600 | 78[40] |
| 2006-02 | L6/4.2L | | 600 | 78[40] |
| **Chevrolet** Traverse | | | | |
| 2019-18 | L4/2.0L | | 730 | H7 (94R) **AGM**[33] |
| 2019-18 | V6/3.6L | | 730 | H7 (94R) **AGM**[33] |
| 2017-10 | V6/3.6L | | 660 | H6 (48)[50] |
| 2009 | V6/3.6L | | 730 | H6 (48)[50] |
| **Chevrolet** Trax | | | | |
| 2019-18 | L4/1.4L | w/o Start/Stop | 525 | H5 (47) |
| 2019-18 | L4/1.4L | w/Start/Stop | 730 | H6 (48) **AGM**[33] |
| 2017-13 | L4/1.4L | | 525 | H5 (47) |
| **Chevrolet** Uplander | | | | |
| 2009-06 | V6/3.9L | | 600 | 34 |
| 2006-05 | V6/3.5L | | 600 | 34 |
| **Chevrolet** V Series Pickup (See C/K, R/V Pickups) | | | | |
| **Chevrolet** Volt | | | | |
| 2019 | L4/1.5L | Hybrid | 630 | H5 (47) **AGM**[33, 50] |
| 2018-16 | L4/1.5L | Hybrid | 600 | H5 (47) **AGM**[33, 50] |
| 2016 | L4/1.5L | Hybrid | 630 | H5 (47) **AGM**[33, 50] |
| 2015-11 | L4/1.4L | Hybrid | 600 | H5 (47) **AGM**[33, 50] |
| 2015-11 | L4/1.4L | Hybrid | 630 | H5 (47) **AGM**[33, 50] |
| **Chrysler** 200 | | | | |
| 2017-15 | L4/2.4L | | 600 | H6 (48) |
| 2017-15 | L4/2.4L | Opt | 730 | H7 (94R) |
| 2017-15 | V6/3.6L | | 600 | H6 (48) |
| 2017-15 | V6/3.6L | Opt | 730 | H7 (94R) |
| 2014-11 | L4/2.4L | | 525 | 86 |
| 2014-11 | V6/3.6L | | 525 | 86 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Chrysler** 300 | | | | |
| 2018-11 | V6/3.6L | | 730 | H7 (94R)[50] |
| 2018-05 | V8/5.7L | | 730 | H7 (94R)[50] |
| 2014-12 | V8/6.4L | | 730 | H7 (94R)[50] |
| 2010-05 | V6/2.7L | | 730 | H7 (94R)[50] |
| 2010-05 | V6/3.5L | | 730 | H7 (94R)[50] |
| 2010-05 | V8/6.1L | | 730 | H7 (94R)[50] |
| 2009-08 | V6/3.5L | | 730 | H7 (94R)[50, 57] |
| **Chrysler** 300M | | | | |
| 2004-99 | V6/3.5L | | 600 | 34 |
| **Chrysler** Aspen | | | | |
| 2009-08 | V8/4.7L | | 750 | 65[57] |
| 2009-08 | V8/5.7L | | 750 | 65[57] |
| 2007 | V8/4.7L | | 750 | 65 |
| 2007 | V8/5.7L | | 750 | 65 |
| **Chrysler** Cirrus | | | | |
| 2000-95 | L4/2.4L | | 510 | 75 |
| 2000-95 | V6/2.5L | | 510 | 75 |
| 2000 | L4/2.0L | | 510 | 75 |
| **Chrysler** Concorde, Intrepid, LHS | | | | |
| 2004-98 | V6/2.7L | | 500 | 34 |
| 2004-95 | V6/3.5L | | 600 | 34 |
| 2001-98 | V6/3.2L | | 600 | 34 |
| 1997-95 | V6/3.3L | | 500 | 34 |
| 1994-93 | V6/3.3L | | 500 | 34 |
| 1994-93 | V6/3.5L | | 500 | 34 |
| **Chrysler** Crossfire | | | | |
| 2008 | V6/3.2L | | 700 | H6 (48)[50] |
| 2007-06 | V6/3.2L | | 640 | H6 (48)[50] |
| 2005 | V6/3.2L | | 700 | H6 (48)[50] |
| 2004 | V6/3.2L | | 580 | H6 (48)[50] |
| **Chrysler** Daytona, Dynasty | | | | |
| 1993-92 | L4/2.2L | | 600 | 34 |
| 1993-92 | L4/2.5L | | 600 | 34 |
| 1993-91 | V6/3.3L | | 500 | 34 |
| 1993-89 | V6/3.0L | | 500 | 34 |
| 1991 | L4/2.5L | | 625 | 34 |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 |
| 1991 | L4/2.5L | Turbo | 500 | 34 |
| 1991 | V6/3.0L | | 625 | 34 |
| 1990-88 | L4/2.2L | | 500 | 34 |
| 1990-88 | L4/2.5L | | 500 | 34 |
| 1990 | V6/3.0L | | 600 | 34 |
| **Chrysler** Grand Voyager, Voyager | | | | |
| 2003-01 | V6/3.3L | | 500 | 34 |
| 2003-00 | L4/2.4L | | 600 | 34 |
| 2000 | V6/3.0L | | 500 | 34 |
| 2000 | V6/3.3L | | 500 | 34 |
| 2000 | V6/3.3L | Opt | 600 | 34 |
| **Chrysler** Imperial | | | | |
| 1993-91 | V6/3.8L | | 500 | 34 |
| 1991-90 | V6/3.3L | | 500 | 34 |
| **Chrysler** LeBaron | | | | |
| 1995-92 | V6/3.0L | | 500 | 34 |
| 1994-92 | L4/2.5L | | 600 | 34 |
| 1991 | L4/2.5L | Convertible, Turbo | 500 | 34 |
| 1991 | L4/2.5L | Coupe, Ex Turbo | 625 | 34 |
| 1991 | L4/2.5L | Coupe, Turbo | 500 | 34 |
| 1991 | L4/2.5L | Coupe/Conv, Ex Turbo | 625 | 34 |
| 1991 | L4/2.5L | Coupe/Conv, Turbo | 500 | 34 |
| 1991 | L4/2.5L | Sedan | 625 | 34 |
| 1991 | V6/3.0L | Coupe/Conv | 625 | 34 |
| 1991 | V6/3.0L | Sedan | 625 | 34 |
| 1990-88 | L4/2.2L | | 500 | 34 |
| 1990-88 | L4/2.5L | | 500 | 34 |
| 1990 | V6/3.0L | | 500 | 34 |
| **Chrysler** Neon | | | | |
| 2002-00 | L4/2.0L | | 450 | 26R |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000340

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Chrysler** New Yorker | | | | |
| 1996-95 | V6/3.5L | | 600 | 34 |
| 1994 | V6/3.5L | | 500 | 34 |
| 1993-91 | V6/3.8L | | 500 | 34 |
| 1993-90 | V6/3.3L | | 500 | 34 |
| **Chrysler** Pacifica | | | | |
| 2018-17 | V6/3.6L | Hybrid | 760 | H6 (48) **AGM**[33] |
| 2018 | V6/3.6L | Gas | 650 | H6 (48) **AGM**[33] |
| 2017 | V6/3.6L | Gas | 750 | H7 (94R) |
| 2008-07 | V6/3.8L | | 600 | 34 |
| 2008-07 | V6/4.0L | | 600 | 34 |
| 2006-05 | V6/3.5L | | 600 | 34 |
| 2005 | V6/3.8L | | 600 | 34 |
| 2004 | V6/3.5L | | 500 | 34 |
| **Chrysler** Prowler | | | | |
| 2002-01 | V6/3.5L | | 525 | 34 |
| **Chrysler** PT Cruiser | | | | |
| 2010-03 | L4/2.4L | | 510 | 26R |
| 2002-01 | L4/2.4L | | 540 | 26R |
| **Chrysler** Sebring | | | | |
| 2010-07 | V6/3.5L | Top Terminal | 525 | 86 |
| 2010-01 | L4/2.4L | Top Terminal | 525 | 86 |
| 2010-01 | L4/2.4L | w/side Terminals | 510 | 75 |
| 2010-01 | V6/2.7L | Top Terminal | 525 | 86 |
| 2010-01 | V6/2.7L | w/side Terminals | 510 | 75 |
| 2005-01 | V6/3.0L | Top Terminal | 525 | 86 |
| 2005-01 | V6/3.0L | w/side Terminals | 510 | 75 |
| 2000-98 | V6/2.5L | Top Terminal | 525 | 86 |
| 2000-95 | V6/2.5L | w/side Terminals | 510 | 75 |
| 1999-98 | L4/2.0L | Top Terminal | 525 | 86 |
| 1999-98 | L4/2.0L | w/side Terminals | 510 | 75 |
| 1998-96 | L4/2.4L | Conv | 510 | 75 |
| 1997-96 | L4/2.0L | Ex Conv w/MT | 430 | 86 |
| 1997-95 | L4/2.0L | Top Terminal, Ex Conv, Ex MT | 525 | 86 |
| 1997-95 | V6/2.5L | Top Terminal, Ex Conv, Ex MT | 525 | 86 |
| **Chrysler** TC by Maserati | | | | |
| 1991-90 | V6/3.0L | | 500 | 34 |
| 1990-89 | L4/2.2L | | 500 | 34 |
| **Chrysler** Town & Country | | | | |
| 2016-12 | V6/3.6L | | 730 | H7 (94R) |
| 2011 | V6/3.6L | | 700 | H7 (94R) |
| 2010 | V6/3.3L | | 600 | 34 |
| 2010 | V6/3.8L | | 600 | 34 |
| 2010 | V6/4.0L | | 600 | 34 |
| 2009-08 | V6/3.3L | | 600 | 34[57] |
| 2009-08 | V6/3.8L | | 600 | 34[57] |
| 2009-08 | V6/4.0L | | 600 | 34[57] |
| 2007 | V6/3.3L | | 600 | 34 |
| 2007 | V6/3.8L | | 600 | 34 |
| 2006-04 | V6/3.3L | Opt | 600 | 34 |
| 2006-96 | V6/3.3L | | 500 | 34 |
| 2006-94 | V6/3.8L | | 500 | 34 |
| 2006-94 | V6/3.8L | Opt | 600 | 34 |
| 1997 | V6/3.8L | | 600 | 34 |
| 1993-92 | V6/3.3L | | 500 | 34 |
| 1991-90 | V6/3.3L | | 625 | 34 |
| **Daewoo** Lanos | | | | |
| 2002-99 | L4/1.5L | | 525 | 86[11] |
| 2002-99 | L4/1.6L | | 525 | 86[11] |
| **Daewoo** Leganza | | | | |
| 2002-01 | L4/2.2L | | 620 | 86[11] |
| 2000-99 | L4/2.2L | | 630 | 86[11] |
| **Daewoo** Nubira | | | | |
| 2002-01 | L4/2.0L | | 620 | 86[11] |
| 2000-99 | L4/2.0L | | 630 | 86[11] |
| **Daihatsu** Charade | | | | |
| 1992-89 | L4/1.3L | | 500 | 26R |
| 1992-88 | L3/1.0L | | 500 | 26R |
| **Daihatsu** Rocky | | | | |
| 1992-90 | L4/1.6L | | 500 | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Dodge** 2000 GTX | | | | |
| 1990 | L4/2.0L | | 500 | 24 |
| **Dodge** Avenger | | | | |
| 2014-11 | V6/3.6L | | 525 | 86 |
| 2014-08 | L4/2.4L | | 525 | 86 |
| 2010-08 | V6/2.7L | | 525 | 86 |
| 2010-08 | V6/3.5L | | 525 | 86 |
| 2009-08 | V6/3.5L | | 525 | 86[57] |
| 2000-95 | V6/2.5L | | 525 | 86 |
| 1999-95 | L4/2.0L | | 525 | 86 |
| 1997-95 | L4/2.0L | MT | 430 | 86 |
| **Dodge** B-Series Vans (150, 250, 350, 1500, 3500) | | | | |
| 1998-96 | V8/5.2L | | 600 | 27 |
| 1998-96 | V8/5.2L | Opt | 750 | 27 |
| 1998-92 | V6/3.9L | Ex T-Series | 600 | 27 |
| 1998-92 | V6/3.9L | HD, Ex T-Series | 750 | 27 |
| 1998-92 | V8/5.2L | Ex T-Series | 600 | 27 |
| 1998-92 | V8/5.2L | HD, Ex T-Series | 750 | 27 |
| 1998-92 | V8/5.9L | Ex T-Series | 600 | 27 |
| 1998-92 | V8/5.9L | HD, Ex T-Series | 750 | 27 |
| 1995-88 | V6/3.9L | T-Series | 810 | – |
| 1995-88 | V8/5.2L | T-Series | 810 | – |
| 1995-88 | V8/5.9L | T-Series | 810 | – |
| 1995 | V8/5.2L | Cutaway | 810 | – |
| 1995 | V8/5.2L | Ex Cutaway | 600 | 27 |
| 1995 | V8/5.2L | Ex Cutaway Opt | 750 | 27 |
| 1991-89 | V8/5.9L | | 685 | 34 |
| 1991-88 | V6/3.9L | | 600 | 34 |
| 1991-88 | V8/5.9L | Opt | 685 | 34 |
| 1991-88 | V8/5.2L | | 600 | 34 |
| 1991-88 | V8/5.2L | Opt | 685 | 34 |
| **Dodge** Caliber | | | | |
| 2012-07 | L4/2.0L | | 525 | 86 |
| 2011-07 | L4/2.4L | | 525 | 86 |
| 2009-07 | L4/1.8L | | 525 | 86 |
| **Dodge** Caravan, Grand Caravan | | | | |
| 2019-12 | V6/3.6L | | 730 | H7 (94R) |
| 2011 | V6/3.6L | | 700 | H7 (94R) |
| 2010-07 | V6/3.3L | | 600 | 34 |
| 2010 | V6/3.8L | | 600 | 34 |
| 2010 | V6/4.0L | | 600 | 34 |
| 2009-08 | V6/3.3L | | 600 | 34[57] |
| 2009-08 | V6/3.8L | | 600 | 34[57] |
| 2009-08 | V6/4.0L | | 600 | 34[57] |
| 2007 | L4/2.4L | | 600 | 34 |
| 2007 | V6/3.8L | | 600 | 34 |
| 2006-04 | V6/3.3L | Opt | 600 | 34 |
| 2006-03 | L4/2.4L | | 500 | 34 |
| 2006-03 | L4/2.4L | Opt | 600 | 34 |
| 2006-03 | V6/3.8L | | 500 | 34 |
| 2006-01 | V6/3.3L | Opt | 600 | 34 |
| 2006-90 | V6/3.3L | | 500 | 34 |
| 2002-96 | L4/2.4L | | 600 | 34 |
| 2002-94 | V6/3.8L | | 600 | 34 |
| 2000-90 | V6/3.0L | | 500 | 34 |
| 1999-96 | L4/2.4L | Opt | 685 | 34 |
| 1999-94 | V6/3.8L | Opt | 685 | 34 |
| 1999-92 | V6/3.0L | Opt | 685 | 34 |
| 1999-92 | V6/3.3L | Opt | 685 | 34 |
| 1995-92 | L4/2.5L | | 600 | 34 |
| 1995-92 | L4/2.5L | Opt | 685 | 34 |
| 1991-90 | V6/3.3L | Opt | 625 | 34 |
| 1991-88 | L4/2.5L | | 500 | 34 |
| 1990 | L4/2.5L | Opt | 625 | 34 |
| 1990 | V6/3.0L | Opt | 625 | 34 |
| **Dodge** Challenger | | | | |
| 2019-16 | V8/6.2L | | 730 | H7 (94R)[50] |
| 2019-11 | V6/3.6L | | 730 | H7 (94R)[50] |
| 2019-11 | V8/6.4L | | 730 | H7 (94R)[50] |
| 2019-11 | V8/5.7L | | 730 | H7 (94R)[50] |
| 2010-09 | V6/3.5L | | 730 | H7 (94R)[50] |
| 2010-08 | V8/6.1L | | 730 | H7 (94R)[50] |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Dodge** Challenger (continued) | | | | |
| 1974-72 | V8/6.6L | | 350 | 27 |
| 1974-71 | V8/5.9L | | 350 | 27 |
| 1974-70 | V8/5.2L | | 350 | 27 |
| 1974 | V8/5.9L | | 440 | 24 |
| 1973-70 | V8/5.6L | | 350 | 27 |
| 1972-70 | L6/3.7L | | 350 | 27 |
| 1972-70 | V8/7.2L | | 350 | 27 |
| 1971-70 | L6/3.2L | | 350 | 27 |
| 1971-70 | V8/6.3L | | 350 | 27 |
| 1971-70 | V8/7.0L | | 350 | 27 |
| **Dodge** Charger | | | | |
| 2018-17 | V8/6.4L | | 730 | H7 (94R)[50] |
| 2018-15 | V8/6.2L | Ex PPkg | 730 | H7 (94R)[50] |
| 2018-11 | V6/3.6L | Ex PPkg | 730 | H7 (94R)[50] |
| 2018-11 | V6/3.6L | PPkg | 800 | – |
| 2018-11 | V8/5.7L | PPkg | 800 | – |
| 2018-10 | V8/5.7L | Ex PPkg | 730 | H7 (94R)[50] |
| 2016-12 | V8/6.4L | Ex PPkg | 730 | H7 (94R)[50] |
| 2016-12 | V8/6.4L | PPkg | 800 | – |
| 2010-06 | V6/2.7L | Ex PPkg | 730 | H7 (94R)[50] |
| 2010 | V6/2.7L | | 730 | H7 (94R)[50] |
| 2010 | V6/3.5L | Ex PPkg | 730 | H7 (94R)[50] |
| 2010 | V6/3.5L | PPkg | 800 | – |
| 2010 | V8/5.7L | | 850 | – |
| 2010 | V8/6.1L | Ex PPkg | 730 | H7 (94R)[50] |
| 2010 | V8/6.1L | PPkg | 850 | – |
| 2009-08 | V6/2.7L | | 730 | H7 (94R)[50,57] |
| 2009-08 | V6/3.5L | Ex PPkg | 730 | H7 (94R)[50,57] |
| 2009-08 | V8/5.7L | Ex PPkg | 730 | H7 (94R)[50,57] |
| 2009 | V6/3.5L | PPkg | 800 | – |
| 2009 | V8/5.7L | PPkg | 800 | – |
| 2009 | V8/6.1L | Ex PPkg | 730 | H7 (94R)[50,57] |
| 2009 | V8/6.1L | PPkg | 800 | – |
| 2008-06 | V8/5.7L | PPkg | 850 | – |
| 2008-06 | V8/6.1L | Ex PPkg | 730 | H7 (94R)[50] |
| 2008-06 | V8/6.1L | PPkg | 850 | – |
| 2008 | V6/3.5L | PPkg | 850 | – |
| 2007-06 | V6/2.7L | | 730 | H7 (94R)[50] |
| 2007-06 | V6/3.5L | Ex PPkg | 730 | H7 (94R)[50] |
| 2007-06 | V6/3.5L | PPkg | 850 | – |
| 2007-06 | V8/5.7L | Ex PPkg | 730 | H7 (94R)[50] |
| 1977-72 | V8/6.6L | | 350 | 27 |
| 1977-71 | V8/5.9L | | 350 | 27 |
| 1977-66 | V8/5.2L | | 350 | 27 |
| 1976-68 | L6/3.7L | | 350 | 27 |
| 1974-67 | V8/7.2L | | 350 | 27 |
| 1974 | V8/5.9L | | 440 | 24 |
| 1973-70 | V8/5.6L | | 350 | 27 |
| 1971-66 | V8/6.3L | | 350 | 27 |
| 1971-66 | V8/7.0L | | 350 | 27 |
| 1969 | V8/7.2L | | 440 | 27 |
| 1967 | V8/4.5L | | 350 | 27 |
| 1966 | V8/5.9L | | 350 | 24 |
| **Dodge** Colt | | | | |
| 1995-93 | L4/1.5L | Can | 580 | 24 |
| 1995-93 | L4/1.5L | US | 435 | 51 |
| 1994-93 | L4/1.8L | Can | 580 | 24 |
| 1994-93 | L4/1.8L | US | 435 | 51 |
| 1994-93 | L4/2.4L | Can | 580 | 24 |
| 1994-93 | L4/2.4L | US | 435 | 51 |
| 1992-91 | L4/1.5L | US | 355 | 25 |
| 1992-91 | L4/1.5L | US, HD | 430 | 25 |
| 1992 | L4/1.5L | Can, Ex Wagon | 420 | 25 |
| 1992 | L4/1.8L | Can, Ex Wagon | 420 | 25 |
| 1992 | L4/1.8L | US | 355 | 25 |
| 1992 | L4/1.8L | US, HD | 430 | 25 |
| 1991-90 | L4/1.5L | Can | 420 | 25 |
| 1991-84 | L4/2.0L | Can | 420 | 25 |
| 1991 | L4/2.0L | US | 435 | 51 |
| 1990-89 | L4/1.8L | Wagon | 435 | 51 |
| 1990-89 | L4/2.0L | Wagon, US | 435 | 51 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Dodge** Colt (continued) | | | | |
| 1990-88 | L4/1.5L | Wagon | 435 | 51 |
| 1990 | L4/1.5L | | 435 | 51 |
| 1990 | L4/1.5L | Ex Wagon | 355 | 25 |
| 1990 | L4/1.6L | | 435 | 51 |
| 1990 | L4/1.6L | Can | 420 | 25 |
| 1990 | L4/1.8L | | 355 | 25 |
| **Dodge** D/W Series Pickups (150, 250, 350) | | | | |
| 1993-92 | L6/5.9L | | 600 | 27 |
| 1993-92 | L6/5.9L | Opt | 810 | 27 |
| 1993-92 | V6/3.9L | | 600 | 27 |
| 1993-92 | V6/3.9L | Opt | 810 | 27 |
| 1993-92 | V8/5.2L | | 600 | 27 |
| 1993-92 | V8/5.2L | Opt | 810 | 27 |
| 1993-92 | V8/5.9L | | 600 | 27 |
| 1993-92 | V8/5.9L | Opt | 810 | 27 |
| 1993-89 | L6/5.9L | Dsl | 600 | 27[2] |
| 1993-89 | L6/5.9L | Dsl | 1025 | |
| 1993-89 | L6/5.9L | Dsl, Opt | 770 | 78[2] |
| 1991-89 | L6/5.9L | | 600 | 34 |
| 1991-89 | L6/5.9L | Opt | 685 | 34 |
| 1991-88 | V6/3.9L | | 600 | 34 |
| 1991-88 | V6/3.9L | Opt | 685 | 34 |
| 1991-88 | V8/5.2L | | 600 | 34 |
| 1991-88 | V8/5.2L | Opt | 685 | 34 |
| 1991-88 | V8/5.9L | | 600 | 34 |
| 1991-88 | V8/5.9L | Opt | 685 | 34 |
| **Dodge** Dakota | | | | |
| 2010 | V6/3.7L | | 600 | 65 |
| 2010 | V6/3.7L | Opt | 750 | 65 |
| 2010 | V8/4.7L | | 600 | 65 |
| 2010 | V8/4.7L | Opt | 750 | 65 |
| 2009-08 | V6/3.7L | | 600 | 65[57] |
| 2009-08 | V8/4.7L | | 600 | 65[57] |
| 2009 | V6/3.7L | Opt | 750 | 65[57] |
| 2009 | V8/4.7L | Opt | 750 | 65[57] |
| 2007-06 | V6/3.7L | | 600 | 65 |
| 2007-06 | V8/4.7L | | 600 | 65 |
| 2006 | V6/3.7L | Opt | 650 | 65 |
| 2006 | V8/4.7L | Opt | 650 | 65 |
| 2005-04 | V6/3.7L | | 600 | 27 |
| 2005-00 | V8/4.7L | | 600 | 27 |
| 2004-01 | V8/4.7L | Opt | 750 | 27 |
| 2003-98 | V6/3.9L | | 600 | 27 |
| 2003-98 | V8/5.9L | Opt | 750 | 27 |
| 2003-92 | V6/3.9L | | 600 | 27 |
| 2003-92 | V6/3.9L | Opt | 750 | 27 |
| 2002-92 | L4/2.5L | | 600 | 27 |
| 1999-92 | L4/2.5L | Opt | 750 | 27 |
| 1999-92 | V8/5.2L | | 600 | 27 |
| 1999-92 | V8/5.2L | Opt | 750 | 27 |
| 1991-89 | L4/2.5L | | 600 | 34 |
| 1991-89 | L4/2.5L | Opt | 685 | 34 |
| 1991-89 | V8/5.2L | | 600 | 34 |
| 1991-89 | V8/5.2L | Opt | 685 | 34 |
| 1991-88 | V6/3.9L | | 600 | 34 |
| 1991-88 | V6/3.9L | Opt | 685 | 34 |
| **Dodge** Dart | | | | |
| 2016-14 | L4/1.4L | | 600 | – |
| 2016-14 | L4/2.0L | SE | 600 | – |
| 2016-13 | L4/2.0L | Ex SE | 600 | H6 (48) |
| 2016-13 | L4/2.4L | | 600 | H6 (48) |
| 2016-13 | L4/2.4L | Opt | 500 | H5 (47) |
| 2016 | L4/2.0L | | 600 | – |
| 2014-13 | L4/1.4L | | 600 | H6 (48) |
| 2014-13 | L4/2.0L | SE | 500 | H5 (47) |
| 2014 | L4/1.4L | | 500 | H5 (47) |
| 2014 | L4/2.0L | | 500 | H5 (47) |
| **Dodge** Daytona | | | | |
| 1993-92 | L4/2.2L | | 600 | 34 |
| 1993-92 | L4/2.5L | | 600 | 34 |
| 1993-90 | V6/3.0L | | 500 | 34 |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000342

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Dodge** Daytona (continued) | | | | |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 |
| 1991 | L4/2.5L | Turbo | 500 | 34 |
| 1990-88 | L4/2.2L | | 500 | 34 |
| 1990-88 | L4/2.5L | | 500 | 34 |
| **Dodge** Durango | | | | |
| 2018 | V6/3.6L | Aux for Start/Stop | 200 | – |
| 2018 | V6/3.6L | w/o Start/Stop | 700 | H7 (94R)⁵⁰ |
| 2018 | V6/3.6L | w/Start/Stop | 650 | H6 (48) **AGM** ³³,⁵⁰ |
| 2018 | V8/5.7L | | 700 | H7 (94R)⁵⁰ |
| 2018 | V8/5.7L | Opt | 800 | – |
| 2018 | V8/6.4L | | 700 | H7 (94R)⁵⁰ |
| 2018 | V8/6.4L | Opt | 800 | – |
| 2017-16 | V6/3.6L | Aux for Start/Stop | 200 | – |
| 2017-16 | V6/3.6L | w/o Start/Stop | 800 | H7 (94R) **AGM** ³³,⁵⁰ |
| 2017-16 | V6/3.6L | w/Start/Stop | 760 | H6 (48) **AGM** ³³,⁵⁰ |
| 2017-15 | V8/5.7L | | 800 | H8 (49) **AGM** ³³,⁵⁰ |
| 2015-14 | V6/3.6L | | 730 | H7 (94R) **AGM** ³³,⁵⁰ |
| 2014 | V8/5.7L | | 800 | H8 (49) **AGM** ³³ |
| 2013-11 | V6/3.6L | | 700 | H7 (94R) **AGM** ³³,⁵⁰ |
| 2013-11 | V8/5.7L | | 700 | H7 (94R) **AGM** ³³,⁵⁰ |
| 2009 | V6/3.7L | | 750 | 65⁵⁷ |
| 2009 | V8/4.7L | | 750 | 65⁵⁷ |
| 2009 | V8/5.7L | | 750 | 65⁵⁷ |
| 2009 | V8/5.7L | Hybrid | 500 | 90 (T5)⁵⁷ |
| 2008 | V6/3.7L | | 600 | 65⁵⁷ |
| 2008 | V8/4.7L | | 600 | 65⁵⁷ |
| 2008 | V8/5.7L | | 600 | 65⁵⁷ |
| 2007-04 | V6/3.7L | | 600 | 65 |
| 2007-04 | V8/4.7L | | 600 | 65 |
| 2007-04 | V8/5.7L | | 600 | 65 |
| 2006-04 | V6/3.7L | Opt | 750 | 65 |
| 2006 | V8/4.7L | Opt | 750 | 65 |
| 2006 | V8/5.7L | Opt | 750 | 65 |
| 2003-00 | V8/4.7L | | 600 | 27 |
| 2003-00 | V8/4.7L | Opt | 750 | 27 |
| 2003-98 | V8/5.9L | | 600 | 27 |
| 2003-98 | V8/5.9L | Opt | 750 | 27 |
| 2000-98 | V8/5.2L | | 600 | 27 |
| 2000-98 | V8/5.2L | Opt | 750 | 27 |
| 1999-98 | V6/3.9L | | 600 | 27 |
| 1999-98 | V6/3.9L | Opt | 750 | 27 |
| **Dodge** Dynasty | | | | |
| 1993-92 | L4/2.5L | | 600 | 34 |
| 1993-90 | V6/3.3L | | 500 | 34 |
| 1993-88 | V6/3.0L | | 500 | 34 |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 |
| 1990-88 | L4/2.5L | | 500 | 34 |
| **Dodge** Grand Caravan (See Caravan, Grand Caravan) | | | | |
| **Dodge** Intrepid | | | | |
| 2004-00 | V6/3.5L | | 600 | 34 |
| 2004-98 | V6/2.7L | | 500 | 34 |
| 2000-98 | V6/3.2L | | 600 | 34 |
| 1997-95 | V6/3.3L | | 600 | 34 |
| 1997-95 | V6/3.5L | | 600 | 34 |
| 1994-93 | V6/3.3L | | 500 | 34 |
| 1994-93 | V6/3.5L | | 500 | 34 |
| **Dodge** Journey | | | | |
| 2018-11 | V6/3.6L | | 525 | 86 |
| 2018-09 | L4/2.4L | | 525 | 86 |
| 2010-09 | V6/3.5L | | 525 | 86 |
| **Dodge** Magnum | | | | |
| 2008-06 | V8/6.1L | | 730 | H7 (94R)⁵⁰ |
| 2008-05 | V6/2.7L | | 730 | H7 (94R)⁵⁰ |
| 2008-05 | V6/3.5L | | 730 | H7 (94R)⁵⁰ |
| 2008-05 | V8/5.7L | | 730 | H7 (94R)⁵⁰ |
| **Dodge** Monaco | | | | |
| 1992 | V6/3.0L | | 600 | 34 |
| 1991 | V6/3.0L | | 625 | 34 |
| 1990 | V6/3.0L | | 500 | 34 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Dodge** Neon | | | | |
| 2005-03 | L4/2.4L | | 450 | 26R |
| 2005-00 | L4/2.0L | | 450 | 26R |
| 1999-95 | L4/2.0L | | 450 | 58³⁵ |
| **Dodge** Nitro | | | | |
| 2011-07 | V6/3.7L | | 600 | 34 |
| 2011-07 | V6/4.0L | | 600 | 34 |
| **Dodge** Omni | | | | |
| 1990 | L4/2.2L | | 430 | 34 |
| **Dodge** Ram 50 | | | | |
| 1993-91 | L4/2.4L | 4WD | 435 | 51 |
| 1993-91 | L4/2.4L | RWD, Can | 490 | 24 |
| 1993-91 | L4/2.4L | RWD, US | 435 | 51 |
| 1992-91 | L4/2.4L | RWD, HD, Can | 580 | 24 |
| 1991-90 | V6/3.0L | | 490 | 24 |
| 1991 | V6/3.0L | Opt | 580 | 24 |
| 1990 | L4/2.4L | Can | 580 | 24 |
| 1990 | L4/2.4L | US | 435 | 51 |
| **Dodge** Ram Pickup (1500-3500) | | | | |
| 2010 | L6/6.7L | Dsl | 730 | H7 (94R)² |
| 2010 | V6/3.7L | | 700 | H7 (94R) |
| 2010 | V8/4.7L | | 700 | H7 (94R) |
| 2010 | V8/5.7L | | 700 | H7 (94R) |
| 2009-08 | L6/6.7L | Dsl | 750 | 65²,⁵⁷ |
| 2009 | V6/3.7L | Mexico Production | 700 | 65⁵⁷ |
| 2009 | V6/3.7L | US Production | 700 | H7 (94R) |
| 2009 | V8/4.7L | Mexico Production | 700 | 65⁵⁷ |
| 2009 | V8/4.7L | US | 700 | H7 (94R)⁵⁷ |
| 2009 | V8/4.7L | US Production | 700 | H7 (94R) |
| 2009 | V8/5.7L | Mexico Production | 700 | 65⁵⁷ |
| 2009 | V8/5.7L | US Production | 700 | H7 (94R) |
| 2008 | V6/3.7L | | 600 | 65⁵⁷ |
| 2008 | V8/4.7L | | 600 | 65⁵⁷ |
| 2008 | V8/5.7L | HD, Mexico Production | 750 | 65⁵⁷ |
| 2008 | V8/5.7L | HD, US Production | 730 | H7 (94R) |
| 2008 | V8/5.7L | Mexico Production | 650 | 65⁵³ |
| 2008 | V8/5.7L | US | 625 | H7 (94R)⁵⁷ |
| 2008 | V8/5.7L | US Production | 625 | H7 (94R) |
| 2007-06 | V6/3.7L | | 600 | 65 |
| 2007-03 | V8/5.7L | | 600 | 65 |
| 2007-03 | L6/5.9L | Opt | 750 | 65 |
| 2007-02 | L6/5.9L | Dsl | 750 | 65² |
| 2007 | L6/6.7L | Dsl | 750 | 65² |
| 2007 | V8/4.7L | | 750 | 65 |
| 2006-03 | V6/3.7L | Opt | 750 | 65 |
| 2006-03 | V8/4.7L | Opt | 750 | 65 |
| 2006 | V10/8.3L | | 600 | 65 |
| 2006 | V10/8.3L | Opt | 750 | 65 |
| 2006 | V8/5.7L | | 600 | 65 |
| 2005-04 | V10/8.3L | | 750 | 65 |
| 2005-04 | V6/3.7L | | 650 | 65 |
| 2005 | V8/4.7L | | 650 | 65 |
| 2004-03 | V8/4.7L | | 600 | 65 |
| 2003-94 | V8/5.9L | | 600 | 27 |
| 2003-94 | V8/5.9L | Opt | 750 | 27 |
| 2003 | V10/8.0L | Late 2002 on | 750 | 65 |
| 2003 | V6/3.7L | | 600 | 65 |
| 2002-01 | V10/8.0L | Early 2002 | 750 | 27 |
| 2002 | L6/5.9L | Dsl, Early, 2500, 3500 | 750 | 27² |
| 2002 | L6/5.9L | Dsl, Late | 650 | 65² |
| 2002 | L6/5.9L | Dsl, Late 2002, 2500, 3500 | 750 | 65² |
| 2002 | V10/8.0L | Late 2002 | 650 | 65 |
| 2002 | V6/3.7L | Early or HD | 750 | 27 |
| 2002 | V6/3.7L | Late 2002 | 650 | 65 |
| 2002 | V8/4.7L | Late 2002 | 650 | 65 |
| 2002 | V8/4.7L | Late 2002, 2500, 3500 | 750 | 27 |
| 2002 | V8/5.9L | Early or HD | 750 | 27 |
| 2002 | V8/5.9L | Late | 650 | 65 |
| 2002 | V8/5.9L | Late 2002 | 650 | 65 |
| 2001-00 | L6/5.9L | Dsl | 750 | 27² |
| 2001-97 | L6/5.9L | Dsl or HD | 750 | 27² |
| 2001-94 | V6/3.9L | | 600 | 27 |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Dodge** Ram Pickup (1500-3500) (continued) | | | | |
| 2001-94 | V6/3.9L | Opt | 750 | 27 |
| 2001-94 | V8/5.2L | | 600 | 27 |
| 2001-94 | V8/5.2L | Opt | 750 | 27 |
| 2000-94 | V10/8.0L | | 750 | 27 |
| 1996-94 | L6/5.9L | | 600 | 27 |
| 1996-94 | L6/5.9L | Dsl | 750 | 27 [2] |
| **Dodge** Ram Van (1500-3500) | | | | |
| 2003-99 | V6/3.9L | | 600 | 27 |
| 2003-99 | V6/3.9L | Opt | 750 | 27 |
| 2003-99 | V8/5.2L | | 600 | 27 |
| 2003-99 | V8/5.2L | Opt | 750 | 27 |
| 2003-99 | V8/5.9L | | 600 | 27 |
| 2003-99 | V8/5.9L | Opt | 750 | 27 |
| **Dodge** Ramcharger | | | | |
| 1993-92 | V8/5.2L | | 610 | 27 |
| 1993-92 | V8/5.2L | Opt | 685 | 27 |
| 1993-92 | V8/5.9L | | 610 | 27 |
| 1993-92 | V8/5.9L | Opt | 685 | 27 |
| 1991-89 | V8/5.2L | Opt | 685 | 34 |
| 1991-89 | V8/5.9L | Opt | 685 | 34 |
| 1991-88 | V8/5.2L | | 600 | 34 |
| 1991-88 | V8/5.9L | | 600 | 34 |
| **Dodge** Shadow | | | | |
| 1994-92 | L4/2.5L | | 600 | 34 |
| 1994-92 | V6/3.0L | | 500 | 34 |
| 1994-90 | L4/2.2L | | 500 | 34 |
| 1991 | L4/2.5L | | 625 | 34 |
| 1990-88 | L4/2.5L | | 500 | 34 |
| **Dodge** Spirit | | | | |
| 1995-91 | L4/2.5L | | 600 | 34 |
| 1995-89 | V6/3.0L | | 500 | 34 |
| 1992-91 | L4/2.2L | | 600 | 34 |
| 1990-89 | L4/2.5L | | 500 | 34 |
| **Dodge** Sprinter 2500 | | | | |
| 2009-07 | V6/3.0L | Dsl | 850 | – |
| 2008-07 | V6/3.5L | | 850 | – |
| 2006-03 | L5/2.7L | Dsl | 850 | – |
| **Dodge** Sprinter 3500 | | | | |
| 2009-07 | V6/3.0L | Dsl | 850 | – |
| 2008-07 | V6/3.5L | | 850 | – |
| 2006-03 | L5/2.7L | Dsl | 850 | – |
| **Dodge** Stealth | | | | |
| 1996-94 | V6/3.0L | | 520 | 25 |
| 1993-92 | V6/3.0L | | 490 | 24 |
| 1993-91 | V6/3.0L | Opt | 585 | 24 |
| 1991 | V6/3.0L | DOHC | 490 | 24 |
| 1991 | V6/3.0L | SOHC | 420 | 25 |
| **Dodge** Stratus | | | | |
| 2006-03 | V6/2.7L | Sedan | 510 | 75 |
| 2006-03 | V6/2.7L | w/side Terminals | 510 | 75 |
| 2006-01 | L4/2.4L | Top Terminal | 525 | 86 |
| 2006-01 | V6/2.7L | Coupe | 525 | 86 |
| 2006-01 | V6/2.7L | Top Terminal | 525 | 86 |
| 2006-95 | L4/2.4L | w/side Terminals | 510 | 75 |
| 2005-01 | V6/3.0L | Top Terminal | 525 | 86 |
| 2005-01 | V6/3.0L | w/side Terminals | 510 | 75 |
| 2002 | V6/2.7L | Sedan | 510 | 86 |
| 2001 | V6/2.7L | Sedan | 510 | 75 |
| 2000-98 | L4/2.0L | | 510 | 86 |
| 2000-95 | L4/2.0L | Top Terminal | 510 | 86 |
| 2000-95 | L4/2.0L | Top Terminal | 510 | 86 |
| **Dodge** SX 2.0 | | | | |
| 2005-03 | L4/2.0L | | 450 | 26R |
| **Dodge** Viper | | | | |
| 2017-15 | V10/8.4L | | 590 | 90 (T5) [50] |
| 2010-08 | V10/8.4L | | 600 | 34 [50] |
| 2006-03 | V10/8.3L | | 600 | 34 |
| 2002-97 | V10/8.0L | | 650 | 78 |
| 1996-92 | V10/8.0L | | 770 | 78 |
| 1992 | V10/8.0L | | 650 | 78 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Dodge** Viper SRT | | | | |
| 2014-13 | V10/8.4L | | 590 | 90 (T5) |
| **Eagle** 2000 GTX | | | | |
| 1993-91 | L4/2.0L | | 500 | 24 |
| **Eagle** Premier | | | | |
| 1992 | V6/3.0L | | 600 | 34 |
| 1991-90 | V6/3.0L | | 500 | 34 |
| **Eagle** Summit | | | | |
| 1996-95 | L4/1.5L | | 435 | 51 |
| 1996-95 | L4/1.8L | | 435 | 51 |
| 1996-95 | L4/1.8L | Wagon | 355 | 25 |
| 1996-95 | L4/2.4L | | 435 | 51 |
| 1996-95 | L4/2.4L | Wagon | 490 | 24 |
| 1994-93 | L4/1.5L | Can | 580 | 24 |
| 1994-93 | L4/1.5L | Ex Wagon, US | 435 | 51 |
| 1994-93 | L4/1.5L | US, Wagon | 350 | 25 |
| 1994-93 | L4/1.8L | Can | 580 | 24 |
| 1994-93 | L4/1.8L | Ex Wagon, US | 435 | 51 |
| 1994-93 | L4/2.4L | Can | 580 | 24 |
| 1994-93 | L4/2.4L | Ex Wagon, US | 435 | 51 |
| 1994-92 | L4/1.8L | Wagon, US | 350 | 25 |
| 1994-92 | L4/2.4L | Wagon, US | 490 | 24 |
| 1992-91 | L4/1.5L | Ex Wagon | 355 | 25 |
| 1992-91 | L4/1.5L | Opt | 430 | 25 |
| 1992-90 | L4/1.5L | Can | 420 | 25 |
| 1992 | L4/1.5L | Wagon, Can | 580 | 24 |
| 1992 | L4/1.8L | Can | 420 | 25 |
| 1992 | L4/1.8L | Opt | 430 | 25 |
| 1992 | L4/1.8L | Wagon, Can | 580 | 24 |
| 1992 | L4/2.4L | Can | 420 | 25 |
| 1992 | L4/2.4L | Ex Wagon | 355 | 25 |
| 1992 | L4/2.4L | Opt | 430 | 25 |
| 1992 | L4/2.4L | Wagon, Can | 580 | 24 |
| 1990 | L4/1.5L | US | 355 | 25 |
| 1990 | L4/1.6L | Can | 420 | 25 |
| 1990 | L4/1.6L | US | 435 | 51 |
| **Eagle** Talon | | | | |
| 1998-95 | L4/2.0L | AT | 525 | 86 |
| 1998-95 | L4/2.0L | MT | 430 | 86 |
| 1998 | L4/2.0L | Turbo | 525 | 86 |
| 1997-95 | L4/2.0L | Turbo, AT | 525 | 86 |
| 1994-93 | L4/1.8L | Can, w/AT | 525 | 86 |
| 1994-93 | L4/1.8L | Can, w/MT | 430 | 86 |
| 1994-90 | L4/2.0L | Can or Turbo | 525 | 86 |
| 1994-90 | L4/2.0L | US | 430 | 86 |
| 1993 | L4/1.8L | US | 430 | 86 |
| **Eagle** Vision | | | | |
| 1997-95 | V6/3.3L | | 600 | 34 |
| 1997-95 | V6/3.5L | | 600 | 34 |
| 1994-93 | V6/3.3L | | 500 | 34 |
| 1994-93 | V6/3.5L | | 500 | 34 |
| **Eagle** Vista | | | | |
| 1992-90 | L4/2.0L | | 420 | 25 |
| 1991-90 | L4/2.0L | | 420 | 25 |
| **Ferrari** 348 GTB | | | | |
| 1994-93 | V8/3.4L | | N/A | – |
| **Ferrari** 348 GTS | | | | |
| 1994-93 | V8/3.4L | | N/A | – |
| **Ferrari** 348 Spider | | | | |
| 1995-93 | V8/3.4L | | N/A | – |
| **Ferrari** 348 tb | | | | |
| 1992-90 | V8/3.4L | | N/A | – |
| **Ferrari** 348 ts | | | | |
| 1992-89 | V8/3.4L | | N/A | – |
| **Ferrari** 360 | | | | |
| 2005-00 | V8/3.6L | | 570 | – |
| **Ferrari** 458 Italia | | | | |
| 2015-10 | V8/4.5L | | 760 | H6 (48) **AGM** [33,50,54] |
| **Ferrari** 458 Speciale | | | | |
| 2015 | V8/4.5L | | 760 | H6 (48) **AGM** [33,50,54] |

See page 80 for Footnotes. Selection may vary by warehouse.

Ferrari

# 36

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Ferrari** 458 Spider | | | | |
| 2015-12 | V8/4.5L | | 760 | H6 (48) **AGM** 33, 50, 54 |
| **Ferrari** 488 GTB | | | | |
| 2019-18 | V8/3.9L | | 70 Ah | H6 (48) **AGM** 33, 50, 54 |
| 2017-16 | V8/3.9L | | 760 | H6 (48) **AGM** 33, 50, 54 |
| **Ferrari** 488 Spider | | | | |
| 2017-16 | V8/3.9L | | 760 | H6 (48) **AGM** 33, 50, 54 |
| **Ferrari** 575M Maranello | | | | |
| 2005 | V12/5.7L | | 680 | – |
| **Ferrari** 599 GTB | | | | |
| 2009-07 | V12/6.0L | | 800 | – |
| **Ferrari** 612 Scaglietti | | | | |
| 2010-05 | V12/5.7L | | 850 | – |
| 2008 | V12/5.7L | | 850 | – |
| 2006 | V12/5.7L | | 850 | – |
| **Ferrari** California | | | | |
| 2014-13 | V8/4.3L | | 850 | – |
| 2012 | V8/4.3L | | 850 | – |
| 2011-09 | V8/4.3L | | 850 | – |
| **Ferrari** F430 | | | | |
| 2009-06 | V8/4.3L | | 760 | – |
| **Ferrari** Mondial t | | | | |
| 1990 | V8/3.4L | | 700 | – |
| **Ferrari** Superamerica | | | | |
| 2005 | V12/5.7L | | 850 | – |
| **Ferrari** Testarossa | | | | |
| 1990 | H12/4.9L | | 700 | – |
| **Fiat** 124 Spider | | | | |
| 2017 | L4/1.4L | | 600 | H6 (48) |
| **Fiat** 500 | | | | |
| 2016-12 | L4/1.4L | | 500 | H5 (47) |
| **Fiat** 500L | | | | |
| 2017-14 | L4/1.4L | | 500 | H5 (47) |
| **Fiat** 500X | | | | |
| 2016 | L4/1.4L | | 500 | H5 (47) |
| 2016 | L4/2.4L | | 600 | H6 (48) |
| **Ford** Aerostar | | | | |
| 1997-90 | V6/4.0L | | 650 | 65 |
| 1997-89 | V6/3.0L | From 10/1/1988 | 650 | 65 |
| **Ford** Aspire | | | | |
| 1997-94 | L4/1.3L | | 460 | 35 |
| **Ford** Bronco | | | | |
| 1996-90 | V8/5.0L | | 650 | 65 |
| 1996-90 | V8/5.8L | | 650 | 65 |
| 1992-90 | L6/4.9L | | 650 | 65 |
| **Ford** Bronco II | | | | |
| 1990 | V6/2.9L | | 650 | 65 |
| **Ford** C-Max | | | | |
| 2018-13 | L4/2.0L | Hybrid | 390 | – |
| **Ford** Contour | | | | |
| 2000-98 | L4/2.0L | | 590 | 40R |
| 2000-98 | V6/2.5L | | 590 | 40R |
| 1997-95 | L4/2.0L | | 590 | 96R |
| 1997-95 | L4/2.0L | Opt | 650 | – |
| 1997-95 | V6/2.5L | | 650 | – |
| **Ford** Crown Victoria | | | | |
| 2011-09 | V8/4.6L | Opt | 750 | 65 |
| 2011-07 | V8/4.6L | | 650 | 65 |
| 2006-98 | V8/4.6L | PPkg | 750 | 65 |
| 2006-98 | V8/4.6L | US | 650 | 65 |
| 2006-92 | V8/4.6L | Can & Opt | 750 | 65 |
| 2003 | V8/4.6L | Can or Opt | 750 | 65 |
| 1997-96 | V8/4.6L | Natural Gas | 850 | 65 |
| 1997-92 | V8/4.6L | w/HWS or PPkg | 850 | 65 |
| 1997 | V8/4.6L | US | 540 | 59 |
| 1996 | V8/4.6L | Early | 540 | 58 |
| 1996 | V8/4.6L | Late | 540 | 59 |
| 1995-92 | V8/4.6L | US | 540 | 58 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Ford** Country Squire | | | | |
| 1991-90 | V8/5.0L | Opt | 650 | 65 |
| 1991-90 | V8/5.0L | | 540 | 58 |
| **Ford** EcoSport | | | | |
| 2019-18 | L3/1.0L | | 760 | H6 (48) **AGM** 33 |
| 2019-18 | L4/2.0L | | 760 | H6 (48) **AGM** 33 |
| **Ford** Edge | | | | |
| 2019 | L4/2.0L | | 760 | H6 (48) **AGM** 33 |
| 2019 | V6/2.7L | | 760 | H6 (48) **AGM** 33 |
| 2018-15 | L4/2.0L | w/o Start/Stop | 590 | 90 (T5) |
| 2018-15 | L4/2.0L | w/Start/Stop | 760 | H6 (48) **AGM** 33 |
| 2018-15 | V6/2.7L | | 590 | 90 (T5) |
| 2018-15 | V6/3.5L | | 590 | 90 (T5) |
| 2017-15 | L4/2.0L | | 590 | 90 (T5) |
| 2017-15 | L4/2.0L | Start/Stop | 760 | H6 (48) **AGM** 33 |
| 2014-12 | L4/2.0L | w/o Power Code Remote Start | 540 | 59 |
| 2014-12 | L4/2.0L | w/Power Code Remote Start | 650 | 65 |
| 2014-11 | V6/3.5L | w/o Power Code Remote Start | 540 | 59 |
| 2014-11 | V6/3.5L | w/Power Code Remote Start | 650 | 65 |
| 2014-11 | V6/3.7L | w/o Power Code Remote Start | 540 | 59 |
| 2014-11 | V6/3.7L | w/Power Code Remote Start | 650 | 65 |
| 2010 | V6/3.5L | | 590 | 36R |
| 2009 | V6/3.5L | | 540 | 36R |
| 2009 | V6/3.5L | Opt | 600 | 36R |
| 2008 | V6/3.5L | | 600 | 36R |
| 2007 | V6/3.5L | | 580 | 36R |
| **Ford** Escape | | | | |
| 2019-11 | L4/2.5L | | 590 | 96R |
| 2019 | L4/1.5L | | 760 | H6 (48) **AGM** 33 |
| 2019 | L4/2.0L | | 760 | H6 (48) **AGM** 33 |
| 2018-17 | L4/1.5L | w/o Start/Stop/Intelligent access | 590 | 96R |
| 2018-17 | L4/1.5L | w/Start/Stop/Intelligent access | 760 | H6 (48) **AGM** 33 |
| 2018-17 | L4/2.0L | w/o Start/Stop/Intelligent access | 590 | 96R |
| 2018-17 | L4/2.0L | w/Start/Stop/Intelligent access | 760 | H6 (48) **AGM** 33 |
| 2016-15 | L4/1.6L | | 590 | 96R |
| 2016-15 | L4/2.5L | | 590 | 96R |
| 2014-13 | L4/1.6L | | 500 | 96R |
| 2014-13 | L4/2.0L | Opt | 590 | 96R |
| 2014-13 | L4/2.0L | Opt | 590 | 96R |
| 2014-13 | L4/2.5L | | 500 | 96R |
| 2014-13 | L4/2.5L | Opt | 590 | 96R |
| 2014-01 | L4/2.0L | | 500 | 96R |
| 2012-11 | V6/3.0L | | 590 | 96R |
| 2012-09 | L4/2.5L | Hybrid | 500 | 96R |
| 2010-09 | L4/2.5L | Ex Hybrid | 590 | 40R |
| 2010 | L4/2.5L | Gas | 650 | – |
| 2010 | L4/2.5L | Gas, Opt | 590 | 96R |
| 2010 | V6/3.0L | | 650 | – |
| 2010 | V6/3.0L | Opt | 590 | 96R |
| 2009-01 | V6/3.0L | | 590 | 40R |
| 2008-05 | L4/2.3L | Ex Hybrid | 590 | 40R |
| 2008-05 | L4/2.3L | Hybrid | 500 | 96R |
| **Ford** Escort | | | | |
| 2003-98 | L4/2.0L | | 500 | 58 |
| 1997 | L4/2.0L | | 540 | 58 |
| 1996-95 | L4/1.8L | | 540 | 35 |
| 1996-91 | L4/1.9L | | 460 | 35 |
| 1994-91 | L4/1.8L | | 460 | 35 |
| 1990-87 | L4/1.9L | HD or w/MFI | 540 | 58 |
| 1990 | L4/1.9L | w/CFI | 460 | 58 |
| **Ford** E-Series Vans | | | | |
| 2019-17 | V10/6.8L | Aux Battery | 750 | – |
| 2019-17 | V8/6.2L | Aux Battery | 750 | – |
| 2019-17 | V10/6.8L | Primary Battery | 650 | 65 |
| 2019-03 | V10/6.8L | Primary Battery | 650 | 65 |
| 2016-07 | V10/6.8L | Aux Battery | 750 | – |
| 2016-07 | V8/5.4L | Aux Battery | 750 | – |
| 2016-07 | V8/5.4L | Primary Battery | 650 | 65 |
| 2014-07 | V8/4.6L | Aux Battery | 750 | – |
| 2014-03 | V10/6.8L | | 650 | 65 |
| 2014-03 | V8/4.6L | | 650 | 65 |
| 2014-00 | V8/5.4L | | 650 | 65 |

MOYER_DERO_000345

# Automotive/Light Truck

**Ford** 37

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Ford** E-Series Vans (continued) | | | | |
| 2010-04 | V8/6.0L | Dsl | 750 | 65² |
| 2008-07 | V8/5.4L | | 650 | 65² |
| 2006-97 | V10/6.8L | Aux Battery | 625 | – |
| 2006-97 | V8/4.6L | Aux Battery | 625 | – |
| 2006-97 | V8/5.4L | Aux Battery | 625 | – |
| 2003-97 | V6/4.2L | | 650 | 65 |
| 2003-97 | V6/4.2L | Aux Battery | 625 | – |
| 2003-97 | V8/7.3L | Dsl | 750 | 65² |
| 2002-99 | V10/6.8L | Aux Battery | 650 | – |
| 2002-99 | V10/6.8L | Primary Battery | 750 | 65 |
| 2002-97 | V10/6.8L | | 750 | 65 |
| 2002-97 | V6/4.2L | Opt | 750 | 65 |
| 2002-97 | V8/4.6L | Opt | 750 | 65 |
| 2002-97 | V8/5.4L | Opt | 750 | 65 |
| 2002 | V8/4.6L | Aux, HD | 650 | – |
| 2002 | V8/5.4L | | 650 | – |
| 2002 | V8/5.4L | Aux Battery | 650 | – |
| 2001-97 | V8/4.6L | Primary Battery | 650 | 65 |
| 1996-95 | V8/5.0L | | 650 | 65 |
| 1996-95 | V8/5.0L | | 850 | 65 |
| 1996-95 | V8/5.0L | Primary Battery | 850 | 65 |
| 1996-92 | L6/4.9L | | 650 | 65 |
| 1996-92 | L6/4.9L | Aux Battery | 500 | – |
| 1996-92 | L6/4.9L | Opt | 850 | 65 |
| 1996-92 | L6/4.9L | Primary Battery | 650 | 65 |
| 1996-92 | V8/5.0L | | 500 | – |
| 1996-92 | V8/5.0L | Primary Battery | 650 | 65 |
| 1996-92 | V8/5.8L | | 650 | 65 |
| 1996-92 | V8/5.8L | Aux Battery | 500 | – |
| 1996-92 | V8/5.8L | Opt | 850 | 65 |
| 1996-92 | V8/7.3L | Dsl, Lft Side | 850 | 65 |
| 1996-92 | V8/7.3L | Dsl, Rt Side | 600 | – |
| 1996-92 | V8/7.5L | Aux Battery | 500 | – |
| 1996-92 | V8/7.5L | Gas | 650 | 65 |
| 1996-92 | V8/7.5L | Opt | 850 | 65 |
| 1994-92 | V8/5.0L | Opt | 850 | 65 |
| 1991-90 | L6/4.9L | Aux Battery | 350 | 24F |
| 1991-90 | L6/4.9L | Gas | 535 | – |
| 1991-90 | V8/5.0L | Aux Battery | 350 | 24F |
| 1991-90 | V8/5.0L | Gas | 535 | – |
| 1991-90 | V8/5.8L | Aux Battery | 350 | 24F |
| 1991-90 | V8/5.8L | Gas | 535 | – |
| 1991-90 | V8/7.3L | Dsl | 700 | 27² |
| 1991-90 | V8/7.5L | Aux Battery | 350 | 24F |
| 1991-90 | V8/7.5L | Gas | 535 | – |
| 1991-89 | L6/4.9L | Primary Battery | 535 | – |
| 1991-86 | L6/4.9L | | 535 | – |
| **Ford** Excursion | | | | |
| 2005-03 | V8/6.0L | Dsl | 750 | 65² |
| 2005-00 | V10/6.8L | | 750 | 65 |
| 2005-00 | V8/5.4L | | 750 | 65 |
| 2003-00 | V8/7.3L | Dsl | 750 | 65² |
| **Ford** Expedition | | | | |
| 2019-18 | V6/3.5L | | 800 | H7 (94R) **AGM** 33 |
| 2017-16 | V6/3.5L | w/Intelligent Access | 750 | 65 |
| 2017-16 | V6/3.5L | w/o Intelligent Access | 650 | 65 |
| 2015 | V6/3.5L | | 650 | 65 |
| 2015 | V6/3.5L | Opt | 750 | 65 |
| 2014-07 | V8/5.4L | Opt | 650 | 65 |
| 2014-97 | V8/5.4L | | 650 | 65 |
| 2004-97 | V8/4.6L | | 650 | 65 |
| 2001-97 | V8/4.6L | Opt | 750 | 65 |
| 2001-97 | V8/5.4L | Opt | 750 | 65 |
| **Ford** Explorer | | | | |
| 2019-16 | L4/2.3L | w/Intelligent Access | 650 | 65 |
| 2019-16 | L4/2.3L | w/o Intelligent Access | 540 | 59 |
| 2019-15 | V6/3.5L | w/Intelligent Access | 650 | 65 |
| 2019-15 | V6/3.5L | w/o Intelligent Access | 540 | 59 |
| 2017-14 | V6/3.5L | PPkg Version | 750 | 65 |
| 2015 | L4/2.0L | w/Intelligent Access | 650 | 65 |
| 2015 | L4/2.0L | w/o Intelligent Access | 540 | 59 |
| 2014-11 | V6/3.5L | | 650 | 65 |
| **Ford** Explorer (continued) | | | | |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 540 | 59 |
| 2014 | L4/2.0L | w/Power Code Remote Start | 650 | 65 |
| 2014 | V6/3.5L | w/o Power Code Remote Start | 540 | 59 |
| 2014 | V6/3.5L | w/Power Code Remote Start | 650 | 65 |
| 2013-12 | L4/2.0L | | 650 | 65 |
| 2010-02 | V8/4.6L | | 650 | 65 |
| 2010-91 | V6/4.0L | | 650 | 65 |
| 2006 | V6/4.0L | Opt | 750 | 65 |
| 2006 | V8/4.6L | Opt | 750 | 65 |
| 2001-96 | V8/5.0L | | 650 | 65 |
| **Ford** Explorer Sport Trac | | | | |
| 2010-07 | V6/4.0L | | 650 | 65 |
| 2010-07 | V8/4.6L | | 650 | 65 |
| 2005-01 | V6/4.0L | | 650 | 65 |
| **Ford** F-150, F-150 Heritage | | | | |
| 2019-18 | V6/3.3L | Dsl | 850 | H8 (49) **AGM** 33 |
| 2019-18 | V6/3.3L | Ex King Ranch, Lariat, Platinum | 760 | H6 (48) **AGM** 33 |
| 2019-18 | V6/3.3L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** 33 |
| 2019-18 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 760 | H6 (48) **AGM** 33 |
| 2019-18 | V6/3.5L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** 33 |
| 2019-18 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 760 | H6 (48) **AGM** 33 |
| 2019-18 | V8/5.0L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** 33 |
| 2019-17 | V6/2.7L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** 33 |
| 2019-15 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 760 | H6 (48) **AGM** 33 |
| 2017-15 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) |
| 2017-15 | V6/3.5L | King Ranch, Lariat, Platinum | 730 | H7 (94R) |
| 2017-15 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) |
| 2017-15 | V8/5.0L | King Ranch, Lariat, Platinum | 730 | H7 (94R) |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** 33 |
| 2014-11 | V6/3.5L | | 750 | 65 |
| 2014-11 | V6/3.7L | | 750 | 65 |
| 2014-11 | V8/5.0L | | 750 | 65 |
| 2014-10 | V8/6.2L | | 750 | 65 |
| 2010-07 | V8/4.6L | Opt | 650 | 65 |
| 2010-07 | V8/5.4L | Opt | 650 | 65 |
| 2010-97 | V8/4.6L | | 540 | 59 |
| 2010-97 | V8/5.4L | | 540 | 59 |
| 2008-07 | V6/4.2L | Opt | 650 | 65 |
| 2008-97 | V6/4.2L | | 540 | 59 |
| 2006-97 | V8/4.6L | HD, Can | 650 | 65 |
| 2006-97 | V8/4.6L | HD, Can | 650 | 65 |
| 2006-97 | V8/5.4L | HD, Can | 650 | 65 |
| 1996-90 | L6/4.9L | Opt | 850 | 65 |
| 1996-87 | L6/4.9L | | 650 | 65 |
| 1996-87 | V8/5.0L | | 650 | 65 |
| 1996-87 | V8/5.0L | Opt | 850 | 65 |
| 1996-87 | V8/5.8L | | 650 | 65 |
| 1996-87 | V8/5.8L | Opt | 850 | 65 |
| **Ford** F-250 HD | | | | |
| 1997 | V8/5.8L | | 540 | 59 |
| 1997 | V8/5.8L | Opt | 750 | 65 |
| 1997 | V8/7.3L | Dsl | 750 | 65² |
| 1997 | V8/7.5L | | 540 | 59 |
| 1997 | V8/7.5L | Opt | 750 | 65 |
| **Ford** F-250, F-250 Super Duty | | | | |
| 2019-17 | V8/6.2L | Ex XL | 750 | 65 |
| 2019-17 | V8/6.2L | XL | 650 | 65 |
| 2019-11 | V8/6.7L | Dsl | 750 | 65² |
| 2016-11 | V8/6.2L | | 650 | 65 |
| 2016-11 | V8/6.2L | Opt | 750 | 65 |
| 2010-08 | V8/5.4L | HD, Over 8500 lb. GVW | 750 | 65 |
| 2010-08 | V8/6.4L | | 750 | 65² |
| 2010-00 | V8/5.4L | | 650 | 65 |
| 2010-99 | V10/6.8L | | 650 | 65 |
| 2010-99 | V10/6.8L | Opt | 750 | 65 |
| 2010 | V8/6.4L | Dsl | 750 | 65² |
| 2007-99 | V8/5.4L | Opt | 650 | 65 |
| 2007 | V8/6.0L | Dsl | 650 | 65² |
| 2006-02 | V8/6.0L | Dsl | 750 | 65² |
| 2003-99 | V8/7.3L | Dsl | 750 | 65² |

MOYER_DEPO 000346

# 38

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Ford** F-250, F-250 Super Duty (continued) | | | | |
| 1999-97 | V8/4.6L | Opt | 650 | 65 |
| 1999-97 | V8/4.6L | Opt over 8500 lb. | 650 | 65 |
| 1999-97 | V8/4.6L | Under 8500 lb. GVW | 540 | 59 |
| 1999-97 | V8/5.4L | HD, Over 8500 lb. GVW | 750 | 65 |
| 1999-97 | V8/5.4L | Over 8500 lb. GVW | 650 | 65 |
| 1999-97 | V8/5.4L | Under 8500 lb. GVW | 540 | 59 |
| 1996-88 | V8/7.3L | Dsl | 850 | 65² |
| 1996-87 | L6/4.9L | | 650 | 65 |
| 1996-87 | L6/4.9L | Opt | 850 | 65 |
| 1996-87 | V8/5.0L | | 650 | 65 |
| 1996-87 | V8/5.0L | Opt | 850 | 65 |
| 1996-87 | V8/5.8L | | 650 | 65 |
| 1996-87 | V8/5.8L | Opt | 850 | 65 |
| 1996-87 | V8/7.5L | | 650 | 65 |
| 1996-87 | V8/7.5L | Opt | 850 | 65 |
| **Ford** F-350, F-350 Super Duty | | | | |
| 2019-17 | V8/6.2L | Ex XL | 750 | 65 |
| 2019-17 | V8/6.2L | XL | 650 | 65 |
| 2019-11 | V8/6.7L | Dsl | 750 | 65² |
| 2016-11 | V8/6.2L | | 650 | 65 |
| 2016-11 | V8/6.2L | Opt | 750 | 65 |
| 2010-08 | V8/6.4L | Dsl | 750 | 65² |
| 2010-99 | V10/6.8L | | 650 | 65 |
| 2010-99 | V10/6.8L | Opt | 750 | 65 |
| 2010-99 | V8/5.4L | | 650 | 65 |
| 2010-99 | V8/5.4L | Opt | 750 | 65 |
| 2007 | V8/6.0L | Dsl | 650 | 65² |
| 2006-03 | V8/6.0L | Dsl | 750 | 65² |
| 2003-97 | V8/7.3L | Dsl | 750 | 65² |
| 1997 | V8/5.8L | | 540 | 59 |
| 1997 | V8/5.8L | Opt | 750 | 65 |
| 1997 | V8/7.5L | | 540 | 59 |
| 1997 | V8/7.5L | Opt | 750 | 65 |
| 1996-88 | V8/7.3L | Dsl | 850 | 65² |
| 1996-87 | L6/4.9L | | 650 | 65 |
| 1996-87 | L6/4.9L | Opt | 850 | 65 |
| 1996-87 | V8/5.8L | | 650 | 65 |
| 1996-87 | V8/5.8L | Opt | 850 | 65 |
| 1996-87 | V8/7.5L | | 650 | 65 |
| 1996-87 | V8/7.5L | Opt | 850 | 65 |
| **Ford** Festiva | | | | |
| 1993-88 | L4/1.3L | | 390 | 35 |
| **Ford** Fiesta | | | | |
| 2019-11 | L4/1.6L | | 500 | 96R |
| 2017-14 | L3/1.0L | | 500 | 96R |
| 2017-14 | L3/1.0L | Opt | 590 | 96R |
| 2017-14 | L4/1.6L | Opt | 590 | 96R |
| **Ford** Five Hundred | | | | |
| 2007-05 | V6/3.0L | | 540 | 36R |
| 2006-05 | V6/3.0L | Opt | 600 | 36R |
| **Ford** Flex | | | | |
| 2019-15 | V6/3.5L | Ex Ecoboost | 650 | 65 |
| 2019-10 | V6/3.5L | w/Ecoboost | 750 | 65 |
| 2014-10 | V6/3.5L | w/o Ecoboost | 650 | 65 |
| 2009 | V6/3.5L | | 750 | 65 |
| **Ford** Focus | | | | |
| 2018-16 | L4/2.0L | AT | 590 | 96R |
| 2018-16 | L4/2.3L | | 760 | H6(48)**AGM**³³ |
| 2018-15 | L3/1.0L | | 760 | H6(48)**AGM**³³ |
| 2018-15 | L4/2.0L | MT | 500 | 96R |
| 2018 | | Electric | 390 | – |
| 2017-16 | L4/2.3L | Automatic Dual Clutch | 590 | 96R |
| 2017-16 | L4/2.3L | MT | 500 | 96R |
| 2017-15 | L4/2.0L | Automatic Dual Clutch | 590 | 96R |
| 2017-12 | | Electric | 390 | – |
| 2014-13 | L4/2.0L | w/Ecoboost | 590 | 96R |
| 2014-13 | L4/2.0L | w/o Ecoboost | 500 | 96R |
| 2012 | L4/2.0L | Automatic Dual Clutch | 590 | 96R |
| 2012 | L4/2.0L | MT | 590 | 96R |
| 2011-05 | L4/2.0L | | 500 | 96R |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Ford** Focus (continued) | | | | |
| 2007-05 | L4/2.0L | Immersion Heater or Premium Radio | 590 | 40R |
| 2007-05 | L4/2.0L | Immersion Heater or Premium Radio | 590 | 40R |
| 2007-03 | L4/2.3L | | 500 | 96R |
| 2004-03 | L4/2.0L | Ex Zetec | 590 | 40R |
| 2004-03 | L4/2.0L | Zetec | 500 | 96R |
| 2002-00 | L4/2.0L | Ex Zetec | 500 | 96R |
| 2002-00 | L4/2.0L | Zetec | 590 | 40R |
| **Ford** Freestar | | | | |
| 2007-04 | V6/3.9L | | 540 | 59 |
| 2007-04 | V6/3.9L | Opt | 650 | 65 |
| 2007-04 | V6/4.2L | | 540 | 59 |
| 2007-04 | V6/4.2L | Opt | 650 | 65 |
| **Ford** Freestyle | | | | |
| 2007-05 | V6/3.0L | | 540 | 36R |
| 2006-05 | V6/3.0L | Opt | 600 | 36R |
| **Ford** Fusion | | | | |
| 2019-18 | L4/1.5L | | 760 | H6(48)**AGM**³³ |
| 2019-18 | L4/2.0L | Gas w/Intelligent Access | 590 | 90(T5) |
| 2019-18 | L4/2.0L | Gas w/Start/Stop | 760 | H6(48)**AGM**³³ |
| 2019-18 | L4/2.5L | | 590 | 90(T5) |
| 2019-18 | V6/2.7L | | 590 | 90(T5) |
| 2018 | L4/2.0L | Hybrid | 590 | 90(T5) |
| 2017-15 | L4/1.5L | w/Intelligent Access | 590 | 90(T5) |
| 2017-15 | L4/1.5L | w/o Intelligent Access | 500 | 90(T5) |
| 2017-15 | L4/2.5L | w/Intelligent Access | 590 | 90(T5) |
| 2017-15 | L4/2.5L | w/o Intelligent Access | 500 | 90(T5) |
| 2017-14 | L4/1.5L | Start/Stop | 760 | H6(48)**AGM**³³ |
| 2017 | L4/1.5L | w/Start/Stop | 760 | H6(48)**AGM**³³ |
| 2017 | L4/2.0L | Gas | 590 | 90(T5) |
| 2017 | L4/2.0L | Hybrid | 390 | – |
| 2017 | L4/2.0L | US, Gas | 590 | 90(T5) |
| 2017 | V6/2.7L | | 730 | H7(94R) |
| 2016-15 | L4/2.5L | Start/Stop | 760 | H6(48)**AGM**³³ |
| 2016-15 | L4/2.5L | Start/Stop | 760 | H6(48)**AGM**³³ |
| 2016 | L4/2.0L | Hybrid | 390 | – |
| 2016 | L4/2.0L | w/Intelligent Access | 590 | 90(T5) |
| 2016 | L4/2.0L | w/o Intelligent Access | 500 | 90(T5) |
| 2015-13 | L4/2.0L | Hybrid | 390 | – |
| 2015 | L4/2.0L | Gas | 590 | 90(T5) |
| 2014-13 | L4/1.6L | Start/Stop | 760 | H6(48)**AGM**³³ |
| 2014-13 | L4/1.6L | w/o Power Code Remote Start | 500 | 90(T5) |
| 2014-13 | L4/1.6L | w/Power Code Remote Start | 590 | 90(T5) |
| 2014-13 | L4/2.0L | Gas | 500 | 90(T5) |
| 2014-13 | L4/2.0L | Gas, Opt | 590 | 90(T5) |
| 2014-13 | L4/2.5L | w/o Power Code Remote Start | 500 | 90(T5) |
| 2014-13 | L4/2.5L | w/Power Code Remote Start | 590 | 90(T5) |
| 2014 | L4/1.5L | w/o Power Code Remote Start | 500 | 90(T5) |
| 2014 | L4/1.5L | w/Power Code Remote Start | 590 | 90(T5) |
| 2013 | L4/1.6L | | 500 | 96R |
| 2013 | L4/1.6L | Opt | 590 | 96R |
| 2012-10 | L4/2.5L | | 500 | 96R |
| 2012-10 | L4/2.5L | Gas | 500 | 96R |
| 2012-10 | L4/2.5L | Hybrid | 390 | – |
| 2012-10 | V6/3.5L | | 500 | 96R |
| 2012-07 | V6/3.0L | | 500 | 96R |
| 2009-07 | L4/2.3L | | 500 | 96R |
| 2006 | L4/2.3L | | 590 | 40R |
| 2006 | V6/3.0L | | 590 | 40R |
| **Ford** Gran Torino | | | | |
| 1976-75 | V8/5.8L | | N/A | 26R |
| 1976-75 | V8/6.6L | | N/A | 24F |
| 1976-75 | V8/7.5L | | N/A | 24F |
| 1974-72 | V8/5.0L | | 290 | 26R |
| 1974 | L6/4.1L | | 290 | 26R |
| 1974 | V8/5.8L | | 290 | 26R |
| 1974 | V8/6.6L | | 455 | 24F |
| 1974 | V8/7.5L | | 455 | 24F |

MOYER_DEPO_000347

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck **39**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Ford** Gran Torino (continued) | | | | |
| 1973-72 | V8/6.6L | | 475 | 24F |
| 1973-72 | V8/7.0L | | 475 | 24F |
| 1973 | L6/4.1L | | 440 | 26R |
| 1973 | V8/5.0L | Opt | 475 | 24F |
| 1973 | V8/5.8L | | 350 | 24F |
| 1972 | L6/4.1L | | 290 | 26R |
| 1972 | V8/5.8L | | 475 | 24F |
| **Ford** GT | | | | |
| 2006-05 | V8/5.4L | | 720 | – |
| **Ford** LTD Crown Victoria | | | | |
| 1991-90 | V8/5.8L | Opt | 650 | 65 |
| 1991-88 | V8/5.0L | w/HWS or PPkg | 850 | 65 |
| 1991-88 | V8/5.8L | | 540 | 58 |
| 1991-88 | V8/5.0L | w/HWS or PPkg | 850 | 65 |
| 1991-87 | V8/5.0L | | 540 | 58 |
| 1991-87 | V8/5.0L | Opt | 650 | 65 |
| **Ford** Mustang | | | | |
| 2019-15 | L4/2.3L | | 590 | 96R |
| 2019-15 | V8/5.0L | | 590 | 96R |
| 2018-17 | V8/5.2L | | 390 | – |
| 2017-11 | V6/3.7L | | 590 | 96R |
| 2016-15 | V8/5.2L | | 390 | – |
| 2016-15 | V8/5.2L | Cold Climate | 590 | 96R |
| 2014-13 | V8/5.8L | | 590 | 96R |
| 2014-12 | V8/5.0L | Boss Pkg | 500 | 96R |
| 2014-12 | V8/5.0L | Ex Boss Pkg | 590 | 96R |
| 2012-10 | V8/5.4L | | 590 | 96R |
| 2011 | V8/5.0L | | 590 | 96R |
| 2010-08 | V8/4.6L | | 500 | 96R |
| 2010-07 | V8/5.4L | | 590 | 40R |
| 2010-05 | V6/4.0L | | 500 | 96R |
| 2009-08 | V6/4.0L | HD, High Elect Content | 590 | 40R |
| 2009-08 | V8/4.6L | HD, High Elect Content | 590 | 40R |
| 2007 | V8/4.6L | | 590 | 40R |
| 2006-05 | V6/4.0L | Opt | 590 | 40R |
| 2006-05 | V8/4.6L | | 500 | 96R |
| 2006-05 | V8/4.6L | Opt | 590 | 40R |
| 2004-97 | V6/3.8L | | 540 | 59 |
| 2004-97 | V8/4.6L | | 540 | 59 |
| 2004 | V6/3.9L | | 540 | 59 |
| 2000 | V8/5.4L | | 540 | 59 |
| 1996 | V6/3.8L | Early | 540 | 58 |
| 1996 | V6/3.8L | Late | 540 | 59 |
| 1996 | V8/4.6L | Early | 540 | 58 |
| 1996 | V8/4.6L | Late | 540 | 59 |
| 1995-94 | V6/3.8L | | 540 | 58 |
| 1995-87 | V8/5.0L | | 540 | 58 |
| 1995 | V8/5.8L | | 540 | 58 |
| 1993-89 | L4/2.3L | HD w/AT | 540 | 58 |
| 1993-87 | L4/2.3L | MT | 460 | 58 |
| **Ford** Police Interceptor Sedan | | | | |
| 2019-15 | V6/3.7L | | 750 | 65 |
| 2019-14 | V6/3.5L | | 750 | 65 |
| 2014-13 | V6/3.5L | w/Ecoboost | 650 | 65 |
| 2014-13 | V6/3.7L | | 540 | 59 |
| 2014 | V6/3.5L | Ex Ecoboost | 540 | 59 |
| 2013 | V6/3.5L | w/o Ecoboost | 540 | 59 |
| **Ford** Police Interceptor Utility | | | | |
| 2019-15 | V6/3.5L | | 750 | 65 |
| 2019-15 | V6/3.7L | | 750 | 65 |
| 2014-13 | V6/3.7L | | 540 | 59 |
| 2014 | V6/3.5L | Ex Ecoboost | 540 | 59 |
| 2014 | V6/3.5L | w/Ecoboost | 650 | 65 |
| **Ford** Probe | | | | |
| 1997-93 | L4/2.0L | | 580 | – |
| 1997-93 | V6/2.5L | | 580 | – |
| 1992-90 | L4/2.2L | | 505 | – |
| 1992-90 | V6/3.0L | | 580 | – |
| **Ford** Ranger | | | | |
| 2019 | L4/2.3L | | 610 | H6 (48) AGM |
| 2019 | L4/2.3L | Opt | 800 | H7 (94R) AGM |
| **Ford** Ranger (continued) | | | | |
| 2011-01 | L4/2.3L | | 540 | 59 |
| 2011-97 | V6/4.0L | | 540 | 59 |
| 2008-97 | V6/3.0L | | 540 | 59 |
| 2001-98 | L4/2.5L | | 540 | 59 |
| 1997-91 | V6/3.0L | Opt | 650 | 65 |
| 1997-90 | V6/4.0L | Opt | 650 | 65 |
| 1997-89 | L4/2.3L | Opt | 650 | 65 |
| 1997 | L4/2.3L | | 540 | 59 |
| 1996-91 | V6/3.0L | | 540 | 58 |
| 1996-91 | V6/4.0L | | 650 | 65 |
| 1996-89 | L4/2.3L | | 540 | 58 |
| 1992-89 | V6/2.9L | | 540 | 58 |
| 1992-89 | V6/3.0L | Opt | 650 | 65 |
| 1990 | V6/4.0L | | 540 | 58 |
| **Ford** Special Service Police Sedan | | | | |
| 2018-14 | L4/2.0L | | 750 | 65 |
| **Ford** Taurus, Taurus X | | | | |
| 2019-15 | V6/3.5L | Duratec w/Intelligent Access | 650 | 65 |
| 2019-16 | V6/3.5L | Duratec w/o Intelligent Access | 540 | 59 |
| 2019-16 | V6/3.5L | Ecoboost | 650 | 65 |
| 2017-15 | L4/2.0L | w/Intelligent Access | 650 | 65 |
| 2017-15 | L4/2.0L | w/o Intelligent Access | 540 | 59 |
| 2016 | V6/3.5L | w/Intelligent Access, Ecoboost | 650 | 65 |
| 2016 | V6/3.5L | w/o Intelligent Access, Ecoboost | 540 | 59 |
| 2015 | V6/3.5L | w/Intelligent Access, SHO | 650 | 65 |
| 2015 | V6/3.5L | w/o Intelligent Access, Ex SHO | 540 | 59 |
| 2014-13 | L4/2.0L | Ex SHO | 540 | 59 |
| 2014-13 | V6/3.5L | PPkg | 750 | 65 |
| 2014-10 | V6/3.5L | Ex SHO | 540 | 59 |
| 2014-10 | V6/3.5L | SHO | 650 | 65 |
| 2009-08 | V6/3.5L | | 540 | 59 |
| 2007-06 | V6/3.0L | | 540 | 36R |
| 2006 | V6/3.0L | Opt | 600 | 36R |
| 2005-00 | V6/3.0L | HD & Can, DOHC | 600 | 36R |
| 2005 | V6/3.0L | OHV | 600 | 36R |
| 2004-01 | V6/3.0L | HD, OHV | 600 | 36R |
| 2004-01 | V6/3.0L | OHV | 540 | 36R |
| 2000-96 | V6/3.0L | OHV | 540 | – |
| 1999-96 | V8/3.4L | SHO | 650 | 36R |
| 1999 | V6/3.0L | DOHC or HD | 650 | 36R |
| 1998-96 | V6/3.0L | HD & Can, DOHC | 650 | 36R |
| 1995-93 | V6/3.2L | SHO | 650 | 34 |
| 1995-93 | V6/3.8L | HD or PPkg | 850 | 65 |
| 1995-92 | V6/3.0L | Ex SHO Opt | 650 | 65 |
| 1995-92 | V6/3.0L | Opt | 650 | 65 |
| 1995-92 | V6/3.8L | | 650 | 65 |
| 1995-91 | V6/3.0L | | 540 | 58 |
| 1995-90 | V6/3.0L | Ex SHO | 540 | 58 |
| 1995-89 | V6/3.0L | SHO | 650 | 34 |
| 1991-90 | V6/3.8L | HD, w/HWS or PPkg | 850 | 65 |
| 1991 | L4/2.5L | | 650 | 65 |
| 1991 | V6/3.8L | Ex Wagon | 850 | 65 |
| 1991 | V6/3.8L | Wagon | 650 | 65 |
| 1990-89 | V6/3.8L | | 850 | 65 |
| 1990-88 | L4/2.5L | AT | 650 | 65 |
| **Ford** Tempo | | | | |
| 1994-92 | V6/3.0L | | 460 | 58 |
| 1994-92 | V6/3.0L | Opt | 540 | 58 |
| 1994 | L4/2.3L | | 540 | 58 |
| 1993-87 | L4/2.3L | HD w/AT | 540 | 58 |
| 1993-87 | L4/2.3L | MT | 460 | 58 |
| **Ford** Thunderbird | | | | |
| 2005-02 | V8/3.9L | | 650 | – |
| 1997-94 | V8/4.6L | | 650 | 65 |
| 1997-93 | V6/3.8L | Can & Opt | 650 | 65 |
| 1997 | V6/3.8L | | 540 | 59 |
| 1996 | V6/3.8L | Early | 540 | 58 |
| 1996 | V6/3.8L | Late | 540 | 59 |
| 1995-93 | V6/3.8L | S/C, HD & Can | 650 | 65 |
| 1995-92 | V6/3.8L | S/C, w/MT | 540 | 58 |
| 1994-93 | V8/4.6L | US | 540 | 58 |

MOYER_DEPO 000348

# 40
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Ford** Thunderbird (continued) | | | | |
| 1994-93 | V6/3.8L | US, Opt or Can | 650 | 65 |
| 1993-91 | V8/5.0L | | 650 | 65 |
| 1992-91 | V6/3.8L | HD, Ex S/C | 540 | 58 |
| 1992-91 | V6/3.8L | Naturally Aspirated | 460 | 58 |
| 1992-91 | V6/3.8L | S/C, Can, Cold Climate Pkg | 650 | 65 |
| 1992-91 | V6/3.8L | S/C, HD | 650 | 65 |
| 1992-90 | V6/3.8L | Can or Turbo | 650 | 65 |
| 1992-90 | V6/3.8L | US SC | 460 | 58 |
| 1992-90 | V6/3.8L | US Opt Ex SC | 540 | 58 |
| 1990-89 | V6/3.8L | S/C | 650 | 65 |
| 1990-89 | V6/3.8L | US | 460 | 58 |
| 1990-89 | V6/3.8L | US, HD, Ex S/C | 540 | 58 |
| 1958 | V8/4.8L | | 350 | 27F |
| 1958 | V8/5.4L | | 350 | 27F |
| 1958 | V8/5.8L | | 350 | 27F |
| **Ford** Torino | | | | |
| 1976-75 | V8/5.8L | Opt | 455 | 24F |
| 1976-74 | V8/6.6L | | 455 | 24F |
| 1974 | L6/4.1L | | 455 | 24F |
| 1974 | V8/5.0L | | 455 | 24F |
| 1974 | V8/5.8L | | 455 | 24F |
| 1973 | L6/4.1L | Opt | N/A | 24F |
| 1973 | V8/5.0L | Opt | N/A | 24F |
| 1973 | V8/5.8L | | 350 | 24F |
| 1973 | V8/7.0L | | 440 | 24F |
| 1973 | V8/7.5L | | 440 | 24F |
| 1972-69 | L6/4.1L | | 290 | 26R |
| 1972-69 | V8/5.0L | | 290 | 26R |
| 1972-69 | V8/5.8L | | 475 | 24F |
| 1972-68 | V8/7.0L | | 475 | 24F |
| 1972 | V8/6.6L | | 475 | 24F |
| 1971-70 | V8/7.0L | | 440 | 24F |
| 1971-69 | V8/7.0L | Opt | 450 | 27F |
| 1971 | V8/5.8L | Opt | 290 | 26R |
| 1970-68 | V8/6.4L | | 475 | 24F |
| 1968 | L6/3.3L | | 290 | 26R |
| 1968 | V8/7.0L | Opt | 435 | 27F |
| **Ford** Transit Connect | | | | |
| 2019-14 | L4/2.5L | | 590 | 40R |
| 2016-14 | L4/1.6L | | 590 | 40R |
| 2013-10 | L4/2.0L | | 590 | 96R |
| 2012 | | Electric | 500 | 96R |
| **Ford** Transit-150 | | | | |
| 2019-17 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [2, 33, 50] |
| 2019-17 | V6/3.5L | | 610 | H6 (48) [50] |
| 2019-17 | V6/3.7L | | 610 | H6 (48) [50] |
| 2016-15 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [33] |
| 2016-15 | V6/3.5L | | 610 | H6 (48) |
| 2016-15 | V6/3.7L | | 610 | H6 (48) |
| **Ford** Transit-250 | | | | |
| 2019-17 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [2, 33, 50] |
| 2019-17 | V6/3.5L | | 610 | H6 (48) [50] |
| 2019-17 | V6/3.7L | | 610 | H6 (48) [50] |
| 2016-15 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [33] |
| 2016-15 | V6/3.5L | | 610 | H6 (48) |
| 2016-15 | V6/3.7L | | 610 | H6 (48) |
| **Ford** Transit-350 | | | | |
| 2019-17 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [2, 33, 50] |
| 2019-17 | V6/3.5L | | 610 | H6 (48) [50] |
| 2019-17 | V6/3.7L | | 610 | H6 (48) [50] |
| 2016-15 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [33] |
| 2016-15 | V6/3.5L | | 610 | H6 (48) |
| 2016-15 | V6/3.7L | | 610 | H6 (48) |
| **Ford** Transit-350 HD | | | | |
| 2019-15 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [2, 33, 50] |
| 2019-15 | V6/3.5L | | 760 | H6 (48) **AGM** [33, 50] |
| 2019-15 | V6/3.7L | | 760 | H6 (48) **AGM** [33, 50] |
| **Ford** Windstar | | | | |
| 2003-97 | V6/3.8L | TTPkg or HD | 750 | 65 |
| 2003-95 | V6/3.8L | | 650 | 65 |
| 2000-97 | V6/3.0L | | 540 | 59 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Ford** Windstar (continued) | | | | |
| 2000 | V6/3.0L | Opt | 750 | 65 |
| 2000 | V6/3.0L | TTPkg or HD | 750 | 65 |
| 1999-97 | V6/3.0L | TTPkg or HD | 650 | 65 |
| 1996-95 | V6/3.0L | | 540 | 58 |
| 1996-95 | V6/3.0L | | 850 | 65 |
| 1996-95 | V6/3.0L | TTPkg or HD | 540 | 58 |
| 1996 | V6/3.8L | TTPkg or HD | 850 | 65 |
| 1996 | V6/3.8L | Opt | 750 | 65 |
| **Freightliner** Sprinter (2500, 3500) | | | | |
| 2017-15 | L4/2.1L | Aux, Dsl | 10 Ah | – |
| 2017-15 | L4/2.1L | Dsl | 680 | – |
| 2017-15 | L4/2.1L | Dsl, Opt | 760 | H6 (48) **AGM** [33, 50] |
| 2017-15 | L4/2.1L | Dsl, Opt | 760 | – |
| 2017-15 | L4/2.1L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50] |
| 2017-15 | V6/3.0L | Aux, Dsl | 10 Ah | – |
| 2017-15 | V6/3.0L | Dsl | 680 | – |
| 2017-15 | V6/3.0L | Dsl, Opt | 760 | H6 (48) **AGM** [33, 50] |
| 2017-15 | V6/3.0L | Dsl, Opt | 760 | – |
| 2017-15 | V6/3.0L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50] |
| 2014-07 | V6/3.0L | Dsl | 850 | – |
| 2014 | L4/2.1L | Dsl | 850 | – |
| 2008-07 | V6/3.5L | | 850 | – |
| 2006-02 | L5/2.7L | Dsl | 850 | – |
| **Genesis** G80 | | | | |
| 2019-18 | V6/3.3L | | 950 | H9 (95R) **AGM** [33, 50] |
| 2019-17 | V6/3.8L | | 950 | H9 (95R) **AGM** [33, 50] |
| 2019-17 | V8/5.0L | | 950 | H9 (95R) **AGM** [33, 50] |
| **Genesis** G90 | | | | |
| 2019-17 | V6/3.3L | | 950 | H9 (95R) **AGM** [33, 50] |
| 2019-17 | V8/5.0L | | 950 | H9 (95R) **AGM** [33, 50] |
| **Geo** Metro | | | | |
| 1997-95 | L3/1.0L | | 390 | 26R |
| 1997-95 | L4/1.3L | | 390 | 26R |
| 1994 | L3/1.0L | | 390 | – |
| 1994 | L4/1.3L | | 390 | – |
| 1993-92 | L4/1.3L | | 440 | – |
| 1993-90 | L3/1.0L | | 440 | – |
| **Geo** Prizm | | | | |
| 1997-90 | L4/1.6L | | 310 | 35 |
| **Geo** Storm | | | | |
| 1993-92 | L4/1.8L | | 360 | 35 |
| 1993-90 | L4/1.6L | | 360 | 35 |
| **Geo** Tracker | | | | |
| 1997-95 | L4/1.6L | | 500 | 26R |
| 1994-90 | L4/1.6L | | 525 | – |
| **GMC** Acadia | | | | |
| 2019-17 | L4/2.5L | w/o Start/Stop | 660 | H6 (48) |
| 2019-17 | L4/2.5L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] |
| 2019-17 | V6/3.6L | w/o Start/Stop | 660 | H6 (48) |
| 2019-17 | V6/3.6L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] |
| 2017 | L4/2.5L | Start/Stop | 730 | H7 (94R) **AGM** [33] |
| 2017 | V6/3.6L | | 660 | H6 (48) |
| 2016-10 | V6/3.6L | | 660 | H6 (48) [50] |
| 2009-07 | V6/3.6L | | 730 | H6 (48) [50] |
| **GMC** Acadia Limited | | | | |
| 2017 | V6/3.6L | | 660 | H6 (48) [50] |
| **GMC** C/K, R/V Pickups, Jimmy, Suburban | | | | |
| 2005-94 | V6/4.3L | Opt | 690 | – |
| 2005-92 | V6/4.3L | | 525 | 75 |
| 2000-99 | V8/5.7L | Opt | 690 | 78 |
| 2000-99 | V8/6.5L | Dsl & Opt | 690 | 78 [2] |
| 2000-99 | V8/7.4L | Opt | 690 | 78 |
| 2000-97 | V8/6.5L | Dsl | 600 | 78 [2] |
| 2000-94 | V8/7.4L | | 600 | 78 |
| 2000-91 | V8/5.7L | | 600 | 78 |
| 1999-93 | V8/7.4L | Primary Battery | 600 | 78 |
| 1999-91 | V8/5.0L | | 600 | 78 |
| 1999-90 | V6/4.3L | Opt | 690 | 78 |
| 1998 | V8/6.5L | Dsl HD | 600 | 78 [2] |
| 1998-94 | V6/4.3L | | 600 | 78 |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|

**GMC** C/K, R/V Pickups, Jimmy, Suburban (continued)

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 1997 | V8/6.5L | Dsl | 690 | 78[2] |
| 1996-94 | V8/6.5L | Dsl | 770 | 78[2] |
| 1993-92 | V6/4.3L | Opt | 630 | 78 |
| 1993-92 | V8/6.2L | Dsl | 570 | 75[2] |
| 1993-92 | V8/6.5L | Dsl | 570 | 75[2] |
| 1993-91 | V6/4.3L | Primary Battery | 600 | 78 |
| 1993-91 | V8/5.0L | Primary Battery | 600 | 78 |
| 1993-91 | V8/5.7L | Primary Battery | 600 | 78 |
| 1993-90 | V8/7.4L | Aux Battery | 540 | 78 |
| 1993-90 | V8/7.4L | Primary Battery | 630 | 78 |
| 1993-88 | V6/4.3L | Aux Battery | 540 | 78 |
| 1993-88 | V8/5.0L | Aux Battery | 540 | 78 |
| 1993-88 | V8/5.7L | Aux Battery | 540 | 78 |
| 1993 | V6/4.3L | Aux Battery | 525 | 75 |
| 1992-91 | V6/4.3L | | 600 | 78 |
| 1991-90 | V8/6.2L | Dsl | 540 | 78[2] |
| 1991 | V8/5.7L | Primary Battery | 630 | 78 |
| 1990-88 | V6/4.3L | Primary Battery | 525 | 75 |
| 1990-88 | V8/5.7L | Primary Battery | 525 | 75 |
| 1990-87 | V8/6.2L | Dsl | 570 | 75[2] |
| 1990 | V6/4.3L | Opt | 630 | 78 |
| 1990 | V8/5.0L | Opt | 630 | 78 |
| 1990 | V8/5.0L | Primary Battery | 525 | 78 |
| 1990 | V8/5.7L | Opt | 630 | 78 |

**GMC** Canyon

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 2019-17 | L4/2.8L | Dsl | 850 | H8 (49) **AGM**[33] |
| 2019-15 | L4/2.5L | | 615 | H6 (48) |
| 2019-15 | V6/3.6L | | 615 | H6 (48) |
| 2016 | L4/2.8L | Dsl | 850 | – |
| 2012-09 | V8/5.3L | | 590 | 86[40] |
| 2012-08 | L4/2.9L | | 590 | 86[40] |
| 2012-08 | L5/3.7L | | 590 | 86[40] |
| 2007 | L4/2.9L | | 640 | – |
| 2007 | L5/3.7L | | 590 | – |
| 2006-04 | L4/2.8L | | 640 | – |
| 2006-04 | L5/3.5L | | 590 | – |

**GMC** Envoy

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 2009-05 | V8/5.3L | | 600 | 78[40] |
| 2009-02 | L6/4.2L | | 600 | 78[40] |

**GMC** Envoy XL

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 2006-03 | V8/5.3L | | 600 | 78[40] |
| 2006-02 | L6/4.2L | | 600 | 78[40] |

**GMC** Envoy XUV

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 2005-04 | L6/4.2L | | 600 | 78[40] |
| 2005-04 | V8/5.3L | | 600 | 78[40] |

**GMC** G-Series Vans (1500, 2500, 3500)

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 1996-94 | V8/5.7L | | 600 | 78 |
| 1996-94 | V8/6.5L | Dsl | 600 | 78[2] |
| 1996-94 | V8/7.4L | | 600 | 78 |
| 1995-94 | V6/4.3L | | 600 | 78 |
| 1995-94 | V8/5.0L | | 600 | 78 |
| 1993-91 | V6/4.3L | | 630 | 78 |
| 1993-91 | V8/5.0L | | 630 | 78 |
| 1993-91 | V8/5.7L | | 630 | 78 |
| 1993-88 | V8/7.4L | | 630 | 78 |
| 1993-87 | V8/6.2L | Dsl | 540 | 78[2] |
| 1990-87 | V6/4.3L | | 525 | 75 |
| 1990-87 | V8/5.7L | | 525 | 75 |
| 1990 | V8/5.0L | | 525 | 75 |

**GMC** K Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban)

**GMC** P-Series Vans (3500, 4500)

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 1999-97 | V6/4.3L | | 600 | 78 |
| 1999-97 | V6/4.3L | Opt | 690 | 78 |
| 1999-97 | V8/5.7L | | 600 | 78 |
| 1999-97 | V8/5.7L | Opt | 690 | 78 |
| 1999-94 | V8/6.5L | Dsl | 600 | 78[2] |
| 1999-94 | V8/7.4L | | 600 | 78 |
| 1996-94 | V6/4.3L | Opt | 600 | 78 |
| 1996-94 | V8/5.7L | Opt | 600 | 78[2] |
| 1996-90 | V6/4.3L | | 525 | 75 |

**GMC** P-Series Vans (3500, 4500) (continued)

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 1996-89 | V8/5.7L | | 525 | 75 |
| 1993-90 | V6/4.3L | Opt | 630 | 78 |
| 1993-90 | V8/5.7L | Opt | 630 | 78 |
| 1993-90 | V8/7.4L | | 630 | 78 |
| 1993-89 | V8/6.2L | Dsl | 540 | 78[2] |
| 1991-89 | L4/3.9L | | 500 | 75 |

**GMC** R Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban)

**GMC** Safari

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 2005-04 | V6/4.3L | HD or SEO | 770 | 78 |
| 2005-94 | V6/4.3L | | 600 | 78 |
| 2003-02 | V6/4.3L | Opt | 770 | 78 |
| 1993-91 | V6/4.3L | | 630 | 78 |
| 1990-87 | L4/2.5L | | 525 | 75 |
| 1990-87 | V6/4.3L | | 525 | 75 |
| 1990 | L4/2.5L | Opt | 630 | 78 |
| 1990 | V6/4.3L | Opt | 630 | 78 |

**GMC** Savana 1500

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 2014-10 | V6/4.3L | Opt | 770 | 78 |
| 2014-10 | V8/5.3L | Opt | 770 | 78 |
| 2014-03 | V8/5.3L | | 600 | 78 |
| 2014-96 | V6/4.3L | | 600 | 78 |
| 2005-03 | V6/4.3L | HD or SEO | 800 | 79 |
| 2005-03 | V8/5.3L | Opt | 800 | 79 |
| 2002-99 | V6/4.3L | Opt | 690 | 78 |
| 2002-99 | V8/5.0L | Opt | 690 | 78 |
| 2002-99 | V8/5.7L | Opt | 690 | 78 |
| 2002-96 | V8/5.0L | | 600 | 78 |
| 2002-96 | V8/5.7L | | 600 | 78 |

**GMC** Savana 2500

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 2019-18 | V6/4.3L | | 600 | 78 |
| 2019-17 | L4/2.8L | Dsl | 770 | 78[2] |
| 2019-03 | V8/6.0L | | 600 | 78 |
| 2017-10 | V8/4.8L | Opt | 770 | 78 |
| 2017-10 | V8/6.0L | Opt | 770 | 78 |
| 2017-03 | V8/4.8L | | 600 | 78 |
| 2016-07 | V8/6.6L | Dsl | 770 | 78[2] |
| 2006 | V8/6.6L | | 800 | 79[2] |
| 2006 | V8/6.6L | Dsl | 800 | 79[2] |
| 2005-03 | V6/4.3L | HD or SEO | 800 | 79 |
| 2005-03 | V8/4.8L | Opt | 800 | 79 |
| 2005-03 | V8/5.3L | | 600 | 78 |
| 2005-03 | V8/5.3L | Opt | 800 | 79 |
| 2005-03 | V8/6.0L | Opt | 800 | 79 |
| 2005-96 | V8/6.0L | | 600 | 78 |
| 2002-99 | V6/4.3L | Opt | 690 | 78 |
| 2002-99 | V8/5.0L | Opt | 690 | 78 |
| 2002-99 | V8/5.7L | Opt | 690 | 78 |
| 2002-96 | V8/5.0L | | 600 | 78 |
| 2002-96 | V8/5.7L | | 600 | 78 |
| 2002-96 | V8/6.5L | Dsl | 600 | 78[2] |
| 2002-96 | V8/6.5L | Dsl, HD | 690 | 78[2] |

**GMC** Savana 3500

| YEAR | ENGINE | OPTIONS | CCA | GROUP |
|------|--------|---------|-----|-------|
| 2019-18 | V6/4.3L | | 600 | 78 |
| 2019-17 | L4/2.8L | Dsl | 770 | 78[2] |
| 2019-03 | V8/6.0L | | 600 | 78 |
| 2017-10 | V8/4.8L | Opt | 770 | 78 |
| 2017-10 | V8/6.0L | Opt | 770 | 78 |
| 2017-04 | V8/4.8L | | 600 | 78 |
| 2016-07 | V8/6.6L | Dsl | 770 | 78[2] |
| 2006 | V8/6.6L | | 800 | 79[2] |
| 2006 | V8/6.6L | Dsl | 800 | 79[2] |
| 2005-04 | V8/4.8L | Opt | 800 | 79 |
| 2005-03 | V8/6.0L | Opt | 800 | 79 |
| 2002-01 | V8/8.1L | Opt | 800 | 79 |
| 2002-01 | V8/8.1L | | 600 | 78 |
| 2002-99 | V8/5.7L | Opt | 690 | 78 |
| 2002-96 | V8/5.0L | | 600 | 78 |
| 2002-96 | V8/6.5L | Dsl | 600 | 78[2] |
| 2002-96 | V8/6.5L | Dsl, HD | 690 | 78[2] |
| 2000 | V8/7.4L | | 600 | 78 |
| 2000 | V8/7.4L | Opt | 690 | 78 |

MOYER_DEPO 000350

# 42
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|
| **GMC** Savana 3500 (continued) | | | | |
| 1999 | V8/7.4L | | 630 | 78 |
| 1998-96 | V8/7.4L | | 600 | 78 |
| **GMC** Sierra 1500 | | | | |
| 2019-18 | V8/5.3L | w/o Start/Stop | 720 | H7 (94R) |
| 2019-15 | V6/4.3L | | 730 | H6 (48) |
| 2019 | L4/2.7L | | 800 | H7 (94R) **AGM** 33, 50 |
| 2019 | V8/5.3L | w/Start/Stop | 800 | H7 (94R) **AGM** 33, 50 |
| 2019 | V8/6.2L | | 800 | H7 (94R) **AGM** 33, 50 |
| 2018-14 | V8/6.2L | | 720 | H7 (94R) |
| 2018 | V8/5.3L | w/Start/Stop | 730 | H7 (94R) **AGM** 33 |
| 2017-14 | V8/5.3L | | 720 | H7 (94R) |
| 2016 | V6/4.3L | | 720 | H7 (94R) |
| 2014-09 | V6/4.3L | Opt | 730 | H6 (48) |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) |
| 2014-09 | V8/6.2L | Opt | 730 | H6 (48) |
| 2014-08 | V8/6.2L | | 615 | H6 (48) |
| 2014-07 | V6/4.3L | | 615 | H6 (48) |
| 2014-07 | V8/5.3L | | 615 | H6 (48) |
| 2013-09 | V8/4.8L | Opt | 730 | H6 (48) |
| 2013-07 | V8/4.8L | | 615 | H6 (48) |
| 2013 | V8/6.0L | Hybrid | 730 | H6 (48) |
| 2012-10 | V8/6.0L | Hybrid | 615 | H6 (48) |
| 2012-10 | V8/6.0L | Hybrid, HD | 730 | H6 (48) |
| 2009-07 | V8/6.0L | | 615 | H6 (48) |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) |
| 2007-01 | V8/6.0L | | 600 | 78 |
| 2007-99 | V6/4.3L | | 600 | 78 |
| 2007-99 | V8/4.8L | | 600 | 78 |
| 2007-99 | V8/5.3L | | 600 | 78 |
| 2007 | V8/6.2L | Early | 600 | 78 |
| 2007 | V8/6.2L | Late | 615 | H6 (48) |
| 2006-05 | V8/6.0L | Opt | 690 | 78 |
| 2006 | V6/4.3L | Opt | 690 | 78 |
| 2006 | V8/4.8L | Opt | 690 | 78 |
| 2006 | V8/5.3L | Opt | 690 | 78 |
| 2005-04 | V8/5.3L | Opt | 770 | 78 |
| 2005-99 | V6/4.3L | Opt | 770 | 78 |
| 2005-99 | V8/4.8L | Opt | 770 | 78 |
| 2004-01 | V8/6.0L | Opt | 770 | 78 |
| 2001-99 | V8/5.3L | Opt | 770 | 78 |
| **GMC** Sierra 1500 Classic | | | | |
| 2007 | V6/4.3L | Early | 600 | 78 |
| 2007 | V6/4.3L | Late | 615 | H6 (48) |
| 2007 | V8/4.8L | Early | 600 | 78 |
| 2007 | V8/4.8L | Late | 615 | H6 (48) |
| 2007 | V8/5.3L | Early | 600 | 78 |
| 2007 | V8/5.3L | Late | 615 | H6 (48) |
| 2007 | V8/6.0L | Early | 600 | 78 |
| 2007 | V8/6.0L | Late | 615 | H6 (48) |
| **GMC** Sierra 1500 HD Classic | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 |
| 2007 | V8/6.0L | Late | 615 | H6 (48) |
| **GMC** Sierra 1500 Limited | | | | |
| 2019 | V8/5.3L | | 720 | H7 (94R) |
| 2019 | V8/5.3L | Aux Battery | 730 | H6 (48) |
| **GMC** Sierra 1500HD | | | | |
| 2006-05 | V8/6.0L | | 600 | 78 |
| 2006 | V8/6.0L | Opt | 690 | 78 |
| 2005 | V8/6.0L | Opt | 770 | 78 |
| 2003-01 | V8/6.0L | | 600 | 78 |
| 2003-01 | V8/6.0L | Opt | 770 | 78 |
| **GMC** Sierra 2500 | | | | |
| 2004-99 | V8/6.0L | | 600 | 78 |
| 2004-99 | V8/6.0L | Opt | 770 | 78 |
| 2000-99 | V8/5.3L | | 600 | 78 |
| 2000-99 | V8/5.3L | Opt | 770 | 78 |
| **GMC** Sierra 2500 HD Classic | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 |
| 2007 | V8/6.0L | Late | 615 | H6 (48) |
| 2007 | V8/6.6L | Dsl, Early | 770 | 78² |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|
| **GMC** Sierra 2500 HD Classic (continued) | | | | |
| 2007 | V8/6.6L | Dsl, Late | 730 | H6 (48)² |
| 2007 | V8/8.1L | Early | 600 | 78 |
| 2007 | V8/8.1L | Late | 615 | H6 (48) |
| **GMC** Sierra 2500HD | | | | |
| 2019-17 | V8/6.6L | Aux Battery | 730 | H6 (48) |
| 2019-08 | V8/6.6L | Dsl | 730 | H6 (48)² |
| 2019 | V8/6.0L | | 730 | H7 (94R) **AGM** 33 |
| 2018 | V8/6.0L | w/o Start/Stop | 720 | H7 (94R) |
| 2018 | V8/6.0L | w/Start/Stop | 730 | H7 (94R) **AGM** 33 |
| 2017-14 | V8/6.0L | | 720 | H7 (94R) |
| 2016 | V8/6.6L | Dsl | 720 | H7 (94R)² |
| 2014-11 | V8/6.0L | Opt | 730 | H6 (48) |
| 2013-08 | V8/6.0L | | 615 | H6 (48) |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) |
| 2007 | V8/6.0L | Early | 600 | 78 |
| 2007 | V8/6.0L | Late | 615 | H6 (48) |
| 2007 | V8/6.6L | Dsl, Early | 770 | 78² |
| 2007 | V8/6.6L | Dsl, Late | 730 | H6 (48)² |
| 2006-03 | V8/6.0L | Dsl | 770 | 78² |
| 2006-02 | V8/8.1L | Opt | 690 | 78 |
| 2006-01 | V8/6.0L | | 600 | 78 |
| 2006-01 | V8/8.1L | | 600 | 78 |
| 2006 | V8/6.0L | Opt | 690 | 78 |
| 2005-03 | V8/8.1L | Opt | 770 | 78 |
| 2005-01 | V8/6.0L | Opt | 770 | 78 |
| 2004 | V8/6.6L | Dsl | 600 | 78² |
| 2002-01 | V8/6.6L | Dsl | 600 | 78² |
| 2002-01 | V8/6.6L | Dsl, Opt | 690 | 78² |
| **GMC** Sierra 3500 | | | | |
| 2006-03 | V8/6.6L | Dsl | 770 | 78² |
| 2006-02 | V8/8.1L | Opt | 690 | 78 |
| 2006-01 | V8/6.0L | | 600 | 78 |
| 2006-01 | V8/8.1L | | 600 | 78 |
| 2006 | V8/6.0L | Opt | 690 | 78 |
| 2005-03 | V8/8.1L | Opt | 770 | 78 |
| 2005-01 | V8/6.0L | Opt | 770 | 78 |
| 2004 | V8/6.6L | Dsl | 600 | 78² |
| 2002-01 | V8/6.6L | Dsl | 600 | 78² |
| 2002-01 | V8/6.6L | Dsl, HD | 690 | 78² |
| 2002-01 | V8/6.6L | Dsl, Opt | 690 | 78² |
| 2001 | V8/8.1L | Opt | 770 | 78 |
| **GMC** Sierra 3500 Classic | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 |
| 2007 | V8/6.0L | Late | 615 | H6 (48) |
| 2007 | V8/6.6L | Dsl, Early | 770 | 78² |
| 2007 | V8/6.6L | Dsl, Late | 730 | H6 (48)² |
| 2007 | V8/8.1L | Early | 600 | 78 |
| 2007 | V8/8.1L | Late | 615 | H6 (48) |
| **GMC** Sierra 3500HD | | | | |
| 2019-17 | V8/6.0L | Aux Battery | 730 | H6 (48) |
| 2019-08 | V8/6.6L | Dsl | 730 | H6 (48)² |
| 2019 | V8/6.0L | | 730 | H7 (94R) **AGM** 33 |
| 2018 | V8/6.0L | w/o Start/Stop | 720 | H7 (94R) |
| 2018 | V8/6.0L | w/Start/Stop | 730 | H7 (94R) **AGM** 33 |
| 2017-14 | V8/6.0L | | 720 | H7 (94R) |
| 2016 | V8/6.6L | Dsl | 720 | H7 (94R)² |
| 2014-09 | V8/6.0L | Opt | 730 | H6 (48) |
| 2013-08 | V8/6.0L | | 615 | H6 (48) |
| 2007 | V8/6.0L | Early | 600 | 78² |
| 2007 | V8/6.0L | Late | 615 | H6 (48)² |
| 2007 | V8/6.6L | Dsl, Early | 600 | 78² |
| 2007 | V8/6.6L | Dsl, Late | 730 | H6 (48)² |
| **GMC** Sonoma | | | | |
| 2004-94 | V6/4.3L | Opt | 690 | – |
| 2004-91 | V6/4.3L | | 525 | 75 |
| 2003-94 | L4/2.2L | | 525 | 75 |
| 2002-94 | L4/2.2L | Opt | 690 | – |
| 1993-91 | L4/2.5L | | 525 | 75 |
| 1993-91 | L4/2.5L | Opt | 630 | 78 |
| 1993-91 | V6/2.8L | | 525 | 75 |
| 1993-91 | V6/2.8L | Opt | 630 | 78 |
| 1993-91 | V6/4.3L | Opt | 630 | 78 |

MOYER_DEPO_000351

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 43

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **GMC** S-Series: Pickup, Jimmy | | | | |
| 1991-90 | V6/4.3L | Opt | 630 | 78 |
| 1991-88 | V6/4.3L | | 525 | 75 |
| 1990-87 | L4/2.5L | | 525 | 75 |
| 1990-87 | V6/2.8L | | 525 | 75 |
| 1990 | L4/2.5L | Opt | 630 | 78 |
| 1990 | V6/2.8L | Opt | 630 | 78 |
| **GMC** Syclone | | | | |
| 1991 | V6/4.3L | | 525 | 75 |
| 1991 | V6/4.3l | Opt | 630 | 78 |
| **GMC** Terrain | | | | |
| 2019 | L4/1.5L | | 730 | H6 (48) **AGM** 33 |
| 2019 | L4/1.6L | | 730 | H6 (48) **AGM** 33 |
| 2019 | L4/2.0L | | 730 | H6 (48) **AGM** 33 |
| 2018 | L4/1.5L | w/o Start/Stop | 525 | H5 (47) |
| 2018 | L4/1.5L | w/Start/Stop | 730 | H6 (48) **AGM** 33 |
| 2018 | L4/1.6L | w/o Start/Stop | 525 | H5 (47) |
| 2018 | L4/1.6L | w/Start/Stop | 730 | H6 (48) **AGM** 33 |
| 2018 | L4/2.0L | w/o Start/Stop | 525 | H5 (47) |
| 2018 | L4/2.0L | w/Start/Stop | 730 | H6 (48) **AGM** 33 |
| 2017-13 | V6/3.6L | | 660 | H6 (48) |
| 2017-10 | L4/2.4L | | 525 | H5 (47) |
| 2012 | V6/3.0L | | 660 | H6 (48) |
| 2011-10 | V6/3.0L | | 615 | H6 (48) |
| **GMC** Tracker | | | | |
| 1991-90 | L4/1.6L | | 525 | – |
| **GMC** Typhoon | | | | |
| 1993-92 | V6/4.3L | | 525 | 75 |
| 1993-92 | V6/4.3L | Opt | 630 | 78 |
| **GMC** V Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | |
| **GMC** Yukon XL | | | | |
| 2019-18 | V8/5.3L | Aux Battery | 730 | H6 (48) |
| 2019-18 | V8/6.2L | Aux Battery | 730 | H6 (48) |
| 2019-15 | V8/5.3L | | 720 | H7 (94R) |
| 2019-15 | V8/6.2L | | 720 | H7 (94R) |
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 | | | | |
| 2019-17 | V8/5.3L | Aux Battery | 730 | H6 (48) |
| 2019-17 | V8/6.2L | Aux Battery | 730 | H6 (48) |
| 2019-15 | V8/5.3L | | 720 | H7 (94R) |
| 2019-15 | V8/6.2L | | 720 | H7 (94R) |
| 2015-12 | V8/5.3L | | 660 | H6 (48) |
| 2015-12 | V8/6.2L | | 660 | H6 (48) |
| 2015-09 | V8/5.3L | Opt | 730 | H6 (48) |
| 2015-09 | V8/6.2L | Opt | 730 | H6 (48) |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) |
| 2013-12 | V8/6.0L | Hybrid, HD | 730 | H6 (48) |
| 2011-10 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) |
| 2011-09 | V8/6.0L | Hybrid | 730 | H6 (48) |
| 2011-07 | V8/5.3L | | 615 | H6 (48) |
| 2011-07 | V8/6.0L | | 615 | H6 (48) |
| 2011-07 | V8/6.2L | | 615 | H6 (48) |
| 2009-07 | V8/4.8L | | 615 | H6 (48) |
| 2009 | V8/4.8L | Opt | 730 | H6 (48) |
| 2009 | V8/6.0L | Hybrid, HD | 730 | H6 (48) |
| 2006-01 | V8/8.1L | | 600 | 78 |
| 2006-01 | V8/8.1L | Opt | 690 | 78 |
| 2006-00 | V8/4.8L | | 600 | 78 |
| 2006-00 | V8/5.3L | | 600 | 78 |
| 2006-00 | V8/6.0L | | 600 | 78 |
| 2006 | V8/4.8L | Opt | 690 | 78 |
| 2006 | V8/5.3L | Opt | 690 | 78 |
| 2006 | V8/6.0L | Opt | 690 | 78 |
| 2005-03 | V8/4.8L | Opt | 770 | 78 |
| 2005-03 | V8/5.3L | Opt | 770 | 78 |
| 2005-03 | V8/6.0L | Opt | 770 | 78 |
| 2005-03 | V8/8.1L | Opt | 770 | 78 |
| 2005 | V8/5.3L | Option 1 | 690 | 78 |
| 2005 | V8/5.3L | Option 2 | 770 | 78 |
| 2004-03 | V8/6.0L | Option 1 | 690 | 78 |
| 2004-03 | V8/6.0L | Option 2 | 770 | 78 |
| 2002-00 | V8/4.8L | Opt | 690 | 78 |
| 2002-00 | V8/5.3L | Opt | 690 | 78 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 (continued) | | | | |
| 2002-00 | V8/6.0L | Opt | 690 | 78 |
| 2000-99 | V8/5.7L | Opt | 690 | 78 |
| 2000-99 | V8/5.7L | PPkg or HD | 770 | 78 |
| 2000-94 | V8/5.7L | | 600 | 78 |
| 2000 | V8/5.3L | PPkg & Opt | 770 | 78 |
| 2000 | V8/5.3L | Primary Battery | 600 | 78 |
| 2000 | V8/6.0L | PPkg or HD | 770 | 78 |
| 1999 | V8/5.7L | PPkg & Opt | 770 | 78 |
| 1997 | V8/6.5L | Dsl | 600 | 78² |
| 1996-94 | V8/6.5L | Dsl | 770 | 78² |
| 1993-92 | V8/5.7L | Aux Battery | 540 | 78 |
| 1993-92 | V8/5.7L | Primary Battery | 630 | 78 |
| **Honda** Accord | | | | |
| 2019-17 | L4/2.0L | Hybrid | 500 | 51 |
| 2019-18 | L4/1.5L | | N/A | H5 (47) |
| 2019-18 | L4/1.6L | | N/A | H6 (48) |
| 2017-13 | L4/2.4L | | 410 | 51R |
| 2017-08 | V6/3.5L | | 550 | – |
| 2015-14 | L4/2.0L | Hybrid | 500 | 51 |
| 2013-12 | L4/2.4L | US, Ex Calif | 410 | 51R |
| 2013 | L4/2.4L | Calif & Can | 440 | 35 |
| 2012-08 | L4/2.4L | Calif, AT | 440 | 35 |
| 2012-08 | L4/2.4L | Ex Calif, AT | 410 | 51R |
| 2012 | L4/2.4L | Can & CA | 440 | 35 |
| 2011-10 | L4/2.4L | MT | 410 | 51R |
| 2009-03 | L4/2.4L | | 435 | 51R |
| 2007-03 | V6/3.0L | | 440 | 35 |
| 2002-98 | L4/2.3L | | 450 | 35 |
| 2002-98 | V6/3.0L | | 500 | 24 |
| 1997-96 | V6/2.7L | | 500 | 24 |
| 1997-94 | L4/2.2L | | 550 | 24F |
| 1995 | V6/2.7L | | 550 | 24F |
| 1993-90 | L4/2.2L | | 550 | 24 |
| **Honda** Accord Crosstour | | | | |
| 2011-10 | V6/3.5L | | 550 | – |
| **Honda** Civic | | | | |
| 2019-18 | L4/2.0L | Type R | 410 | H5 (47) |
| 2019-16 | L4/1.5L | | 410 | 51R |
| 2019-18 | L4/2.0L | Ex Type R | 410 | 51R |
| 2017-16 | L4/2.0L | | 410 | 51R |
| 2015-14 | L4/1.8L | | 410 | 51R |
| 2015-14 | L4/2.4L | | 410 | 51R |
| 2013-12 | L4/1.5L | Hybrid | 340 | – |
| 2013-12 | L4/2.0L | Can | 410 | 51R |
| 2013-12 | L4/2.0L | US | 310 | 51R |
| 2013-08 | L4/1.8L | Can | 410 | 51R |
| 2013-08 | L4/1.8L | US | 310 | 51R |
| 2011-08 | L4/2.0L | Can | 410 | 51R |
| 2011-08 | L4/2.0L | US | 310 | 51R |
| 2011-06 | L4/1.3L | Hybrid | 340 | – |
| 2007-06 | L4/1.8L | | 435 | 51R |
| 2007 | L4/2.0L | | 440 | 51R |
| 2006-02 | L4/2.0L | | 435 | 51R |
| 2005-03 | L4/1.3L | Hybrid | 410 | 51R⁶ |
| 2005-01 | L4/1.7L | | 410 | 51 |
| 2000-92 | L4/1.6L | | 410 | 51R |
| 1995-92 | L4/1.5L | | 410 | 51R |
| 1991-90 | L4/1.5L | | 405 | 51 |
| 1991-90 | L4/1.6L | | 405 | 51 |
| **Honda** Civic del Sol | | | | |
| 1997-93 | L4/1.6L | | 410 | 51R |
| 1995-93 | L4/1.5L | | 410 | 51R |
| **Honda** Clarity | | | | |
| 2019-18 | | | 500 | 51R |
| 2019-18 | L4/1.5L | | 500 | 51R |
| **Honda** Crosstour | | | | |
| 2015-14 | L4/2.4L | | 500 | 51R |
| 2015-14 | V6/3.5L | | 550 | 24F |
| 2013-12 | L4/2.4L | Calif & Can | 440 | 35 |
| 2013-12 | L4/2.4L | US | 410 | 51R |
| 2013-12 | V6/3.5L | | 550 | – |

See page 80 for Footnotes. Selection may vary by warehouse.

# 44

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|---------------------|
| **Honda** CR-V | | | | |
| 2019-18 | L4/2.4L | | 410 | 51R |
| 2019 | L4/1.5L | | 410 | 51R |
| 2018-17 | L4/1.5L | | 410 | 51R |
| 2017-02 | L4/2.4L | | 410 | 51R |
| 2016-14 | L4/2.4L | Can | 440 | 35 |
| 2016-14 | L4/2.4L | US | 410 | 51R |
| 2001-97 | L4/2.0L | | 410 | 51R |
| **Honda** CRX | | | | |
| 1991-90 | L4/1.5L | | 405 | 51 |
| 1991-90 | L4/1.6L | | 405 | 51 |
| **Honda** CR-Z | | | | |
| 2016-11 | L4/1.5L | Hybrid | 340 | – |
| **Honda** Element | | | | |
| 2011-03 | L4/2.4L | | 410 | 51R |
| **Honda** Fit | | | | |
| 2019-17 | L4/1.5L | | 340 | – |
| 2014-13 | | Electric | 340 | – |
| **Honda** HR-V | | | | |
| 2019-18 | L4/1.8L | | 500 | 51R |
| 2017-16 | L4/1.8L | | 500 | 51R |
| **Honda** Insight | | | | |
| 2014-10 | L4/1.3L | Hybrid | 340 | – |
| 2006-00 | L3/1.0L | Hybrid | 270 | 51 |
| **Honda** Odyssey | | | | |
| 2019-18 | V6/3.5L | Elite, Touring | 650 | H6 (48) **AGM** 33 |
| 2019-18 | V6/3.5L | Ex Elite, Touring | 620 | H6 (48) |
| 2017 | V6/3.5L | | 630 | 24F |
| 2016 | V6/3.5L | | 730 | – |
| 2015 | V6/3.5L | | 550 | 24F |
| 2014-05 | V6/3.5L | | 550 | – |
| 2004-99 | V6/3.5L | | 550 | 24F |
| 1998 | L4/2.3L | | 550 | 24F |
| 1997-95 | L4/2.2L | | 550 | 24F |
| **Honda** Passport | | | | |
| 2019 | V6/3.5L | | 650 | H6 (48) **AGM** 33 |
| 2002-98 | V6/3.2L | | 600 | 24F |
| 1997-96 | V6/3.2L | | 600 | 24 |
| 1996 | L4/2.6L | | 430 | 86 |
| 1996 | L4/2.6L | Opt | 600 | 24 |
| 1995-94 | L4/2.6L | | 380 | 25 |
| 1995-94 | V6/3.2L | AT | 600 | 24 |
| 1995-94 | V6/3.2L | MT | 380 | 25 |
| **Honda** Pilot | | | | |
| 2019-18 | V6/3.5L | Elite, Touring, TRG | 650 | H6 (48) **AGM** 33 |
| 2019-18 | V6/3.5L | Ex Elite, Touring, TRG | 620 | H6 (48) |
| 2017-16 | V6/3.5L | | 620 | H6 (48) |
| 2017-16 | V6/3.5L | Elite, Touring | 650 | H6 (48) **AGM** 33 |
| 2016 | V6/3.5L | | N/A | H6 (48) |
| 2016 | V6/3.5L | Elite, Touring | N/A | H6 (48) **AGM** 33 |
| 2016 | V6/3.5L | FWD | 620 | H6 (48) |
| 2016 | V6/3.5L | SH-AWD | 650 | H6 (48) **AGM** 33 |
| 2015-03 | V6/3.5L | | 550 | – |
| **Honda** Prelude | | | | |
| 2001-92 | L4/2.2L | | 550 | 24F |
| 1996-92 | L4/2.3L | | 550 | 24F |
| 1991-90 | L4/2.0L | | 550 | 24 |
| 1991-90 | L4/2.1L | | 550 | 24 |
| **Honda** Ridgeline | | | | |
| 2019-17 | V6/3.5L | | 620 | H6 (48) |
| 2014-11 | V6/3.5L | | 550 | 24F |
| 2010-06 | V6/3.5L | | 585 | 24F |
| 2006 | V6/3.5L | | 550 | 24F |
| **Honda** S2000 | | | | |
| 2009-04 | L4/2.2L | | 430 | 51 |
| 2003-00 | L4/2.0L | | 430 | 51 |
| **Hummer** H1 | | | | |
| 2006 | V8/6.6L | | 840 | 79 |
| 2004-03 | V8/6.5L | | 840 | 79² |
| 2002 | V8/6.5L | | 770 | 78 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|---------------------|
| **Hummer** H2 | | | | |
| 2009-08 | V8/6.2L | | 730 | H6 (48) |
| 2007-03 | V8/6.0L | | 840 | 79 |
| **Hummer** H3 | | | | |
| 2010 | L5/3.7L | | 590 | 86 40 |
| 2010 | V8/5.3L | | 590 | 86 40 |
| 2009 | L5/3.7L | | 590 | 86 11, 40 |
| 2009 | V8/5.3L | | 590 | 86 11, 40 |
| 2008-07 | L5/3.7L | | 640 | 86 11, 40 |
| 2008 | V8/5.3L | | 640 | 86 11, 40 |
| 2006 | L5/3.5L | | 640 | – |
| **Hummer** H3T | | | | |
| 2010 | L5/3.7L | | 590 | 86 40 |
| 2010 | V8/5.3L | | 590 | 86 40 |
| 2009 | L5/3.7L | | 590 | 86 11, 40 |
| 2009 | V8/5.3L | | 590 | 86 11, 40 |
| **Hyundai** Accent | | | | |
| 2019-18 | L4/1.6L | | 60 Ah | H5 (47) **AGM** 33 |
| 2017-14 | L4/1.6L | | N/A | H5 (47) |
| 2016 | L4/1.6L | | 600 | – |
| 2013-01 | L4/1.6L | | 500 | 121R |
| 2003-01 | L4/1.5L | | 500 | 121R |
| 2000-98 | L4/1.5L | | 435 | 121R |
| 1997-95 | L4/1.5L | | 410 | 121R |
| 1997-95 | L4/1.5L | Opt | 580 | 121R |
| **Hyundai** Azera | | | | |
| 2017-07 | V6/3.3L | | 600 | 124R |
| 2016 | V6/3.8L | | 700 | 124R |
| 2011-06 | V6/3.8L | | 600 | 124R |
| **Hyundai** Elantra | | | | |
| 2019-17 | L4/1.4L | | 60 Ah | H6 (48) **AGM** 33 |
| 2019-17 | L4/1.4L | | 60 Ah | H5 (47) |
| 2019-17 | L4/2.0L | | 60 Ah | H6 (48) **AGM** 33 |
| 2016-14 | L4/1.8L | AT | 760 | H6 (48) **AGM** 33 |
| 2016-14 | L4/1.8L | MT | 550 | – |
| 2016-11 | L4/2.0L | | 550 | – |
| 2013-11 | L4/1.8L | | 550 | – |
| 2013-11 | L4/1.8L | Opt | 550 | H6 (48) |
| 2010 | L4/2.0L | | 600 | 121R |
| 2009-07 | L4/2.0L | | 550 | 121R |
| 2006 | L4/2.0L | | 500 | 124R |
| 2005-04 | L4/2.0L | | 560 | 124R |
| 2003-99 | L4/2.0L | | 550 | 124R |
| 1998-97 | L4/1.8L | | 600 | 121R |
| 1996-93 | L4/1.8L | | 435 | 25 |
| 1996-93 | L4/1.8L | Can & Opt | 540 | 24 |
| 1995-92 | L4/1.6L | | 435 | 25 |
| 1995-92 | L4/1.6L | Can & Opt | 540 | 24 |
| **Hyundai** Elantra Coupe | | | | |
| 2014 | L4/2.0L | | 550 | – |
| 2013 | L4/2.0L | | 550 | – |
| **Hyundai** Elantra GT | | | | |
| 2019-18 | L4/1.6L | | 60 Ah | H5 (47) |
| 2019-14 | L4/2.0L | | 68 Ah | H6 (48) |
| 2013 | L4/1.8L | | 550 | – |
| **Hyundai** Entourage | | | | |
| 2010-07 | V6/3.8L | | 600 | 124R |
| **Hyundai** Equus | | | | |
| 2016-12 | V8/5.0L | | 740 | – |
| 2011 | V8/4.6L | | 740 | – |
| **Hyundai** Excel | | | | |
| 1994-90 | L4/1.5L | | 420 | 25 |
| **Hyundai** Genesis | | | | |
| 2016-14 | V6/3.8L | | 740 | – |
| 2016-14 | V8/5.0L | | 950 | H9 (95R) **AGM** 33, 50 |
| 2016 | V6/3.8L | AGM | 950 | H9 (95R) **AGM** 33 |
| 2016 | V8/5.0L | AGM | 950 | H9 (95R) **AGM** 33 |
| 2013-12 | V8/5.0L | | 600 | – |
| 2013-09 | V6/3.8L | Sedan | 740 | – |
| 2012-07 | V8/4.6L | Sedan | 740 | – |

MOYER_DEPO 000353

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 45

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Hyundai** Genesis Coupe | | | | |
| 2016 | V6/3.8L | | 700 | 124R |
| 2015-10 | V6/3.8L | | 600 | 124R |
| 2014-10 | L4/2.0L | | 600 | 124R |
| **Hyundai** Kona | | | | |
| 2018 | L4/1.6L | | 760 | H6 (48) **AGM** [33] |
| 2018 | L4/2.0L | | 760 | H6 (48) **AGM** [33] |
| **Hyundai** Santa Fe | | | | |
| 2019-03 | L4/2.4L | | 600 | 124R |
| 2019 | L4/2.0L | | 600 | 124R |
| 2018-07 | V6/3.3L | | 600 | 124R |
| 2016 | V6/3.3L | | 700 | 124R |
| 2012-03 | V6/3.5L | | 600 | 124R |
| 2009-01 | V6/2.7L | | 600 | 124R |
| 2002 | L4/2.4L | | 550 | 124R |
| 2001 | L4/2.4L | | 660 | 124R |
| **Hyundai** Santa Fe Sport | | | | |
| 2018-17 | L4/2.0L | | 800 | H7 (94R) **AGM** [33] |
| 2018-17 | L4/2.4L | | 800 | H7 (94R) **AGM** [33] |
| 2016-13 | L4/2.0L | | 700 | 124R |
| 2016-13 | L4/2.4L | | 700 | 124R |
| **Hyundai** Santa Fe XL | | | | |
| 2016-13 | V6/3.3L | | 600 | 124R |
| 2016 | V6/3.3L | | 700 | 124R |
| **Hyundai** Scoupe | | | | |
| 1995-94 | L4/1.5L | Can & Opt | 540 | 24 |
| 1995-94 | L4/1.5L | Can or Opt | 540 | – |
| 1993-91 | L4/1.5L | | 420 | 25 |
| **Hyundai** Sonata | | | | |
| 2019-18 | L4/2.0L | Hybrid | 600 | – |
| 2019-18 | L4/2.0L | | 760 | H6 (48) **AGM** [33] |
| 2019-14 | L4/2.0L | | 760 | H6 (48) **AGM** [33] |
| 2018 | L4/1.6L | | 760 | H6 (48) **AGM** [33] |
| 2017-15 | L4/1.6L | | 800 | H7 (94R) **AGM** [33] |
| 2017-15 | L4/2.4L | | 800 | H7 (94R) **AGM** [33] |
| 2016 | L4/2.0L | Gas | 760 | H6 (48) **AGM** [33] |
| 2016 | L4/2.0L | Hybrid | 600 | – |
| 2015-11 | L4/2.4L | Hybrid | 600 | – |
| 2015 | L4/2.4L | Gas | 800 | H7 (94R) **AGM** [33] |
| 2014 | L4/2.4L | Gas | 760 | H6 (48) **AGM** [33] |
| 2013-11 | L4/2.0L | | 600 | 124R |
| 2013-06 | L4/2.4L | Gas | 600 | 124R |
| 2010 | V6/3.3L | | 700 | 124R |
| 2009-06 | V6/3.3L | | 600 | 124R |
| 2005-03 | L4/2.4L | | 560 | 124R |
| 2005-02 | V6/2.7L | | 600 | 124R |
| 2002-99 | L4/2.4L | | 550 | 124R |
| 2001 | V6/2.5L | | 600 | 124R |
| 2000-99 | V6/2.5L | | 540 | 124R |
| 1998-92 | L4/2.0L | | 420 | 25 |
| 1998-92 | L4/2.0L | Opt | 540 | 24 |
| 1998-90 | V6/3.0L | | 540 | 24 |
| 1991-89 | L4/2.4L | | 420 | 25 |
| 1991-89 | L4/2.4L | Opt | 540 | 24 |
| **Hyundai** Tiburon | | | | |
| 2008-03 | V6/2.7L | | 600 | 124R |
| 2008-97 | L4/2.0L | | 600 | 124R |
| 1997 | L4/1.8L | | 600 | 124R |
| **Hyundai** Tucson | | | | |
| 2019-18 | L4/2.4L | | 640 | H6 (48) |
| 2019-16 | L4/2.0L | | 640 | H6 (48) |
| 2018-16 | L4/1.6L | | 640 | H6 (48) |
| 2017 | | Electric/Hydrogen | 600 | – |
| 2016-15 | | | 410 | H5 (47) |
| 2016-15 | | Electric/Hydrogen | 600 | – |
| 2016-11 | L4/2.0L | | 600 | 124R |
| 2016 | L4/1.6L | | 600 | 124R |
| 2015-10 | L4/2.4L | | 600 | 124R |
| 2009-05 | L4/2.0L | | 600 | 124R |
| 2009-05 | V6/2.7L | | 600 | 124R |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Hyundai** Veloster | | | | |
| 2016-13 | L4/1.6L | Turbo | 550 | – |
| 2016-12 | L4/1.6L | Non Turbo | 550 | 121R |
| 2016 | L4/1.6L | Turbo | 410 | H5 (47) |
| 2014 | L4/1.6L | | 550 | – |
| 2013-12 | L4/1.6L | | 600 | 121R |
| **Hyundai** Veracruz | | | | |
| 2012-09 | V6/3.8L | | 660 | 124R |
| 2008-07 | V6/3.8L | | 600 | 124R |
| **Hyundai** XG300 | | | | |
| 2001 | V6/3.0L | | 600 | 124R |
| **Hyundai** XG350 | | | | |
| 2005-02 | V6/3.5L | | 600 | 124R |
| **Infiniti** EX35 | | | | |
| 2012-08 | V6/3.5L | | 585 | 35 |
| **Infiniti** EX37 | | | | |
| 2013 | V6/3.7L | | 720 | – |
| **Infiniti** FX35 | | | | |
| 2012-09 | V6/3.5L | | 585 | 35 |
| 2008-07 | V6/3.5L | | 550 | 24F |
| 2008-07 | V6/3.5L | w/Intelligent Key | 750 | – |
| 2008-07 | V6/3.5L | w/o Intelligent Key | 550 | 35 |
| 2006-03 | V6/3.5L | | 490 | 35 |
| **Infiniti** FX37 | | | | |
| 2013 | V6/3.7L | | 720 | – |
| **Infiniti** FX45 | | | | |
| 2008-07 | V8/4.5L | | 550 | 24F |
| 2008-06 | V8/4.5L | w/Intelligent Key | 750 | – |
| 2008-06 | V8/4.5L | w/o Intelligent Key | 550 | 35 |
| 2006-03 | V8/4.5L | | 490 | 35 |
| **Infiniti** FX50 | | | | |
| 2013-09 | V8/5.0L | | 720 | – |
| **Infiniti** G20 | | | | |
| 2002-99 | L4/2.0L | | 585 | 24F |
| 1996-91 | L4/2.0L | Calif | 360 | 35 |
| 1996-91 | L4/2.0L | Ex Calif | 585 | 24F |
| **Infiniti** G25 | | | | |
| 2012-11 | V6/2.5L | | 720 | – |
| 2012-11 | V6/2.5L | | 585 | 35 |
| **Infiniti** G35 | | | | |
| 2008 | V6/3.5L | | 550 | 35 |
| 2007-03 | V6/3.5L | Coupe | 550 | 35 |
| 2007-03 | V6/3.5L | Sedan | 550 | 24F |
| 2006-03 | V6/3.5L | | 490 | 35 |
| **Infiniti** G37 | | | | |
| 2013-08 | V6/3.7L | | 585 | 35 |
| **Infiniti** I30 | | | | |
| 2001-98 | V6/3.0L | | 585 | 24F |
| 1997-96 | V6/3.0L | Calif | 415 | 24F |
| 1997-96 | V6/3.0L | Can & Opt | 585 | 24F |
| 1997-96 | V6/3.0L | US | 360 | 35 |
| **Infiniti** I35 | | | | |
| 2004-03 | V6/3.5L | | 445 | 24F |
| 2002 | V6/3.5L | | 585 | 24F |
| **Infiniti** J30 | | | | |
| 1997-93 | V6/3.0L | | 585 | 24 |
| **Infiniti** JX35 | | | | |
| 2013 | V6/3.5L | | 720 | – |
| **Infiniti** M30 | | | | |
| 1992 | V6/3.0L | Conv | 360 | 25 |
| 1992 | V6/3.0L | Ex Conv | 415 | 24 |
| 1992 | V6/3.0L | Opt | 585 | 24 |
| 1991-90 | V6/3.0L | | 415 | 24 |
| **Infiniti** M35 | | | | |
| 2010-06 | V6/3.5L | | 700 | 24F |
| **Infiniti** M37 | | | | |
| 2013-11 | V6/3.7L | | 700 | 24F |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000354

# 46

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Infiniti** M45 | | | | |
| 2010-06 | V8/4.5L | | 750 | – |
| 2004 | V8/4.5L | | 490 | 25[45] |
| 2003 | V8/4.5L | | 585 | 24 |
| **Infiniti** M56 | | | | |
| 2013-11 | V8/5.6L | | 750 | – |
| **Infiniti** Q40 | | | | |
| 2015 | V6/3.7L | | 585 | 35 |
| **Infiniti** Q45 | | | | |
| 2006-02 | V8/4.5L | | 585 | 24F |
| 2001-97 | V8/4.1L | | 585 | 24 |
| 1996-90 | V8/4.5L | | 625 | 27 |
| **Infiniti** Q50 | | | | |
| 2019-18 | V6/3.0L | | 600 | – |
| 2018 | V6/3.5L | Hybrid | 600 | – |
| 2016 | V6/3.5L | Ex HEV w/o EFB | 640 | 35 |
| 2015-14 | V6/3.7L | | 585 | 35 |
| 2015 | V6/3.5L | Hybrid | 585 | 35 |
| 2014 | V6/3.5L | Hybrid | 585 | – |
| **Infiniti** Q60 | | | | |
| 2019-17 | V6/3.0L | | 600 | – |
| 2015-14 | V6/3.7L | | 720 | – |
| 2014 | V6/3.7L | | 585 | 35 |
| **Infiniti** Q70 | | | | |
| 2016 | V8/5.6L | | 700 | 24F |
| 2016-14 | V6/3.7L | | 585 | 35 |
| 2015-14 | V6/3.5L | Hybrid | 585 | – |
| 2015-14 | V8/5.6L | | 585 | 35 |
| **Infiniti** Q70L | | | | |
| 2016-15 | V6/3.7L | | 585 | 35 |
| 2016-15 | V8/5.6L | | 585 | 35 |
| **Infiniti** QX4 | | | | |
| 2003 | V6/3.5L | | 490 | 24 |
| 2002 | V6/3.5L | | 360 | 25 |
| 2001 | V6/3.5L | | 490 | 24 |
| 2000-97 | V6/3.3L | HD, w/HS & Can | 450 | 24 |
| 2000-97 | V6/3.3L | US | 360 | 25 |
| **Infiniti** QX50 | | | | |
| 2017 | V6/3.7L | | 585 | 35 |
| 2016 | V6/3.7L | | 550 | 35 |
| 2016 | V6/3.7L | Opt | 720 | – |
| 2015-14 | V6/3.7L | | 720 | – |
| **Infiniti** QX56 | | | | |
| 2013-12 | V8/5.6L | | 710 | 27 |
| 2010-04 | V8/5.6L | | 710 | 27F |
| **Infiniti** QX60 | | | | |
| 2017-14 | V6/3.5L | | 550 | 35 |
| 2015-14 | L4/2.5L | Hybrid | 500 | 51R |
| 2015-14 | V6/3.5L | | 720 | – |
| **Infiniti** QX70 | | | | |
| 2017 | V6/3.7L | | 585 | 35 |
| 2016-15 | V6/3.7L | Opt | 720 | – |
| 2016 | V6/3.7L | | 550 | 35 |
| 2015-14 | V6/3.7L | | 720 | – |
| **Infiniti** QX80 | | | | |
| 2017-14 | V8/5.6L | | 780 | 27 |
| **Isuzu** Amigo | | | | |
| 2000-98 | L4/2.2L | | 600 | 24F |
| 2000-98 | V6/3.2L | | 600 | 24F |
| 1994-90 | L4/2.6L | AT | 600 | 24 |
| 1994-90 | L4/2.6L | MT | 430 | 25 |
| 1993-90 | L4/2.3L | AT | 600 | 24 |
| 1993-90 | L4/2.3L | MT | 430 | 25 |
| **Isuzu** Ascender | | | | |
| 2008-03 | L6/4.2L | | 600 | 78[40] |
| 2006-03 | V8/5.3L | | 600 | 78[40] |
| **Isuzu** Axiom | | | | |
| 2004-02 | V6/3.5L | | 600 | 24F |
| **Isuzu** Hombre | | | | |
| 2000-97 | V6/4.3L | | 525 | 75 |
| 2000-97 | V6/4.3L | Opt | 690 | – |
| 2000-96 | L4/2.2L | | 525 | 75 |
| 2000-96 | L4/2.2L | Opt | 690 | – |
| **Isuzu** i-280 | | | | |
| 2006 | L4/2.8L | | 640 | 86[11,40] |
| **Isuzu** i-290 | | | | |
| 2008 | L4/2.9L | | 640 | 86[40] |
| 2007 | L4/2.9L | | 640 | 86[11,40] |
| **Isuzu** i-350 | | | | |
| 2006 | L5/3.5L | | 640 | 86[11,40] |
| **Isuzu** i-370 | | | | |
| 2008 | L5/3.7L | | 640 | 86[40] |
| 2007 | L5/3.7L | | 640 | 86[11,40] |
| **Isuzu** Impulse | | | | |
| 1992-90 | L4/1.6L | | 355 | 35 |
| 1992 | L4/1.8L | | 355 | 35 |
| **Isuzu** Oasis | | | | |
| 1999-98 | L4/2.3L | | 550 | 24F |
| 1997-96 | L4/2.2L | | 550 | 24F |
| **Isuzu** Pickup | | | | |
| 1995-90 | L4/2.3L | AT | 600 | 24 |
| 1995-90 | L4/2.3L | MT | 430 | 25 |
| 1995 | L4/2.6L | | 600 | 24 |
| 1994-91 | V6/3.1L | | 430 | 25 |
| 1994-90 | L4/2.6L | AT | 600 | 24 |
| 1994-90 | L4/2.6L | MT | 430 | 25 |
| **Isuzu** Rodeo | | | | |
| 2004-98 | V6/3.2L | | 600 | 24F |
| 2004 | V6/3.5L | | 650 | 24 |
| 2003-01 | V6/3.2L | Can & Opt | 625 | 27F |
| 2003-98 | L4/2.2L | | 600 | 24F |
| 2003 | V6/3.2L | Can & Opt | 625 | 27F |
| 1997-93 | L4/2.6L | | 430 | 86 |
| 1997 | V6/3.2L | | 600 | 24 |
| 1996-93 | V6/3.2L | AT | 600 | 24 |
| 1996-93 | V6/3.2L | MT | 430 | 86 |
| 1996 | V6/3.2L | | 600 | 24 |
| 1992-91 | L4/2.6L | | 380 | 25 |
| 1992-91 | L4/2.6L | Opt | 610 | 24 |
| 1992-91 | V6/3.1L | AT, HD | 610 | 24 |
| 1992-91 | V6/3.1L | MT | 380 | 25 |
| **Isuzu** Rodeo Sport | | | | |
| 2003 | L4/2.2L | Can or Opt | 625 | 27F |
| 2003 | L4/2.2L | US | 600 | 24F |
| 2003 | V6/3.2L | Can or Opt | 625 | 27F |
| 2003 | V6/3.2L | US | 600 | 24F |
| 2002-01 | L4/2.2L | | 600 | 24F |
| 2002-01 | V6/3.2L | | 600 | 24F |
| **Isuzu** Stylus | | | | |
| 1993-91 | L4/1.6L | | 355 | 35 |
| 1992 | L4/1.8L | | 355 | 35 |
| **Isuzu** Trooper | | | | |
| 2002-01 | V6/3.5L | HD or w/AT | 625 | 27 |
| 2002-01 | V6/3.5L | MT | 585 | 24 |
| 2000-98 | V6/3.5L | AT | 625 | 27 |
| 2000-98 | V6/3.5L | MT | 580 | 24 |
| 1997-95 | V6/3.2L | AT | 625 | 27 |
| 1997-95 | V6/3.2L | MT | 580 | 24 |
| 1994-92 | V6/3.2L | AT | 580 | 24 |
| 1994-92 | V6/3.2L | MT | 490 | 24 |
| 1994-92 | V6/3.2L | Opt | 620 | 27 |
| 1991-90 | L4/2.6L | AT | 490 | 24 |
| 1991-90 | L4/2.6L | MT | 350 | 25 |
| 1991-90 | V6/2.8L | AT | 490 | 24 |
| 1991-90 | V6/2.8L | MT | 350 | 25 |

MOYER_DEPO_000355

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**47**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Isuzu** VehiCROSS | | | | |
| 2001-99 | V6/3.5L | Opt | 625 | 27 |
| 2001 | V6/3.5L | | 585 | 24 |
| 2000-99 | V6/3.5L | | 580 | 24 |
| **Jaguar** F-Pace | | | | |
| 2017 | L4/2.0L | | 850 | H7 (94R) **AGM** 33 |
| 2017 | V6/3.0L | | 850 | H7 (94R) **AGM** 33 |
| **Jaguar** F-Type | | | | |
| 2017-14 | V6/3.0L | | 900 | H8 (49) **AGM** 33, 54 |
| 2017-14 | V8/5.0L | | 900 | H8 (49) **AGM** 33, 54 |
| 2016-15 | V6/3.0L | Primary Battery | 900 | H8 (49) **AGM** 33 |
| 2016-15 | V8/5.0L | Primary Battery | 900 | H8 (49) **AGM** 33 |
| 2014 | V6/3.0L | Primary Battery | 850 | H8 (49) **AGM** 33 |
| 2014 | V8/5.0L | Primary Battery | 850 | H8 (49) **AGM** 33 |
| **Jaguar** S-Type | | | | |
| 2008-07 | V6/3.0L | | 90 Ah | H8 (49)50 |
| 2008 | V8/4.2L | | 800 | – |
| 2008 | V8/4.2L | | 850 | – |
| 2008 | V8/4.2L | | 850 | – |
| 2007 | V8/4.2L | | 90 Ah | H8 (49)50 |
| 2006-03 | V6/3.0L | | 750 | – |
| 2006-03 | V6/3.0L | | 750 | – |
| 2006-03 | V6/3.0L | | 800 | – |
| 2006-03 | V8/4.2L | | 750 | – |
| 2006-03 | V8/4.2L | | 750 | – |
| 2006-03 | V8/4.2L | | 800 | – |
| 2002-01 | V6/3.0L | | 680 | H8 (49)50 |
| 2002-00 | V6/3.0L | | 680 | H8 (49)54 |
| 2002-00 | V8/4.0L | | 680 | H8 (49)54 |
| **Jaguar** Super V8 | | | | |
| 2009-07 | V8/4.2L | | 800 | – |
| 2006-05 | V8/4.2L | | 680 | – |
| **Jaguar** Vanden Plas | | | | |
| 2009 | V8/4.2L | | 680 | – |
| 2008-04 | V8/4.2L | | 680 | – |
| 2003-98 | V8/4.0L | | 680 | H8 (49) |
| 1997 | L6/4.0L | | 680 | – |
| 1996-94 | L6/4.0L | | 590 | – |
| 1993 | L6/4.0L | | 640 | – |
| 1992-91 | L6/4.0L | | 590 | – |
| 1990 | L6/4.0L | | 590 | – |
| **Jaguar** XE | | | | |
| 2017 | L4/2.0L | | 850 | H7 (94R) **AGM** 33 |
| 2017 | V6/3.0L | | 850 | H7 (94R) **AGM** 33 |
| **Jaguar** XF | | | | |
| 2017-14 | V6/3.0L | | 850 | H7 (94R) **AGM** 33 |
| 2017 | V8/5.0L | | 850 | H7 (94R) **AGM** 33 |
| 2015-14 | L4/2.0L | | 800 | – |
| 2015-14 | V8/5.0L | | 900 | H8 (49) **AGM** 33 |
| 2015-14 | V8/5.0L | Primary Battery | 900 | H8 (49) **AGM** 33 |
| 2015-13 | V6/3.0L | | 900 | H8 (49) **AGM** 33 |
| 2013-12 | V8/5.0L | Can (from VIN S30208) | 850 | H8 (49) **AGM** 33, 50 |
| 2013 | L4/2.0L | | 800 | – |
| 2013 | L4/2.0L | GTDi | 90 Ah | H8 (49) |
| 2013 | V8/5.0L | Primary Battery | 800 | H8 (49) **AGM** 33, 54 |
| 2012-10 | V8/5.0L | | 800 | – |
| 2012-10 | V8/5.0L | Can (to VIN S30207) | 90 Ah | H8 (49)50 |
| 2010-09 | V8/4.2L | | 800 | – |
| **Jaguar** XFR | | | | |
| 2015-14 | V8/5.0L | Primary Battery | 900 | H8 (49) **AGM** 33 |
| 2015-11 | V8/5.0L | | 800 | – |
| 2013-10 | V8/5.0L | S/C | 800 | – |
| **Jaguar** XFR-S | | | | |
| 2015-14 | V8/5.0L | Primary Battery | 900 | H8 (49) **AGM** 33 |
| 2015-13 | V8/5.0L | | 800 | – |
| 2013 | V8/5.0L | S/C | 800 | H8 (49) **AGM** 33, 50 |
| **Jaguar** XJ | | | | |
| 2017-16 | V8/5.0L | | 900 | H8 (49) **AGM** 33 |
| 2017-14 | V6/3.0L | | 900 | H8 (49) **AGM** 33 |
| 2016 | V8/5.0L | Aux Battery | 900 | H8 (49) **AGM** 33 |
| 2016 | V8/5.0L | Primary Battery | 900 | H8 (49) **AGM** 33 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Jaguar** XJ (continued) | | | | |
| 2015-14 | V8/5.0L | | 800 | H8 (49) **AGM** 33, 50 |
| 2015-14 | V8/5.0L | | 900 | H8 (49) **AGM** 33, 50 |
| 2013-12 | V8/5.0L | Can (from VIN V26780) | 850 | H8 (49) **AGM** 33, 50 |
| 2013-11 | V8/5.0L | | 800 | – |
| 2013 | V6/3.0L | | 800 | – |
| 2013 | V8/5.0L | Primary Battery | 800 | H8 (49) **AGM** 33, 50 |
| 2012-11 | V8/5.0L | | 800 | – |
| **Jaguar** XJ12 | | | | |
| 1996-94 | V12/6.0L | | 590 | – |
| 1992-91 | V12/5.3L | | 590 | – |
| 1990-86 | V12/5.3L | | 590 | 34 6 |
| **Jaguar** XJ6 | | | | |
| 1997-95 | L6/4.0L | | 800 | – |
| 1994-93 | L6/4.0L | | 640 | H6 (48)50 |
| 1992-90 | L6/4.0L | Must use Jaguar tray DBC 10489 | 640 | H6 (48)50 |
| 1991-90 | L6/4.0L | Opt | 450 | – |
| **Jaguar** XJ8 | | | | |
| 2009-04 | V8/4.2L | | 90 Ah | H8 (49)50 |
| 2003-98 | V8/4.0L | | 680 | H8 (49) |
| **Jaguar** XJR | | | | |
| 2009-07 | V8/4.2L | | 800 | – |
| 2006-04 | V8/4.2L | | 750 | – |
| 2003-98 | V8/4.0L | | 680 | H8 (49) |
| 1997 | L6/4.0L | | 680 | H8 (49) |
| 1996-95 | L6/4.0L | | 590 | – |
| **Jaguar** XJR-S | | | | |
| 1993 | V12/6.0L | | 590 | – |
| **Jaguar** XJS | | | | |
| 1996-95 | L6/4.0L | | 600 | H6 (48) |
| 1995-94 | V12/6.0L | | 590 | – |
| 1994-92 | L6/4.0L | | 590 | – |
| 1992-91 | V12/5.3L | | 590 | – |
| 1990-89 | V12/5.3L | | 590 | – |
| **Jaguar** XK | | | | |
| 2015-14 | V8/5.0L | | 800 | – |
| 2013-10 | V8/5.0L | | 800 | – |
| 2013 | V8/5.0L | | 800 | – |
| 2012 | V8/5.0L | Opt | 800 | – |
| 2011-10 | V8/5.0L | | 800 | – |
| 2009-07 | V8/4.2L | | 800 | – |
| **Jaguar** XK8 | | | | |
| 2006 | V8/4.2L | | 750 | – |
| 2005-04 | V8/4.2L | | 750 | – |
| 2003 | V8/4.2L | | 680 | H8 (49) |
| 2002-97 | V8/4.0L | | 680 | H8 (49) |
| **Jaguar** XKR | | | | |
| 2015-14 | V8/5.0L | | 800 | – |
| 2013-10 | V8/5.0L | | 800 | – |
| 2013-10 | V8/5.0L | | 800 | – |
| 2009-07 | V8/4.2L | | 800 | – |
| 2006-04 | V8/4.2L | | 750 | – |
| 2003 | V8/4.2L | | 680 | H8 (49) |
| 2002-00 | V8/4.0L | | 680 | H8 (49) |
| **Jaguar** XKR-S | | | | |
| 2015-14 | V8/5.0L | | 800 | – |
| 2013 | V8/5.0L | | 800 | – |
| 2012 | V8/5.0L | | 800 | – |
| **Jaguar** X-Type | | | | |
| 2008-07 | V6/3.0L | | 80 Ah | H7 (94R) |
| 2006-04 | V6/3.0L | | 700 | H7 (94R) |
| 2005-02 | V6/2.5L | | 700 | H7 (94R) |
| 2003-02 | V6/2.5L | | 640 | H7 (94R) |
| 2003-02 | V6/3.0L | | 640 | H7 (94R) |
| **Jeep** Cherokee | | | | |
| 2019 | L4/2.0L | | 700 | H7 (94R) |
| 2019 | L4/2.4L | | 700 | H7 (94R) |
| 2019 | V6/3.2L | | 700 | H7 (94R) |
| 2018-14 | L4/2.4L | | 600 | H6 (48) |
| 2018-14 | V6/3.2L | | 730 | H7 (94R) |

See page 80 for Footnotes. Selection may vary by warehouse.

# 48 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Jeep** Cherokee (continued) | | | | |
| 2001-98 | L6/4.0L | | 500 | 34 |
| 2000-98 | L4/2.5L | | 500 | 34 |
| 1997-90 | L4/2.5L | | 430 | 58 |
| 1997-90 | L4/2.5L | Opt | 500 | 58 |
| 1997-90 | L6/4.0L | | 430 | 58 |
| 1997-90 | L6/4.0L | Opt | 500 | 58 |
| **Jeep** Comanche | | | | |
| 1992-90 | L4/2.5L | | 430 | 58 |
| 1992-90 | L4/2.5L | Opt | 500 | 58 |
| 1992-90 | L6/4.0L | | 430 | 58 |
| 1992-90 | L6/4.0L | Opt | 500 | 58 |
| **Jeep** Commander | | | | |
| 2010 | V6/3.7L | | 625 | H7 (94R) |
| 2010 | V8/5.7L | | 625 | H7 (94R) |
| 2009 | V6/3.7L | | 730 | H7 (94R) |
| 2009 | V8/4.7L | | 730 | H7 (94R) |
| 2009 | V8/4.7L | | 730 | H7 (94R)[57] |
| 2009 | V8/5.7L | | 730 | H7 (94R) |
| 2008 | V6/3.7L | Early | 730 | H7 (94R) |
| 2008 | V6/3.7L | Late | 625 | H7 (94R) |
| 2008 | V8/4.7L | Early | 730 | H7 (94R) |
| 2008 | V8/4.7L | Early | 730 | H7 (94R)[57] |
| 2008 | V8/4.7L | Late | 625 | H7 (94R) |
| 2008 | V8/4.7L | Late | 625 | H7 (94R)[57] |
| 2008 | V8/5.7L | Early | 730 | H7 (94R) |
| 2008 | V8/5.7L | Late | 625 | H7 (94R) |
| 2007-06 | V6/3.7L | | 730 | H7 (94R)[50] |
| 2007-06 | V8/4.7L | | 730 | H7 (94R) |
| 2007-06 | V8/4.7L | | 730 | H7 (94R)[50] |
| 2007-06 | V8/5.7L | | 730 | H7 (94R)[50] |
| **Jeep** Compass | | | | |
| 2019-18 | L4/2.4L | Aux for Start/Stop | 200 | – |
| 2019-18 | L4/2.4L | w/Start/Stop | 600 | H5 (47) **AGM**[33] |
| 2019-17 | L4/2.4L | w/o Start/Stop | 600 | H6 (48) |
| 2017 | L4/2.4L | Start/Stop | 500 | H5 (47) **AGM**[33] |
| 2017 | L4/2.4L | w/Start/Stop | 500 | H5 (47) **AGM**[33] |
| 2017-07 | L4/2.0L | | 525 | 86 |
| 2016-07 | L4/2.4L | | 525 | 86 |
| **Jeep** Grand Cherokee | | | | |
| 2017-16 | V6/3.6L | Aux for Start/Stop | 180 | – |
| 2017 | V6/3.0L | Aux for Start/Stop | 180 | – |
| 2017 | V8/5.7L | | 800 | H8 (49) **AGM**[33,50] |
| 2017-15 | V6/3.0L | Dsl | 800 | H8 (49) **AGM**[33,50] |
| 2017-14 | V6/3.6L | | 800 | H8 (49) **AGM**[33,50] |
| 2016-14 | V8/5.7L | | 730 | H7 (94R) **AGM**[33,50] |
| 2016-14 | V8/6.4L | | 730 | H7 (94R) **AGM**[33,50] |
| 2014-11 | V8/5.7L | | 700 | H7 (94R) **AGM**[33,50] |
| 2013-12 | V6/3.6L | | 700 | H7 (94R) **AGM**[33,50] |
| 2013-11 | V6/3.6L | | 700 | H7 (94R) **AGM**[33,50] |
| 2010 | V6/3.7L | | 625 | H7 (94R) |
| 2010 | V8/5.7L | | 625 | H7 (94R) |
| 2010 | V8/6.1L | | 625 | H7 (94R) |
| 2009 | V8/6.1L | | 730 | H7 (94R) |
| 2009 | V6/3.7L | | 730 | H7 (94R) |
| 2009 | V8/4.7L | | 730 | H7 (94R) |
| 2009 | V8/5.7L | | 730 | H7 (94R) |
| 2009 | V8/4.7L | | 730 | H7 (94R)[57] |
| 2009-08 | V6/3.0L | Dsl | 800 | – |
| 2008 | V6/3.7L | Early | 730 | H7 (94R) |
| 2008 | V6/3.7L | Late | 625 | H7 (94R) |
| 2008 | V8/4.7L | Early | 730 | H7 (94R) |
| 2008 | V8/4.7L | Late | 625 | H7 (94R)[57] |
| 2008 | V8/4.7L | Early | 730 | H7 (94R)[57] |
| 2008 | V8/4.7L | Late | 625 | H7 (94R)[57] |
| 2008 | V8/5.7L | Early | 730 | H7 (94R) |
| 2008 | V8/5.7L | Late | 625 | H7 (94R) |
| 2008 | V8/6.1L | Early | 730 | H7 (94R) |
| 2008 | V8/6.1L | Late | 625 | H7 (94R) |
| 2007 | V6/3.0L | Dsl | 730 | H7 (94R) |
| 2007-06 | V8/6.1L | | 730 | H7 (94R) |
| 2007-05 | V6/3.7L | | 730 | H7 (94R) |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Jeep** Grand Cherokee (continued) | | | | |
| 2007-05 | V8/4.7L | | 730 | H7 (94R) |
| 2007-05 | V8/5.7L | | 730 | H7 (94R) |
| 2004-99 | L6/4.0L | | 625 | 65 |
| 2004-99 | V8/4.7L | | 625 | 65 |
| 1998-93 | L6/4.0L | | 600 | 34 |
| 1998-93 | V8/5.2L | | 600 | 34 |
| 1998 | V8/5.9L | | 600 | 34 |
| **Jeep** Grand Wagoneer | | | | |
| 1993 | V8/5.2L | | 600 | 34 |
| 1991-90 | V8/5.9L | | 500 | 58 |
| **Jeep** Liberty | | | | |
| 2012-03 | V6/3.7L | | 600 | 34 |
| 2006-05 | L4/2.8L | Dsl | 800 | – |
| 2005-03 | L4/2.4L | | 600 | 34 |
| 2002 | L4/2.4L | | 525 | 86 |
| 2002 | V6/3.7L | | 525 | 86 |
| **Jeep** Patriot | | | | |
| 2017-07 | L4/2.0L | | 525 | 86 |
| 2017-07 | L4/2.4L | | 525 | 86 |
| **Jeep** Renegade | | | | |
| 2018-17 | L4/1.4L | | 500 | H5 (47) |
| 2018-15 | L4/2.4L | | 600 | H6 (48) |
| 2016-15 | L4/1.4L | | 600 | H6 (48) |
| **Jeep** TJ | | | | |
| 2006-05 | L4/2.4L | | 600 | 34 |
| 2006-02 | L6/4.0L | | 600 | 34 |
| 2003 | L4/2.4L | | 600 | 34 |
| 2002 | L4/2.5L | | 600 | 34 |
| 2001-97 | L4/2.5L | | 500 | 34 |
| 2001-97 | L6/4.0L | | 500 | 34 |
| **Jeep** Wagoneer | | | | |
| 1990 | L6/4.0L | | 430 | 58 |
| 1990 | L6/4.0L | Opt | 500 | 58 |
| **Jeep** Wrangler | | | | |
| 2018 | V6/3.6L | | 650 | H6 (48) **AGM**[33,50] |
| 2018 | V6/3.6L | Aux Battery | 200 | – |
| 2017 | V6/3.6L | | 600 | H6 (48) |
| 2016-14 | V6/3.6L | | 600 | H6 (48) **AGM**[33,50] |
| 2013-12 | V6/3.6L | | 600 | H6 (48) |
| 2011-07 | V6/3.8L | | 600 | 34 |
| 2006-03 | L4/2.4L | Incl TJ | 600 | 34 |
| 2006-02 | L6/4.0L | | 600 | 34 |
| 2006-02 | L6/4.0L | Incl TJ | 600 | 34 |
| 2005-03 | L4/2.4L | | 600 | 34 |
| 2002 | L4/2.5L | | 600 | 34 |
| 2002 | L4/2.5L | Incl TJ | 600 | 34 |
| 2001-98 | L6/4.0L | | 500 | 34 |
| 2001-97 | L4/2.5L | | 500 | 34 |
| 2001-97 | L4/2.5L | Incl TJ | 500 | 34 |
| 2001-97 | L6/4.0L | Incl TJ | 500 | 34 |
| 2000-97 | L4/2.5L | Opt | 600 | 34 |
| 2000-97 | L6/4.0L | Opt | 600 | 34 |
| 1995-91 | L6/4.0L | | 430 | 58 |
| 1995-91 | L6/4.0L | Opt | 500 | 58 |
| 1995-90 | L4/2.5L | | 430 | 58 |
| 1995-90 | L4/2.5L | Opt | 500 | 58 |
| 1990 | L4/2.5L | YJ | 420 | – |
| 1990 | L4/2.5L | YJ & Opt | 450 | – |
| 1990 | L4/2.5L | YJ HD | 500 | – |
| 1990 | L6/4.2L | | 430 | 58 |
| 1990 | L6/4.2L | Opt | 500 | 58 |
| 1990 | L6/4.2L | YJ | 420 | – |
| 1990 | L6/4.2L | YJ & Opt | 450 | – |
| 1990 | L6/4.2L | YJ HD | 500 | – |
| **Jeep** Wrangler JK | | | | |
| 2018 | V6/3.6L | | 600 | H6 (48) |
| **Kia** Amanti | | | | |
| 2009-07 | V6/3.8L | | 600 | 124R |
| 2006-05 | V6/3.5L | | 600 | 124R |
| 2004 | V6/3.5L | | 600 | – |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Kia** Borrego | | | | |
| 2011-09 | V6/3.8L | | 600 | 124R |
| 2011-09 | V8/4.6L | | 900 | – |
| **Kia** Cadenza | | | | |
| 2019-17 | V6/3.3L | | 800 | H7 (94R) AGM[33] |
| 2016-14 | V6/3.3L | | 660 | 124R |
| **Kia** Forte | | | | |
| 2017 | L4/2.0L | Ex LX | 640 | H6 (48) |
| 2017 | L4/2.0L | LX | N/A | H5 (47) AGM[33] |
| 2016-14 | L4/1.8L | | 550 | – |
| 2016-14 | L4/2.0L | | 550 | – |
| 2016-14 | L4/2.0L | | 640 | H6 (48) |
| 2014 | L4/2.0L | | 660 | H6 (48) |
| 2013-10 | L4/2.0L | | 550 | 121R |
| 2013-10 | L4/2.4L | | 550 | 121R |
| **Kia** Forte 5 | | | | |
| 2017 | L4/1.6L | Ex LX | 550 | – |
| 2017 | L4/1.6L | LX | N/A | H5 (47) AGM[33] |
| 2017 | L4/2.0L | Ex LX | 640 | H6 (48) |
| 2017 | L4/2.0L | LX | N/A | H5 (47) AGM[33] |
| 2016-14 | L4/1.6L | | 550 | – |
| 2016-14 | L4/2.0L | | 640 | H6 (48) |
| 2013-12 | L4/2.0L | | 550 | 121R |
| 2013-12 | L4/2.4L | | 550 | 121R |
| **Kia** Forte Koup | | | | |
| 2017-14 | L4/1.6L | | 600 | – |
| 2016-14 | L4/2.0L | | 640 | H6 (48) |
| 2015-14 | L4/1.6L | | 550 | 121R |
| 2015-10 | L4/2.0L | | 550 | 121R |
| 2013-10 | L4/2.4L | | 550 | 121R |
| **Kia** K900 | | | | |
| 2019 | V6/3.3L | | 950 | H9 (95R) AGM[33] |
| 2017-15 | V6/3.8L | | 950 | H9 (95R) AGM[33] |
| 2017-15 | V8/5.0L | | 950 | H9 (95R) AGM[33] |
| **Kia** Magentis | | | | |
| 2010-02 | V6/2.7L | | 600 | 124R |
| 2010-01 | L4/2.4L | | 600 | 124R |
| 2001 | V6/2.5L | | 600 | 124R |
| **Kia** Optima | | | | |
| 2019 | L4/1.6L | | 760 | H6 (48) AGM[33] |
| 2019 | L4/2.4L | | 760 | H6 (48) AGM[33] |
| 2019-16 | L4/2.0L | | 760 | H6 (48) AGM[33] |
| 2018-17 | L4/2.0L | Hybrid | 760 | H6 (48) AGM[33] |
| 2018-16 | L4/1.6L | | 800 | H7 (94R) AGM[33] |
| 2018-16 | L4/2.4L | | 800 | H7 (94R) AGM[33] |
| 2015-14 | L4/2.0L | Gas | 760 | H6 (48) AGM[33] |
| 2015-11 | L4/2.0L | | 600 | 124R |
| 2015-11 | L4/2.4L | Hybrid | 600 | – |
| 2013-04 | L4/2.4L | Ex Hybrid | 600 | 124R |
| 2010-02 | V6/2.7L | | 600 | 124R |
| 2003-01 | L4/2.4L | | 600 | – |
| 2001 | V6/2.5L | | 600 | – |
| **Kia** Rio | | | | |
| 2019-18 | L4/1.6L | | 600 | H5 (47) AGM[33] |
| 2017-14 | L4/1.6L | w/o ISG | 550 | 121R |
| 2017-13 | L4/1.6L | w/ISG | 760 | H6 (48) AGM[33] |
| 2016 | L4/1.6L | w/o ISG | 600 | 121R |
| 2013-12 | L4/1.6L | | 550 | 121R |
| 2011-03 | L4/1.6L | | 500 | 35 |
| 2002-01 | L4/1.5L | | 500 | 35 |
| **Kia** Rio 5 | | | | |
| 2011-06 | L4/1.6L | | 500 | 35 |
| **Kia** Rondo | | | | |
| 2017-14 | L4/2.0L | | 600 | 124R |
| 2012-07 | L4/2.4L | | 600 | 124R |
| 2012-07 | V6/2.7L | | 600 | 124R |
| **Kia** Sedona | | | | |
| 2019-15 | V6/3.3L | non R-MDPS | 660 | 124R |
| 2019-15 | V6/3.3L | R-MDPS | 850 | H8 (49) AGM[33] |
| 2014 | V6/3.5L | | 660 | 124R |
| **Kia** Sedona (continued) | | | | |
| 2012-11 | V6/3.5L | | 660 | 124R |
| 2010-06 | V6/3.8L | | 600 | 124R |
| 2005-03 | V6/3.5L | | 500 | 24F |
| 2002 | V6/3.5L | | 600 | 24F |
| **Kia** Sephia | | | | |
| 2001-95 | L4/1.8L | | 450 | 90 (T5)[45] |
| 1997-94 | L4/1.8L | | 450 | – |
| **Kia** Sorento | | | | |
| 2019-16 | L4/2.4L | | 800 | H7 (94R) AGM[33] |
| 2019-16 | V6/3.3L | | 800 | H7 (94R) AGM[33] |
| 2018-16 | L4/2.0L | | 800 | H7 (94R) AGM[33] |
| 2016 | L4/2.0L | AGM | 800 | H7 (94R) AGM[33] |
| 2016 | L4/2.4L | AGM | 800 | H7 (94R) AGM[33] |
| 2016 | V6/3.3L | AGM | 800 | H7 (94R) AGM[33] |
| 2015-14 | V6/3.3L | | 660 | 124R |
| 2015 | L4/2.4L | | 660 | 124R |
| 2014 | L4/2.4L | | 660 | 124R |
| 2013-11 | L4/2.4L | | 700 | 124R |
| 2013-11 | V6/3.5L | | 700 | 124R |
| 2009-08 | V6/3.3L | | 600 | – |
| 2009-07 | V6/3.8L | | 600 | – |
| 2006-03 | V6/3.5L | | 600 | – |
| **Kia** Soul | | | | |
| 2019-18 | L4/1.6L | AT | 600 | H5 (47) AGM[33] |
| 2019-16 | L4/2.0L | | 760 | H6 (48) AGM[33] |
| 2017 | L4/1.6L | w/ISG or Turbo | 760 | H6 (48) AGM[33] |
| 2017 | L4/1.6L | w/o ISG and Turbo | 550 | 121R |
| 2016-13 | L4/1.6L | w/ISG | 760 | H6 (48) AGM[33] |
| 2016-13 | L4/1.6L | w/o ISG | 550 | 121R |
| 2016-13 | L4/2.0L | w/ISG | 760 | H6 (48) AGM[33] |
| 2016 | L4/1.6L | w/o ISG | 600 | 121R |
| 2016 | L4/2.0L | w/o ISG | 600 | 121R |
| 2015-10 | L4/2.0L | w/o ISG | 550 | 121R |
| 2012-10 | L4/1.6L | | 550 | 121R |
| 2012-10 | L4/1.6L | w/o ISG | 410 | 121R |
| **Kia** Soul EV | | | | |
| 2019-18 | | Electric | 600 | 121R |
| 2017-15 | | Electric | 600 | 121R |
| **Kia** Spectra | | | | |
| 2009-04 | L4/2.0L | | 540 | 121R[6] |
| 2004 | L4/1.8L | | 540 | 121R[6] |
| 2003-00 | L4/1.8L | | 450 | 90 (T5)[6] |
| **Kia** Spectra 5 | | | | |
| 2009-05 | L4/2.0L | | 540 | 121R[6] |
| **Kia** Sportage | | | | |
| 2019-17 | L4/2.4L | | 640 | H6 (48) |
| 2019-17 | L4/2.4L | | 640 | H6 (48) |
| 2016-11 | L4/2.4L | | 600 | 124R |
| 2016-05 | L4/2.0L | | 600 | 124R |
| 2010-05 | V6/2.7L | | 600 | 124R |
| 2002 | L4/2.0L | From VIN 5593488 | 540 | 86 |
| 2001-00 | L4/2.0L | From VIN 5593488 | 540 | 86[7] |
| 2000 | L4/2.0L | To 5/16/2000 | 470 | 58[7] |
| 1999 | L4/2.0L | | 470 | 58[7] |
| 1999 | L4/2.0L | From VIN 5593488 | 540 | 86 |
| 1998-95 | L4/2.0L | To VIN 5593487 | 470 | 58[6] |
| **Kia** Stinger | | | | |
| 2019-18 | L4/2.0L | | 800 | H7 (94R) AGM[33] |
| 2019-18 | V6/3.3L | | 850 | H8 (49) AGM[33] |
| **Lamborghini** Aventador | | | | |
| 2012 | V12/6.5L | | 800 | – |
| **Lamborghini** Diablo | | | | |
| 2001-00 | V12/6.0L | | 700 | – |
| 2000-91 | V12/5.7L | | 700 | – |
| 1990 | V12/5.7L | | 700 | – |
| **Lamborghini** Gallardo | | | | |
| 2012-09 | V10/5.2L | | 800 | – |
| 2009-08 | V10/5.0L | | 800 | – |
| 2007-04 | V10/5.0L | | 700 | – |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000358

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Lamborghini** Murcielago | | | | |
| 2010-08 | V12/6.5L | | 800 | – |
| 2007-06 | V12/6.5L | | 700 | – |
| 2007-01 | V12/6.2L | | 700 | – |
| **Land Rover** Defender 110 | | | | |
| 1993 | V8/3.9L | | 600 | 24 |
| 1993 | V8/3.9L | | 600 | – |
| **Land Rover** Defender 90 | | | | |
| 1997 | V8/4.0L | | 600 | 24[9] |
| 1997 | V8/4.0L | | 600 | – |
| 1995-94 | V8/3.9L | | 600 | 24[9] |
| 1995-94 | V8/3.9L | | 600 | – |
| **Land Rover** Discovery | | | | |
| 2004-03 | V8/4.6L | Series II, Use with adapter No. 358310 | 700 | – |
| 2003 | V8/4.6L | | 590 | 24[9] |
| 2002-99 | V8/4.0L | | 600 | 24[9] |
| 1998-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 600 | 34[9] |
| 1995-94 | V8/3.9L | | 600 | 34 |
| **Land Rover** Discovery Sport | | | | |
| 2016-15 | L4/2.0L | | 850 | H7 (94R) **AGM** 33, 50, 54 |
| 2016-15 | L4/2.0L | Aux Battery | N/A | – |
| **Land Rover** Freelander | | | | |
| 2005-04 | V6/2.5L | | 480 | H5 (47) |
| 2005-02 | V6/2.5L | | 680 | H6 (48) |
| 2003-02 | V6/2.5L | | 690 | – |
| **Land Rover** LR2 | | | | |
| 2015-13 | L4/2.0L | | 720 | H7 (94R) |
| 2012-08 | L6/3.2L | | 720 | H7 (94R) |
| **Land Rover** LR3 | | | | |
| 2009-07 | V6/4.0L | | 700 | H7 (94R) |
| 2009-05 | V6/4.0L | | 720 | H8 (49) |
| 2009-05 | V8/4.4L | | 720 | H8 (49) |
| 2009-05 | V8/4.4L | | 700 | H7 (94R) |
| **Land Rover** LR4 | | | | |
| 2016-14 | V6/3.0L | | 720 | H7 (94R) |
| 2013-10 | V8/5.0L | | 720 | H7 (94R) |
| **Land Rover** Range Rover | | | | |
| 2017-16 | V6/3.0L | Dsl | 760 | H8 (49) **AGM** 33 |
| 2017-16 | V6/3.0L | Dsl, Cold  Climate | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017-16 | V6/3.0L | Dsl, Aux for Start/Stop | 200 | – |
| 2017-14 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017-14 | V6/3.0L | Aux for Start/Stop | 200 | – |
| 2017-13 | V8/5.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017-13 | V8/5.0L | Aux for Start/Stop | 200 | – |
| 2016-15 | V8/5.0L | | 900 | H8 (49) **AGM** 33 |
| 2016-14 | V6/3.0L | | 900 | H8 (49) **AGM** 33 |
| 2015 | V8/5.0L | | 720 | H8 (49) |
| 2015 | V8/5.0L | | 720 | H8 (49) |
| 2014-13 | V8/5.0L | Primary Battery | 900 | H8 (49) **AGM** 33 |
| 2012-11 | V8/5.0L | Can only | 850 | H8 (49) **AGM** 33 |
| 2012-10 | V8/5.0L | | 720 | H8 (49) |
| 2012-10 | V8/5.0L | Aux Battery | 500 | – |
| 2012 | V8/5.0L | | 850 | H8 (49) **AGM** 33, 54 |
| 2012 | V8/5.0L | US (from VIN CA361272) | 850 | H8 (49) **AGM** 33 |
| 2011 | V8/5.0L | Optional up to VIN BA346442 | 900 | H8 (49) **AGM** 33 |
| 2011 | V8/5.0L | Up to VIN BA346442 | 720 | H8 (49) |
| 2011 | V8/5.0L | VIN BA346443 to BA349790 | 900 | H8 (49) **AGM** 33 |
| 2011 | V8/5.0L | VIN BA349791 up | 850 | H8 (49) **AGM** 33, 54 |
| 2010 | V8/5.0L | Opt on VIN AA309295 up | 900 | – |
| 2009-07 | V8/4.2L | | 800 | – |
| 2009-07 | V8/4.4L | | 800 | – |
| 2009-06 | V8/4.2L | Aux Battery | 500 | – |
| 2009-06 | V8/4.2L | Can only | 720 | H8 (49) |
| 2009-06 | V8/4.2L | US (to VIN CA361271) | 720 | H8 (49) |
| 2009-06 | V8/4.4L | Can only | 720 | H8 (49) |
| 2009-06 | V8/4.4L | US (to VIN CA361271) | 720 | H8 (49) |
| 2009-03 | V8/4.4L | Aux Battery | 500 | – |
| 2006-03 | V8/4.4L | | 850 | – |
| 2006 | V8/4.2L | | 850 | – |
| 2005-03 | V8/4.4L | | 800 | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Land Rover** Range Rover (continued) | | | | |
| 2002-99 | V8/4.6L | | 900 | – |
| 2002-99 | V8/4.6L | Bosch IGN from VIN XA410482 | 600 | 31A[9] |
| 2000-99 | V8/4.0L | | 900 | – |
| 2000-99 | V8/4.0L | Bosch IGN from VIN XA410482 | 600 | 31A[9] |
| 1999-95 | V8/4.6L | GEM-IGN to XA410481 | 600 | – |
| 1998-96 | V8/4.6L | | 660 | 31A |
| 1998-95 | V8/4.0L | | 825 | – |
| 1995-94 | V8/4.2L | Classic  I | 600 | 34[9] |
| 1995 | V8/3.9L | | 825 | – |
| 1995 | V8/4.2L | | 600 | 24[9] |
| 1994-93 | V8/4.2L | Can | 900 | – |
| 1994-93 | V8/4.2L | US | 600 | 24[9] |
| 1994-90 | V8/3.9L | Can | 900 | – |
| 1994-90 | V8/3.9L | Classic | 600 | 34[9] |
| 1994-89 | V8/3.9L | US | 600 | 24[9] |
| **Land Rover** Range Rover Evoque | | | | |
| 2017-14 | L4/2.0L | Aux Battery | 200 | – |
| 2017 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54 |
| 2016 | L4/2.0L | | 800 | H7 (94R) **AGM** 33 |
| 2015 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54 |
| 2014-12 | L4/2.0L | | 80 Ah | H7 (94R) |
| **Land Rover** Range Rover Sport | | | | |
| 2017-16 | V6/3.0L | Dsl | 760 | H8 (49) **AGM** 33, 50, 54 |
| 2017-16 | V6/3.0L | Dsl, Aux for Start/Stop | 200 | – |
| 2017-16 | V6/3.0L | DSL, Ex Cold Climate | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017-14 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017-14 | V6/3.0L | Aux for Start/Stop | 200 | – |
| 2017-14 | V8/5.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017-14 | V8/5.0L | Aux for Start/Stop | 200 | – |
| 2016-15 | V6/3.0L | | 900 | H8 (49) **AGM** 33 |
| 2016-15 | V8/5.0L | | 900 | H8 (49) **AGM** 33 |
| 2016 | V6/3.0L | Dsl | 900 | H8 (49) **AGM** 33 |
| 2016 | V8/5.0L | | N/A | H8 (49) **AGM** 33 |
| 2015-10 | V8/5.0L | | 720 | H7 (94R) |
| 2015 | V6/3.0L | | 720 | H7 (94R) |
| 2014 | V6/3.0L | Primary Battery | 900 | H8 (49) **AGM** 33 |
| 2014 | V8/5.0L | Primary Battery | 900 | H8 (49) **AGM** 33 |
| 2013-10 | V8/5.0L | | 700 | H7 (94R) |
| 2009-06 | V8/4.2L | | 720 | H8 (49) |
| 2009-06 | V8/4.4L | | 700 | H7 (94R) |
| 2009-06 | V8/4.4L | | 720 | H8 (49) |
| 2009-06 | V8/4.4L | | 700 | H7 (94R) |
| **Lexus** CT200h | | | | |
| 2017-11 | L4/1.8L | Hybrid | 325 | – |
| **Lexus** ES250 | | | | |
| 1991-90 | V6/2.5L | | 360 | 35 |
| **Lexus** ES300 | | | | |
| 2003-92 | V6/3.0L | | 360 | 35 |
| 2003-92 | V6/3.0L | Opt | 585 | 24F |
| **Lexus** ES300h | | | | |
| 2018-13 | L4/2.5L | Hybrid | 450 | – |
| 2016 | L4/2.5L | | 325 | – |
| 2015 | L4/2.5L | Hybrid | 450 | – |
| 2014-13 | L4/2.5L | Hybrid | 325 | – |
| **Lexus** ES330 | | | | |
| 2006-04 | V6/3.3L | | 585 | 24F |
| **Lexus** ES350 | | | | |
| 2018-07 | V6/3.5L | | 585 | 24F |
| 2016 | V6/3.5L | | 580 | 24F |
| **Lexus** GS F | | | | |
| 2019 | V8/5.0L | | 70 Ah | 24 |
| 2018-16 | V8/5.0L | | 585 | 24 |
| 2016 | V8/5.0L | | 580 | 24 |
| **Lexus** GS Turbo | | | | |
| 2017 | | | 585 | 24 |
| **Lexus** GS200t | | | | |
| 2016 | L4/2.0L | | 580 | 24 |
| 2016 | L4/2.0L | | 585 | 24 |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 51

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Lexus GS300** | | | | |
| 2019-18 | L4/2.0L | | 70 Ah | 24 |
| 2006 | V6/3.0L | | 585 | 24 |
| 2005-98 | L6/3.0L | | 585 | 24 |
| 1997-93 | L6/3.0L | | 585 | 24F |
| **Lexus GS350** | | | | |
| 2019-18 | V6/3.5L | | 70 Ah | 24 |
| 2017-13 | V6/3.5L | | 585 | 24 |
| 2016-15 | V6/3.5L | | 580 | 24 |
| 2011-07 | V6/3.5L | | 585 | 24 |
| **Lexus GS400** | | | | |
| 2000-98 | V8/4.0L | | 585 | 24 |
| **Lexus GS430** | | | | |
| 2007-01 | V8/4.3L | | 585 | 24 |
| **Lexus GS450h** | | | | |
| 2017-16 | V6/3.5L | Hybrid | 360 | – |
| 2016 | V6/3.5L | | 360 | – |
| 2015-13 | V6/3.5L | Hybrid | 360 | – |
| 2011-07 | V6/3.5L | Hybrid | 360 | – |
| **Lexus GS460** | | | | |
| 2011-08 | V8/4.6L | | 585 | 24 |
| **Lexus GX460** | | | | |
| 2019-10 | V8/4.6L | | 585 | 24F |
| **Lexus GX470** | | | | |
| 2009-03 | V8/4.7L | | 710 | 27F |
| **Lexus HS250h** | | | | |
| 2012 | L4/2.4L | Hybrid | 360 | – |
| 2011-10 | L4/2.4L | Hybrid | 360 | – |
| **Lexus IS F** | | | | |
| 2014-08 | V8/5.0L | | 585 | 24 |
| **Lexus IS Turbo** | | | | |
| 2017 | L4/2.0L | | 585 | 24 |
| **Lexus IS200t** | | | | |
| 2016 | L4/2.0L | | 580 | 24 |
| 2016 | L4/2.0L | | 585 | 24 |
| **Lexus IS250** | | | | |
| 2015-06 | V6/2.5L | | 585 | 24 |
| **Lexus IS300** | | | | |
| 2019-18 | L4/2.0L | | 585 | 24 |
| 2019-16 | V6/3.5L | | 585 | 24 |
| 2016 | V6/3.5L | | 580 | 24 |
| 2005-01 | L6/3.0L | | 585 | 24 |
| **Lexus IS350** | | | | |
| 2019-06 | V6/3.5L | | 585 | 24 |
| **Lexus LC500** | | | | |
| 2019-18 | V8/5.0L | | 70 Ah | H6 (48)[50] |
| 2019-18 | V8/5.0L | Cold Climate | 80 Ah | H7 (94R)[50] |
| **Lexus LC500h** | | | | |
| 2019-18 | V6/3.5L | Hybrid | 80 Ah | |
| **Lexus LFA** | | | | |
| 2012 | V10/4.8L | | 450 | – |
| **Lexus LS400** | | | | |
| 2000-95 | V8/4.0L | | 585 | 24F |
| 1994-90 | V8/4.0L | | 580 | 27F |
| **Lexus LS430** | | | | |
| 2006-01 | V8/4.3L | | 585 | 24F |
| **Lexus LS460** | | | | |
| 2017-15 | V8/4.6L | w/o PTC Heater | 585 | 24 |
| 2017-13 | V8/4.6L | w/PTC Heater | 660 | 27 |
| 2016 | V8/4.6L | Cold Climate Pkg | 680 | 27 |
| 2015 | V8/4.6L | w/o PTC Heater | 580 | 24 |
| 2014-07 | V8/4.6L | | 585 | 24 |
| 2014-07 | V8/4.6L | Cold Weather Pkg | 710 | 27 |
| **Lexus LS600h** | | | | |
| 2016 | V8/5.0L | | 450 | – |
| 2016 | V8/5.0L | Hybrid | 450 | – |
| 2015 | V8/5.0L | Hybrid | 450 | – |
| 2014-08 | V8/5.0L | Hybrid | 450 | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Lexus LX450** | | | | |
| 1997-96 | L6/4.5L | | 625 | 27F |
| **Lexus LX470** | | | | |
| 2007-03 | V8/4.7L | | 710 | 27F |
| 2002 | V8/4.7L | | 585 | 27F |
| 2001-98 | V8/4.7L | | 650 | 27F |
| **Lexus LX570** | | | | |
| 2019-13 | V8/5.7L | | 710 | 27F |
| 2011-08 | V8/5.7L | | 710 | 27F |
| **Lexus NX200t** | | | | |
| 2017-15 | L4/2.0L | | 580 | 24F |
| **Lexus NX300** | | | | |
| 2019-18 | L4/2.0L | | 580 | 24F |
| **Lexus NX300h** | | | | |
| 2019-18 | L4/2.5L | Hybrid | 60 Ah | H5 (47)[50] |
| 2017-15 | L4/2.5L | Hybrid | 460 | H5 (47) |
| **Lexus RC F** | | | | |
| 2019-18 | V8/5.0L | | 70 Ah | – |
| 2017-15 | V8/5.0L | | 595 | – |
| **Lexus RC Turbo** | | | | |
| 2017 | L4/2.0L | | 585 | 24 |
| **Lexus RC200t** | | | | |
| 2016 | L4/2.0L | | 580 | 24 |
| 2016 | L4/2.0L | | 585 | 24 |
| **Lexus RC300** | | | | |
| 2019-18 | L4/2.0L | | 585 | 24 |
| 2019-16 | V6/3.5L | | 585 | 24 |
| 2016 | V6/3.5L | | 580 | 24 |
| **Lexus RC350** | | | | |
| 2019-15 | V6/3.5L | | 585 | 24 |
| **Lexus RX300** | | | | |
| 2003-99 | V6/3.0L | | 585 | 24F |
| **Lexus RX330** | | | | |
| 2006-04 | V6/3.3L | | 585 | 24F |
| **Lexus RX350** | | | | |
| 2019-16 | V6/3.5L | | 585 | 24F |
| 2015 | V6/3.5L | | 585 | 24F[55] |
| 2014-07 | V6/3.5L | | 585 | 24F |
| **Lexus RX350L** | | | | |
| 2019-18 | V6/3.5L | | 585 | 24F |
| **Lexus RX400h** | | | | |
| 2008-06 | V6/3.3L | Hybrid | 435 | 51R |
| **Lexus RX450h** | | | | |
| 2017-16 | V6/3.5L | Hybrid | 460 | H5 (47) |
| 2016 | V6/3.5L | Hybrid | 355 | H5 (47) |
| 2015 | V6/3.5L | Hybrid | 360 | – |
| 2014-11 | V6/3.5L | Hybrid | 356 | – |
| 2014-11 | V6/3.5L | Hybrid | 360 | – |
| 2010 | V6/3.5L | Hybrid | 360 | – |
| **Lexus SC300** | | | | |
| 2000-97 | L6/3.0L | | 585 | 24F |
| 1996-92 | L6/3.0L | | 450 | 27F |
| **Lexus SC400** | | | | |
| 2000-93 | V8/4.0L | | 625 | 27F |
| 1992 | V8/4.0L | | 450 | 27F |
| 1992 | V8/4.0L | Opt | 625 | 27F |
| **Lexus SC430** | | | | |
| 2010-03 | V8/4.3L | | 585 | H6 (48) |
| 2002 | V8/4.3L | | 625 | H6 (48) |
| **Lexus UX200** | | | | |
| 2019 | L4/2.0L | | 70 Ah | H6 (48) |
| **Lincoln Aviator** | | | | |
| 2005-03 | V8/4.6L | | 650 | 65 |
| **Lincoln Blackwood** | | | | |
| 2002 | V8/5.4L | | 650 | 65 |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000360

**Lincoln**

# 52

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|

## Lincoln Continental

| YEAR | ENGINE | OPTIONS | | |
|------|--------|---------|------|------|
| 2019 | V6/2.7L | | 800 | H7 (94R) **AGM**[33] |
| 2019 | V6/3.0L | | 800 | H7 (94R) **AGM**[33] |
| 2019 | V6/3.7L | Livery | 800 | H7 (94R) **AGM**[33] |
| 2019 | V6/3.7L | Non Livery | 760 | H6 (48) **AGM**[33] |
| 2018-17 | V6/2.7L | | 730 | H7 (94R) |
| 2018-17 | V6/3.0L | | 730 | H7 (94R) |
| 2018-17 | V6/3.7L | Livery | 730 | H7 (94R) |
| 2018-17 | V6/3.7L | Non Livery | 610 | H6 (48) |
| 2002-97 | V8/4.6L | | 750 | 65 |
| 1996-95 | V8/4.6L | | 850 | 65 |
| 1994-90 | V6/3.8L | | 650 | 65 |
| 1994 | V6/3.8L | Opt | 850 | 65 |
| 1993-90 | V6/3.8L | w/HWS | 850 | 65 |

## Lincoln LS

| | | | | |
|------|--------|---------|------|------|
| 2006-00 | V8/3.9L | | 650 | – |
| 2005-01 | V6/3.0L | Opt | 750 | – |
| 2005-01 | V8/3.9L | Opt | 750 | – |
| 2005-00 | V6/3.0L | | 650 | – |

## Lincoln Mark LT

| | | | | |
|------|--------|---------|------|------|
| 2008-06 | V8/5.4L | | 540 | 59 |
| 2008-06 | V8/5.4L | LT | 540 | 59 |
| 2008-06 | V8/5.4L | LT, HD | 650 | 65 |
| 2008-06 | V8/5.4L | Opt | 650 | 65 |

## Lincoln Mark VII

| | | | | |
|------|--------|---------|------|------|
| 1992-90 | V8/5.0L | | 850 | 65 |

## Lincoln Mark VIII

| | | | | |
|------|--------|---------|------|------|
| 1998-97 | V8/4.6L | Opt | 750 | 65 |
| 1998-93 | V8/4.6L | US | 650 | 65 |
| 1996-93 | V8/4.6L | HD or Can | 850 | 65 |

## Lincoln MKC

| | | | | |
|------|--------|---------|------|------|
| 2019-17 | L4/2.0L | w/o Start/Stop | 610 | H6 (48) |
| 2019-17 | L4/2.0L | w/Start/Stop | 760 | H6 (48) **AGM**[33] |
| 2018-15 | L4/2.3L | | 610 | H6 (48) |
| 2016-15 | L4/2.0L | | 610 | H6 (48) |

## Lincoln MKS

| | | | | |
|------|--------|---------|------|------|
| 2016-10 | V6/3.5L | | 650 | 65 |
| 2016-09 | V6/3.7L | | 650 | 65 |

## Lincoln MKT

| | | | | |
|------|--------|---------|------|------|
| 2019-13 | V6/3.5L | | 750 | 65 |
| 2019-13 | V6/3.7L | | 750 | 65 |
| 2016-15 | V6/3.5L | | 650 | 65 |
| 2016-10 | V6/3.7L | | 650 | 65 |
| 2015 | L4/2.0L | | 750 | 65 |
| 2012-10 | V6/3.5L | | 650 | 65 |
| 2012-10 | V6/3.5L | Opt | 750 | 65 |
| 2012-10 | V6/3.7L | Opt | 750 | 65 |

## Lincoln MKX

| | | | | |
|------|--------|---------|------|------|
| 2018-17 | V6/2.7L | w/o Start/Stop | 730 | H7 (94R) |
| 2018-17 | V6/2.7L | w/Start/Stop | 800 | H7 (94R) **AGM**[33] |
| 2018-17 | V6/3.7L | | 800 | H7 (94R) **AGM**[33] |
| 2016 | V6/2.7L | | 730 | H7 (94R) |
| 2016 | V6/3.7L | | 730 | H7 (94R) |
| 2015-11 | V6/3.7L | | 650 | 65 |
| 2010-07 | V6/3.5L | | 650 | 36R |

## Lincoln MKZ

| | | | | |
|------|--------|---------|------|------|
| 2019-17 | L4/2.0L | Hybrid | 590 | 90 (T5)[50] |
| 2019 | L4/2.0L | Gas | 800 | H7 (94R) **AGM**[33] |
| 2019 | V6/3.0L | | 800 | H7 (94R) **AGM**[33] |
| 2018-17 | L4/2.0L | Gas | 730 | H7 (94R) |
| 2018-17 | L4/2.0L | Start/Stop | 800 | H7 (94R) **AGM**[33] |
| 2018-17 | V6/3.0L | | 730 | H7 (94R) |
| 2017 | L4/2.0L | US, Gas | 730 | H7 (94R) |
| 2016-13 | L4/2.0L | Gas | 590 | 90 (T5) |
| 2016-13 | V6/3.7L | | 590 | 90 (T5) |
| 2016 | L4/2.0L | | 590 | 90 (T5) |
| 2016 | L4/2.0L | Hybrid | 760 | H6 (48) **AGM**[33, 50] |
| 2015-13 | L4/2.0L | Hybrid | 390 | – |
| 2014-13 | L4/2.0L | Ex Hybrid | 500 | 96R |
| 2013 | L4/2.0L | Opt | 590 | 96R |

## Lincoln MKZ (continued)

| YEAR | ENGINE | OPTIONS | | |
|------|--------|---------|------|------|
| 2012-11 | L4/2.5L | Hybrid | 390 | – |
| 2012-10 | V6/3.5L | | 500 | 96R |
| 2009-07 | V6/3.5L | | 590 | 96R |

## Lincoln Nautilus

| | | | | |
|------|--------|---------|------|------|
| 2019 | L4/2.0L | | 800 | H7 (94R) **AGM**[33] |
| 2019 | V6/2.7L | | 800 | H7 (94R) **AGM**[33] |

## Lincoln Navigator

| | | | | |
|------|--------|---------|------|------|
| 2019-18 | V6/3.5L | | 850 | H8 (49) **AGM**[33] |
| 2017-15 | V6/3.5L | | 750 | 65 |
| 2014-08 | V8/5.4L | HD or Heated Seats | 750 | 65 |
| 2014-98 | V8/5.4L | w/o Heated Seats | 650 | 65 |
| 2014 | V8/5.4L | | 750 | 65 |
| 2013-11 | V8/5.4L | Climate seats | 750 | 65 |
| 2008-07 | V8/5.4L | Climate seats | 750 | 65 |
| 2006-98 | V8/5.4L | | 650 | 65 |
| 2006-98 | V8/5.4L | Can & Opt | 750 | 65 |
| 2006-98 | V8/5.4L | Opt | 750 | 65 |

## Lincoln Town Car

| | | | | |
|------|--------|---------|------|------|
| 2011-06 | V8/4.6L | HD & Long Wheel Base | 750 | 65 |
| 2011-06 | V8/4.6L | Short Wheel Base | 650 | 65 |
| 2005-99 | V8/4.6L | Limo, HD | 750 | 65 |
| 2005-97 | V8/4.6L | Ex Limo | 650 | 65 |
| 1998-97 | V8/4.6L | Limo, HD | 850 | 65 |
| 1996-95 | V8/4.6L | Ex HWS or Limo | 650 | 65 |
| 1996-95 | V8/4.6L | HWS or HD, Limo | 850 | 65 |
| 1994-91 | V8/4.6L | Ex HWS | 650 | 65 |
| 1994-91 | V8/4.6L | w/HWS | 850 | 65 |
| 1990 | V8/5.0L | Ex HWS | 650 | 65 |
| 1990 | V8/5.0L | w/HWS | 850 | 65 |

## Lincoln Zephyr

| | | | | |
|------|--------|---------|------|------|
| 2006 | V6/3.0L | | 590 | 40R |

## Lotus Elise

| | | | | |
|------|--------|---------|------|------|
| 2009-08 | L4/1.8L | | 520 | H5 (47)[50] |
| 2007-05 | L4/1.8L | | 550 | 26R |

## Lotus Exige

| | | | | |
|------|--------|---------|------|------|
| 2009-08 | L4/1.8L | | 600 | H6 (48)[50] |
| 2007-06 | L4/1.8L | | 550 | 26R |

## Maserati Coupe

| | | | | |
|------|--------|---------|------|------|
| 2007-03 | V8/4.2L | Coupe | 785 | – |

## Maserati Ghibli

| | | | | |
|------|--------|---------|------|------|
| 2019-14 | V6/3.0L | | 95 Ah | H8 (49) **AGM**[33, 50, 54] |

## Maserati GranSport

| | | | | |
|------|--------|---------|------|------|
| 2007-05 | V8/4.2L | Coupe | 785 | – |

## Maserati GranTurismo

| | | | | |
|------|--------|---------|------|------|
| 2019-14 | V8/4.7L | | 95 Ah | H8 (49) **AGM**[33, 50, 54] |
| 2013-09 | V8/4.7L | | 600 | H6 (48)[50, 54] |
| 2011-08 | V8/4.2L | | 600 | H6 (48)[50, 54] |

## Maserati Levante

| | | | | |
|------|--------|---------|------|------|
| 2019-17 | V6/3.0L | | 95 Ah | H8 (49) **AGM**[33, 50, 54] |
| 2019 | V8/3.8L | | 95 Ah | H8 (49) **AGM**[33, 50, 54] |

## Maserati Quattroporte

| | | | | |
|------|--------|---------|------|------|
| 2019-14 | V6/3.0L | | 95 Ah | H8 (49) **AGM**[33, 50, 54] |
| 2019-14 | V8/3.8L | | 95 Ah | H8 (49) **AGM**[33, 50, 54] |
| 2013-09 | V8/4.7L | | 850 | – |
| 2011-08 | V8/4.2L | | 600 | H6 (48)[50, 54] |
| 2007-04 | V8/4.2L | | 785 | – |

## Maserati Spyder

| | | | | |
|------|--------|---------|------|------|
| 2006-02 | V8/4.2L | | 80 Ah | – |

## Maybach 57

| | | | | |
|------|--------|---------|------|------|
| 2012-06 | V12/6.0L | Opt | 950 | – |
| 2012-03 | V12/5.5L | | 850 | H8 (49) **AGM**[33] |
| 2012-03 | V12/5.5L | Opt | 950 | – |

## Maybach 62

| | | | | |
|------|--------|---------|------|------|
| 2012-07 | V12/6.0L | | 850 | H8 (49) **AGM**[33] |
| 2012-06 | V12/6.0L | Opt | 950 | – |
| 2012-03 | V12/5.5L | | 850 | H8 (49) **AGM**[33] |
| 2012-03 | V12/5.5L | Opt | 950 | – |

MOYER_DEPO_000361

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck
# 53

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mazda** 2 | | | | |
| 2014 | L4/1.5L | Can & Cold Climate | 525 | 35 |
| 2014-11 | L4/1.5L | | 350 | 35 |
| 2013-11 | L4/1.5L | Can or Cold Climate Pkg | 525 | 35 |
| **Mazda** 3 | | | | |
| 2018-17 | L4/2.0L | i-ELOOP | 520 | – |
| 2018-17 | L4/2.5L | i-ELOOP | 520 | – |
| 2018-15 | L4/2.0L | Ex i-ELOOP | 520 | 35 |
| 2018-15 | L4/2.5L | Ex i-ELOOP | 520 | 35 |
| 2016 | L4/2.0L | i-ELOOP | 520 | – |
| 2016 | L4/2.5L | i-ELOOP | 520 | – |
| 2015-11 | L4/2.0L | Can & Cold Climate | 525 | 35 |
| 2015-11 | L4/2.0L | | 350 | 35 |
| 2015-11 | L4/2.5L | Can & Cold Climate | 525 | 35 |
| 2015-05 | L4/2.0L | | 350 | 35 |
| 2015 | L4/2.0L | SKYACTIV | 525 | 35 |
| 2013-12 | L4/2.0L | SKYACTIV | 525 | 35 |
| 2013-11 | L4/2.0L | Cold Climate Pkg or AT | 525 | 35 |
| 2013-11 | L4/2.3L | | 525 | 35 |
| 2013-11 | L4/2.5L | Cold Climate Pkg or AT | 525 | 35 |
| 2010-08 | L4/2.0L | | 306 | 26R |
| 2010-08 | L4/2.0L | AT | 355 | 35 |
| 2010-08 | L4/2.0L | MT | 310 | 26R |
| 2010-08 | L4/2.3L | MT | 310 | 26R |
| 2010 | L4/2.5L | | 306 | 26R |
| 2010 | L4/2.5L | AT | 355 | 35 |
| 2010 | L4/2.5L | MT | 310 | 26R |
| 2009-08 | L4/2.3L | | 306 | 26R |
| 2009-08 | L4/2.3L | AT | 355 | 35 |
| 2009-07 | L4/2.3L | Mazdaspeed | 360 | 35 |
| 2007 | L4/2.0L | | 355 | 35 |
| 2007 | L4/2.0L | AT | 550 | 35 |
| 2007 | L4/2.0L | Cold Climate | 490 | 35 |
| 2007 | L4/2.0L | Cold Climate Pkg | 585 | 24F |
| 2007 | L4/2.3L | | 355 | 35 |
| 2007 | L4/2.3L | AT | 550 | 35 |
| 2007 | L4/2.3L | Cold Climate | 490 | 35 |
| 2007 | L4/2.3L | Cold Climate Pkg | 585 | 24F |
| 2006-04 | L4/2.3L | | 550 | 35 |
| 2006 | L4/2.0L | | 550 | 35 |
| 2005-04 | L4/2.0L | Opt | 520 | 35 |
| 2004 | L4/2.0L | | 310 | 35 |
| **Mazda** 3 Sport | | | | |
| 2018-15 | L4/2.0L | Ex i-ELOOP | 520 | 35 |
| 2018-15 | L4/2.0L | i-ELOOP | 520 | – |
| 2018-15 | L4/2.5L | Ex i-ELOOP | 520 | 35 |
| 2018-15 | L4/2.5L | i-ELOOP | 520 | – |
| 2014-11 | L4/2.0L | | 350 | 35 |
| 2014-11 | L4/2.5L | | 350 | 35 |
| 2014 | L4/2.0L | Can & Cold Climate | 525 | 35 |
| 2014 | L4/2.5L | Can & Cold Climate | 525 | 35 |
| 2013-12 | L4/2.0L | Cold Climate Pkg | 525 | 35 |
| 2013-12 | L4/2.5L | Cold Climate Pkg | 525 | 35 |
| 2011 | L4/2.0L | Can & Cold Climate | 525 | 35 |
| 2011 | L4/2.5L | Can & Cold Climate | 525 | 35 |
| 2010-09 | L4/2.0L | AT | 355 | 35 |
| 2010-09 | L4/2.0L | MT | 310 | 26R |
| 2010 | L4/2.5L | AT | 355 | 35 |
| 2010 | L4/2.5L | MT | 310 | 26R |
| **Mazda** 323 | | | | |
| 1995-91 | L4/1.6L | | 350 | 35 |
| 1994-93 | L4/1.8L | | 310 | 35 |
| 1994-93 | L4/1.8L | Opt | 350 | 35 |
| 1991-90 | L4/1.8L | Ex Calif | 350 | 35 |
| 1991 | L4/1.6L | Opt | 310 | 35 |
| 1991 | L4/1.8L | Calif or HD | 310 | 35 |
| 1990 | L4/1.6L | | 310 | 35 |
| 1990 | L4/1.6L | Opt | 360 | 35 |
| 1990 | L4/1.8L | Calif | 310 | 35 |
| 1990 | L4/1.8L | Opt | 360 | 35 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mazda** 5 | | | | |
| 2015-12 | L4/2.5L | AT | 550 | 35 |
| 2015-12 | L4/2.5L | MT | 540 | 26R |
| 2012 | L4/2.5L | Cold Climate Pkg | 520 | 35 |
| 2010 | L4/2.3L | AT | 550 | 35 |
| 2010 | L4/2.3L | MT | 540 | 26R |
| 2009 | L4/2.3L | AT | 355 | 35 |
| 2009 | L4/2.3L | MT | 310 | 26R |
| 2008-06 | L4/2.3L | | 550 | 35 |
| **Mazda** 6 | | | | |
| 2018-14 | L4/2.5L | Ex i-ELOOP | 520 | 35 |
| 2018 | L4/2.5L | i-ELOOP | 520 | – |
| 2017 | L4/2.5L | i-ELOOP | 520 | – |
| 2016-14 | L4/2.5L | i-ELOOP | 520 | – |
| 2013-09 | L4/2.5L | | 590 | 96R |
| 2013-09 | V6/3.7L | | 590 | 96R |
| 2008-03 | L4/2.3L | | 590 | 40R |
| 2008-03 | V6/3.0L | | 590 | 40R |
| 2007-06 | L4/2.3L | Ex Mazdaspeed | 585 | 40R |
| 2007-06 | L4/2.3L | Mazdaspeed | 550 | 35 |
| 2007 | V6/3.0L | | 585 | 40R |
| **Mazda** 626 | | | | |
| 2002-98 | L4/2.0L | | 580 | 36R |
| 2002-98 | V6/2.5L | | 580 | 36R |
| 1997-93 | L4/2.0L | | 580 | – |
| 1997-93 | V6/2.5L | | 580 | – |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 350 | 35 |
| 1992-90 | L4/2.2L | | 310 | 35 |
| 1990 | L4/2.2L | Opt | 350 | 35 |
| **Mazda** 929 | | | | |
| 1995-92 | V6/3.0L | US | 350 | 35 |
| 1995-90 | V6/3.0L | Can & Opt | 585 | 24F |
| 1993-92 | V6/3.0L | Serenia, US | 350 | 35 |
| 1991-90 | V6/3.0L | | 310 | 35 |
| 1991 | V6/3.0L | US | 310 | 35 |
| **Mazda** B2200 | | | | |
| 1993-90 | L4/2.2L | | 310 | 25 |
| 1990 | L4/2.2L | Opt | 490 | 24 |
| **Mazda** B2300 | | | | |
| 2010-97 | L4/2.3L | | 540 | 59 |
| 1997-94 | L4/2.3L | Opt | 540 | 65 |
| 1996-94 | L4/2.3L | | 540 | 58 |
| **Mazda** B2500 | | | | |
| 2001-98 | L4/2.5L | | 540 | 59 |
| **Mazda** B2600 | | | | |
| 1993-91 | L4/2.6L | Can & Opt | 585 | 24 |
| 1993-90 | L4/2.6L | US | 310 | 25 |
| 1990 | L4/2.6L | | 310 | 25 |
| 1990 | L4/2.6L | Opt | 585 | 24 |
| **Mazda** B3000 | | | | |
| 2008-98 | V6/3.0L | | 540 | 59 |
| 1997-94 | V6/3.0L | | 540 | 58 |
| **Mazda** B4000 | | | | |
| 2010-98 | V6/4.0L | | 540 | 59 |
| 1997-94 | V6/4.0L | | 650 | 65 |
| **Mazda** CX-3 | | | | |
| 2019-16 | L4/2.0L | | 520 | 35 |
| 2016 | L4/2.0L | Ex i-ELOOP | 520 | 35 |
| **Mazda** CX-5 | | | | |
| 2016-15 | L4/2.5L | Cold Weather Pkg | 520 | 35[45] |
| 2016-13 | L4/2.0L | Cold Weather Pkg | 520 | 35[45] |
| 2016 | L4/2.0L | | 306 | 26R[45] |
| 2016 | L4/2.0L | | N/A | 35[45] |
| 2016 | L4/2.5L | | 306 | 26R[45] |
| 2016 | L4/2.5L | | N/A | 35[45] |
| 2014 | L4/2.0L | Cold Weather Pkg or HD | 520 | 35[45] |
| 2014 | L4/2.5L | Cold Weather Pkg or HD | 520 | 35[45] |

MOYER_DEPO 000362

# 54

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mazda** CX-7 | | | | |
| 2012-11 | L4/2.3L | Can & Opt | 585 | 24F |
| 2012-10 | L4/2.3L | US | 525 | 35 |
| 2012-10 | L4/2.5L | | 550 | 35 |
| 2010 | L4/2.3L | | 550 | 35 |
| 2010 | L4/2.3L | Can | 585 | 24F |
| 2009-07 | L4/2.3L | | 360 | 35 |
| **Mazda** CX-9 | | | | |
| 2019-16 | L4/2.5L | | 520 | 35 |
| 2015-08 | V6/3.7L | | 585 | 24F |
| 2007 | V6/3.5L | | 585 | 24F |
| **Mazda** Miata | | | | |
| 2005-94 | L4/1.8L | | 320 | – |
| 1993-90 | L4/1.6L | | 320 | – |
| **Mazda** Millenia | | | | |
| 2002-01 | V6/2.3L | | 520 | 35 |
| 2002-01 | V6/2.5L | Opt | 490 | 24F |
| 2002-95 | V6/2.3L | Opt | 585 | 24F |
| 2002 | V6/2.5L | | 520 | 35 |
| 2001 | V6/2.5L | | 360 | 35 |
| 2000-95 | V6/2.3L | | 490 | 35 |
| 2000-95 | V6/2.5L | | 350 | 35 |
| 2000-95 | V6/2.5L | Opt | 490 | 35 |
| **Mazda** MPV | | | | |
| 2006-02 | V6/3.0L | | 360 | 35 |
| 2006-02 | V6/3.0L | Opt | 490 | 24F |
| 2001-00 | V6/2.5L | | 360 | 35 |
| 2001-00 | V6/2.5L | Opt | 490 | 24F |
| 1998-96 | V6/3.0L | Can & Opt | 490 | 24F |
| 1998-96 | V6/3.0L | US | 350 | 35 |
| 1995-93 | V6/3.0L | 4WD | 490 | 24F |
| 1995-93 | V6/3.0L | Opt | 585 | 24F |
| 1995-93 | V6/3.0L | RWD | 310 | 35 |
| 1994-93 | L4/2.6L | 4WD | 490 | 24F |
| 1994-93 | L4/2.6L | RWD | 310 | 35 |
| 1994-93 | L4/2.6L | Opt | 585 | 24F |
| 1993 | V6/3.0L | 2WD | 310 | 35 |
| 1992-90 | L4/2.6L | Can & Opt | 585 | 24F |
| 1992-90 | L4/2.6L | US | 310 | 35 |
| 1992-90 | V6/3.0L | Can & Opt | 585 | 24F |
| 1992-90 | V6/3.0L | US | 310 | 35 |
| **Mazda** MX-3 | | | | |
| 1996-95 | L4/1.6L | | 310 | 35 |
| 1995 | L4/1.6L | Opt | 350 | 35 |
| 1995 | V6/1.8L | | 350 | 35 |
| 1994-92 | L4/1.6L | HD w/AT | 350 | 35 |
| 1994-92 | L4/1.6L | MT | 310 | 35 |
| 1994 | V6/1.8L | | 630 | 24F |
| 1994 | V6/1.8L | Calif | 310 | 35 |
| 1994 | V6/1.8L | Ex Calif | 420 | 35 |
| 1993-92 | V6/1.8L | | 420 | 35 |
| **Mazda** MX-5 Miata | | | | |
| 2019-06 | L4/2.0L | | 340 | 51R |
| **Mazda** MX-6 | | | | |
| 1997-93 | L4/2.0L | | 580 | – |
| 1997-93 | V6/2.5L | | 580 | – |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 350 | 35 |
| 1992-90 | L4/2.2L | | 310 | 35 |
| **Mazda** Navajo | | | | |
| 1994-91 | V6/4.0L | | 650 | 65 |
| **Mazda** Protegé | | | | |
| 2003-01 | L4/1.6L | Opt | 520 | 35 |
| 2003-01 | L4/2.0L | | 310 | 35 |
| 2003-01 | L4/2.0L | Opt | 520 | 35 |
| 2003-99 | L4/1.6L | | 310 | 35 |
| 2000-99 | L4/1.6L | Opt | 350 | 35 |
| 2000-99 | L4/1.8L | | 350 | 35 |
| 1998-95 | L4/1.5L | | 310 | 35 |
| 1998-95 | L4/1.5L | | 310 | 35 |
| 1998-92 | L4/1.8L | | 310 | 35 |
| 1994-92 | L4/1.8L | Opt | 350 | 35 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mazda** Protegé (continued) | | | | |
| 1991-90 | L4/1.8L | Ex Calif | 350 | 35 |
| 1991 | L4/1.8L | Calif or HD | 310 | 35 |
| 1990 | L4/1.8L | Calif | 310 | 35 |
| 1990 | L4/1.8L | Opt | 360 | 35 |
| **Mazda** Protegé5 | | | | |
| 2003-02 | L4/2.0L | | 310 | 35 |
| 2003-02 | L4/2.0L | Opt | 520 | 35 |
| **Mazda** RX-7 | | | | |
| 1995-94 | R2/1.3L | Can, w/AT | 490 | 24F |
| 1995-94 | R2/1.3L | MT | 420 | 35 |
| 1993 | R2/1.3L | | 350 | 35 |
| 1993 | R2/1.3L | Opt | 495 | 24F |
| 1991-90 | R2/1.3L | Can & Opt | 405 | 35 |
| 1991 | R2/1.3L | US | 350 | 35 |
| 1990 | R2/1.3L | US | 320 | 35 |
| **Mazda** RX-8 | | | | |
| 2011 | R2/1.3L | | 525 | 35 |
| 2011 | R2/1.3L | Opt | 585 | 24F |
| 2010 | R2/1.3L | | 550 | 35 |
| 2009-04 | R2/1.3L | | 640 | 35° |
| **Mazda** Tribute | | | | |
| 2011 | L4/2.5L | | 590 | 96R |
| 2011 | V6/3.0L | | 590 | 96R |
| 2010-09 | L4/2.5L | | 590 | 40R |
| 2010-09 | L4/2.5L | Hybrid | 500 | 96R |
| 2010 | L4/2.5L | Gas | 650 | – |
| 2010 | V6/3.0L | | 650 | – |
| 2009-01 | V6/3.0L | | 590 | 40R |
| 2008 | L4/2.3L | | 590 | 40R |
| 2008 | L4/2.3L | Hybrid | 500 | 96R |
| 2006-05 | L4/2.3L | | 590 | 40R |
| 2004-01 | L4/2.3L | | 500 | 96R |
| **Mercedes-Benz** 190E | | | | |
| 1993-91 | L4/2.3L | | 550 | H6 (48) |
| 1993-90 | L6/2.6L | | 550 | H6 (48) |
| **Mercedes-Benz** 300CE | | | | |
| 1993 | L6/3.2L | | 550 | H6 (48) |
| 1992-90 | L6/3.0L | | 550 | H6 (48) |
| **Mercedes-Benz** 300D | | | | |
| 1993-92 | L5/2.5L | | 760 | – |
| 1991-90 | L5/2.5L | | 740 | H8 (49) |
| **Mercedes-Benz** 300E | | | | |
| 1993-90 | L6/3.0L | | 550 | H6 (48) |
| 1993-90 | L6/3.0L | 4-Matic | 550 | H6 (48) |
| 1993 | L6/2.8L | | 550 | H6 (48) |
| 1993 | L6/3.2L | | 550 | H6 (48) |
| 1992-90 | L6/2.6L | | 550 | H6 (48) |
| **Mercedes-Benz** 300SD | | | | |
| 1993-92 | L6/3.4L | Dsl | 760 | – |
| **Mercedes-Benz** 300SE | | | | |
| 1993-92 | L6/3.2L | | 760 | – |
| 1991-90 | L6/3.0L | | 740 | H8 (49) |
| **Mercedes-Benz** 300SEL | | | | |
| 1991-90 | L6/3.0L | | 740 | H8 (49) |
| **Mercedes-Benz** 300SL | | | | |
| 1993-92 | L6/3.0L | | 760 | – |
| 1991-90 | L6/3.0L | | 740 | H8 (49) |
| **Mercedes-Benz** 300TE | | | | |
| 1993-90 | L6/3.0L | | 550 | H6 (48) |
| 1993-90 | L6/3.0L | 4-Matic | 550 | H6 (48) |
| 1993 | L6/3.2L | | 550 | H6 (48) |
| **Mercedes-Benz** 350SD | | | | |
| 1991 | L6/3.4L | Dsl | 740 | H8 (49) |
| **Mercedes-Benz** 350SDL | | | | |
| 1991-90 | L6/3.4L | Dsl | 740 | H8 (49) |
| **Mercedes-Benz** 400E | | | | |
| 1993-92 | V8/4.2L | | 760 | – |

MOYER_0530_0000363

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 55

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Mercedes-Benz 400SE** | | | | |
| 1992 | V8/4.2L | | 760 | – |
| **Mercedes-Benz 400SEL** | | | | |
| 1993 | V8/4.2L | | 760 | – |
| **Mercedes-Benz 420SEL** | | | | |
| 1991-90 | V8/4.2L | | 740 | H8 (49) |
| **Mercedes-Benz 500E** | | | | |
| 1993-92 | V8/5.0L | | 760 | – |
| **Mercedes-Benz 500SEC** | | | | |
| 1993 | V8/5.0L | | 760 | – |
| **Mercedes-Benz 500SEL** | | | | |
| 1993-92 | V8/5.0L | | 760 | – |
| **Mercedes-Benz 500SL** | | | | |
| 1993-92 | V8/5.0L | | 760 | – |
| 1991-90 | V8/5.0L | | 740 | H8 (49) |
| **Mercedes-Benz 560SEC** | | | | |
| 1991-86 | V8/5.6L | | 740 | H8 (49) |
| **Mercedes-Benz 560SEL** | | | | |
| 1991-86 | V8/5.6L | | 740 | H8 (49) |
| **Mercedes-Benz 600SEC** | | | | |
| 1993 | V12/6.0L | | 760 | – |
| **Mercedes-Benz 600SEL** | | | | |
| 1993-92 | V12/6.0L | | 760 | – |
| **Mercedes-Benz 600SL** | | | | |
| 1993 | V12/6.0L | | 760 | – |
| **Mercedes-Benz AMG GT** | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 80 Ah | – |
| 2019 | V8/4.0L | Opt | 58 Ah | – |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 |
| 2018 | V8/4.0L | Opt | 800 | – |
| 2018 | V8/4.0L | Opt, Li-ion | 78 Ah | – |
| 2017 | V8/4.0L | | 680 | – |
| 2017 | V8/4.0L | Opt | 760 | H6 (48) **AGM** 33, 54 |
| 2017 | V8/4.0L | Opt, Li-ion | N/A | – |
| **Mercedes-Benz AMG GT C** | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 80 Ah | – |
| 2019 | V8/4.0L | Opt | 58 Ah | – |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 |
| 2018 | V8/4.0L | Opt | 800 | – |
| **Mercedes-Benz AMG GT R** | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 80 Ah | – |
| 2019 | V8/4.0L | Opt | 58 Ah | – |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 |
| 2018 | V8/4.0L | Opt | 800 | – |
| **Mercedes-Benz AMG GT S** | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 80 Ah | – |
| 2019 | V8/4.0L | Opt | 58 Ah | – |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 |
| 2018 | V8/4.0L | Opt | 800 | – |
| 2018 | V8/4.0L | Opt, Li-ion | 78 Ah | – |
| 2017 | V8/4.0L | | 680 | – |
| 2017 | V8/4.0L | Opt, Li-ion | N/A | – |
| 2017-16 | V8/4.0L | Opt | 760 | H6 (48) **AGM** 33, 54 |
| 2016 | V8/4.0L | | 680 | – |
| 2016 | V8/4.0L | Opt | 80 Ah | – |
| 2016 | V8/4.0L | Opt, Li-ion | 78 Ah | – |
| **Mercedes-Benz B Electric Drive** | | | | |
| 2015-14 | | Electric | 680 | – |
| **Mercedes-Benz B200** | | | | |
| 2011-06 | L4/2.0L | | 680 | – |
| 2011-06 | L4/2.0L | Aux Battery | 200 | – |
| **Mercedes-Benz B250** | | | | |
| 2019 | L4/2.0L | | 70 Ah | H6 (48) **AGM** 33, 54 |
| 2019 | L4/2.0L | Aux Battery | 12 Ah | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Mercedes-Benz B250** (continued) | | | | |
| 2019 | L4/2.0L | Battery Backup | 1.2 Ah | – |
| 2019 | L4/2.0L | Opt | 80 Ah | – |
| 2018 | L4/2.0L | Aux Battery | 200 | – |
| 2017 | L4/2.0L | | N/A | H6 (48) **AGM** 33, 50, 54 |
| 2017 | L4/2.0L | Opt | N/A | H6 (48) **AGM** 33, 50, 54 |
| 2017-13 | L4/2.0L | Aux Battery | 200 | – |
| 2016-13 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 54 |
| 2016-13 | L4/2.0L | Opt | 800 | – |
| **Mercedes-Benz B250e** | | | | |
| 2017 | | Electric | 680 | – |
| 2017 | | Opt, Li-ion | N/A | – |
| 2017-16 | | Electric | 60 Ah | H5 (47) **AGM** 33, 50, 54 |
| 2016 | | Electric | 680 | – |
| **Mercedes-Benz C220** | | | | |
| 1996-94 | L4/2.2L | | 760 | – |
| **Mercedes-Benz C230** | | | | |
| 2009-08 | V6/2.5L | | 760 | – |
| 2009-08 | V6/2.5L | Aux Battery | 200 | – |
| 2007-06 | V6/2.5L | | 760 | – |
| 2005-04 | L4/1.8L | S/C | 760 | – |
| 2003 | L4/1.8L | S/C | 825 | H8 (49) **AGM** 33, 50 |
| 2002 | L4/2.3L | | 760 | – |
| 2000-97 | L4/2.3L | | 760 | – |
| **Mercedes-Benz C240** | | | | |
| 2005-01 | V6/2.6L | w/o AGM | 760 | – |
| 2003 | V6/2.6L | w/AGM | 850 | H8 (49) **AGM** 33, 50 |
| **Mercedes-Benz C250** | | | | |
| 2015-14 | L4/1.8L | Opt Rear | 95 Ah | H8 (49) **AGM** 33, 50, 54 |
| 2015-13 | L4/1.8L | Front | 84 Ah | – |
| 2015-12 | L4/1.8L | | 760 | H6 (48) **AGM** 33, 54 |
| 2015-12 | L4/1.8L | Aux Battery | 200 | – |
| 2012-10 | V6/2.5L | | 700 | H7 (94R) 54 |
| 2012-10 | V6/2.5L | Aux Battery | 200 | – |
| 2012-10 | V6/2.5L | Opt | 760 | H6 (48) **AGM** 33, 54 |
| 2012 | L4/1.8L | Opt Rear | 95 Ah | H8 (49) **AGM** 33, 50, 54 |
| **Mercedes-Benz C280** | | | | |
| 2007-06 | V6/3.0L | | 760 | – |
| 2000-98 | V6/2.8L | | 760 | – |
| 1997-94 | L6/2.8L | | 760 | – |
| **Mercedes-Benz C300** | | | | |
| 2018 | L4/2.0L | | 660 | – |
| 2018 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 56 |
| 2018 | L4/2.0L | Opt | 800 | – |
| 2018 | L4/2.0L | Opt, Li-ion | 48 Ah | – |
| 2017-16 | L4/2.0L | Opt, Li-ion | 78 Ah | – |
| 2017-15 | L4/2.0L | | 680 | – |
| 2017 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54 |
| 2016 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 54 |
| 2015 | L4/2.0L | | 700 | H7 (94R) **AGM** 33, 50, 54 |
| 2015 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54 |
| 2015 | L4/2.0L | Opt, Li-ion | 78 Ah | – |
| 2014-13 | V6/3.5L | | 700 | H7 (94R) 50, 54 |
| 2014-13 | V6/3.5L | AGM Opt Trunk Mtd | 90-95 Ah | H8 (49) **AGM** 33, 50, 54 |
| 2014-13 | V6/3.5L | Aux Battery | 200 | – |
| 2014-13 | V6/3.5L | Front Battery | 84 Ah | – |
| 2012-08 | V6/3.0L | | 84 Ah | – |
| 2012-08 | V6/3.0L | Aux Battery | 200 | – |
| 2012 | V6/3.0L | AGM Opt Trunk Mtd | 90-95 Ah | H8 (49) **AGM** 33, 50, 54 |
| **Mercedes-Benz C32 AMG** | | | | |
| 2004-03 | V6/3.2L | | 760 | – |
| 2002 | V6/3.2L | | 74 Ah | – |
| 2002 | V6/3.2L | | 850 | – |
| **Mercedes-Benz C320** | | | | |
| 2005-04 | V6/3.2L | | 760 | – |
| 2003 | V6/3.2L | | 850 | H8 (49) **AGM** 33, 50 |
| 2002-01 | V6/3.2L | | 760 | – |
| 2002 | V6/3.2L | | 74 Ah | – |
| 2001 | V6/3.2L | w/o AGM | 100 Ah | – |

See page 80 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Mercedes-Benz C350** | | | | |
| 2016 | V6/3.5L | | 700 | H7 (94R)[50, 54] |
| 2016-08 | V6/3.5L | Aux Battery | 200 | – |
| 2015 | V6/3.5L | | 84 Ah | – |
| 2014-08 | V6/3.5L | | 84 Ah | – |
| 2007-06 | V6/3.5L | | 760 | – |
| **Mercedes-Benz C350e** | | | | |
| 2018-16 | L4/2.0L | Hybrid, Opt, Li-ion | 78 Ah | – |
| 2018 | L4/2.0L | Hybrid | 800 | H7 (94R) **AGM**[33, 50, 56] |
| 2018 | L4/2.0L | Hybrid, Opt | 800 | H7 (94R) **AGM**[33, 50, 56] |
| 2017-16 | L4/2.0L | Hybrid | 850 | H8 (49) **AGM**[33, 50, 54] |
| **Mercedes-Benz C36 AMG** | | | | |
| 1997-95 | L6/3.6L | | 760 | – |
| **Mercedes-Benz C400** | | | | |
| 2015 | V6/3.0L | | 760 | H6 (48) **AGM**[33, 50, 54] |
| 2015 | V6/3.0L | Opt, Li-ion | 78 Ah | – |
| **Mercedes-Benz C43 AMG** | | | | |
| 2019 | V6/3.0L | | 70 Ah | H6 (48) **AGM**[33, 50, 56] |
| 2019 | V6/3.0L | Opt | 80 Ah | – |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah | – |
| 2018 | V6/3.0L | | 760 | H6 (48) **AGM**[33, 50, 56] |
| 2018 | V6/3.0L | Opt | 800 | – |
| 2017 | V6/3.0L | | 760 | H6 (48) **AGM**[33, 50, 54] |
| 2017 | V6/3.0L | Opt | 800 | H7 (94R) **AGM**[33, 50, 54] |
| 2000-98 | V8/4.3L | | 760 | – |
| **Mercedes-Benz C450 AMG** | | | | |
| 2016 | V6/3.0L | | 760 | H6 (48) **AGM**[33, 54] |
| 2016 | V6/3.0L | Opt, Li-ion | 78 Ah | – |
| **Mercedes-Benz C55 AMG** | | | | |
| 2006-05 | V8/5.5L | | 100 Ah | – |
| **Mercedes-Benz C63 AMG** | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM**[33, 50, 56] |
| 2019 | V8/4.0L | Opt | 80 Ah | – |
| 2019 | V8/4.0L | Opt | 92 Ah | H8 (49) **AGM**[33, 50, 56] |
| 2019 | V8/4.0L | Opt | 95 Ah | H8 (49) **AGM**[33, 50, 56] |
| 2018-16 | V8/4.0L | Opt, Li-ion | 78 Ah | – |
| 2018 | V8/4.0L | | 680 | – |
| 2018 | V8/4.0L | Opt | 800 | – |
| 2018 | V8/4.0L | Opt | 800 | H7 (94R) **AGM**[33, 50, 56] |
| 2017-16 | V8/4.0L | | 850 | H8 (49) **AGM**[33, 50, 54] |
| 2015-08 | V8/6.3L | | 850 | H8 (49) **AGM**[33, 50, 54] |
| 2015-08 | V8/6.3L | Aux Battery | 200 | – |
| **Mercedes-Benz C63 AMG S** | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM**[33, 50, 56] |
| 2019 | V8/4.0L | Opt | 80 Ah | – |
| 2019 | V8/4.0L | Opt | 92 Ah | H8 (49) **AGM**[33, 50, 56] |
| 2019 | V8/4.0L | Opt | 95 Ah | H8 (49) **AGM**[33, 50, 56] |
| 2018-15 | V8/4.0L | Opt, Li-ion | 78 Ah | – |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM**[33, 50, 56] |
| 2018 | V8/4.0L | Opt | 800 | – |
| 2018 | V8/4.0L | Opt | 800 | H7 (94R) **AGM**[33, 50, 56] |
| 2017-15 | V8/4.0L | | 800 | – |
| 2017-15 | V8/4.0L | Opt | 850 | H8 (49) **AGM**[33, 50, 54] |
| **Mercedes-Benz CL500** | | | | |
| 2006-02 | V8/5.0L | | 95 Ah | H8 (49) **AGM**[33, 50] |
| 2001-98 | V8/5.0L | w/o AGM | 760 | – |
| **Mercedes-Benz CL55 AMG** | | | | |
| 2006-02 | V8/5.5L | | 95 Ah | H8 (49) **AGM**[33] |
| 2005-02 | V8/5.5L | | 95 Ah | H8 (49) **AGM**[33, 50] |
| 2001 | V8/5.5L | | 760 | – |
| **Mercedes-Benz CL550** | | | | |
| 2014-12 | V8/4.6L | Secondary Bat, 4-Matic | 1.2 Ah | – |
| 2014-11 | V8/4.6L | Aux Battery | 200 | – |
| 2014-11 | V8/4.6L | On-Board Electrical System Battery | 850 | H8 (49) **AGM**[33, 50, 54] |
| 2014-11 | V8/4.6L | Primary, 4-Matic | 95 Ah | H8 (49) **AGM**[33, 50, 54] |
| 2011 | V8/4.6L | Secondary Bat, 4-Matic | 35 Ah | – |
| 2010-09 | V8/5.5L | 4-Matic | 95 Ah | H8 (49) **AGM**[33, 47, 50] |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery | 850 | H8 (49) **AGM**[33, 50, 54] |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Mercedes-Benz CL550** (continued) | | | | |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery, Opt | 760 | H6 (48) **AGM**[33, 50, 54] |
| 2008-07 | V8/5.5L | Primary Battery | 95 Ah | H8 (49) **AGM**[33, 47, 50, 54] |
| 2008-07 | V8/5.5L | Secondary Battery | 35 Ah | – |
| **Mercedes-Benz CL600** | | | | |
| 2014-08 | V12/5.5L | Primary Battery | 95 Ah | H8 (49) **AGM**[33, 47, 50, 54] |
| 2014-07 | V12/5.5L | On-Board Electrical System Battery | 850 | H8 (49) **AGM**[33, 50, 54] |
| 2010 | V12/5.5L | Secondary Battery | 35 Ah | – |
| 2007 | V12/5.5L | Starting Motor Battery | 520 | – |
| 2006-03 | V12/5.5L | | 95 Ah | H8 (49) **AGM**[33, 50] |
| 2002-01 | V12/5.8L | | 760 | – |
| 1999-98 | V12/6.0L | | 760 | – |
| **Mercedes-Benz CL63 AMG** | | | | |
| 2014-11 | V8/5.5L | Aux Battery | 200 | – |
| 2014-11 | V8/5.5L | Primary Battery | 850 | H8 (49) **AGM**[33, 50, 54] |
| 2010-08 | V8/6.3L | | 850 | H8 (49) **AGM**[33, 50, 54] |
| 2010-08 | V8/6.3L | Primary Battery | 95 Ah | H8 (49) **AGM**[33, 47, 50] |
| 2010-08 | V8/6.3L | Secondary Battery | 60 Ah | H5 (47) **AGM**[33] |
| **Mercedes-Benz CL65 AMG** | | | | |
| 2014-08 | V12/6.0L | On-Board Electrical System Battery | 850 | H8 (49) **AGM**[33, 50, 54] |
| 2014-08 | V12/6.0L | Primary Battery | 95 Ah | H8 (49) **AGM**[33, 47, 50] |
| 2011-08 | V12/6.0L | Secondary Battery | 35 Ah | – |
| 2006-05 | V12/6.0L | | 95 Ah | H8 (49) **AGM**[33, 50] |
| **Mercedes-Benz CLA250** | | | | |
| 2019 | L4/2.0L | | 70 Ah | H6 (48) **AGM**[33, 50, 54] |
| 2019 | L4/2.0L | Aux Battery | 12 Ah | – |
| 2019 | L4/2.0L | Battery Backup | 1.2 Ah | – |
| 2019 | L4/2.0L | Opt | 800 | H7 (94R) **AGM**[33, 50, 54, 56] |
| 2018 | L4/2.0L | | 760 | H6 (48) **AGM**[33, 50, 54] |
| 2018 | L4/2.0L | Aux Battery | 200 | – |
| 2018 | L4/2.0L | Opt | 800 | – |
| 2017-14 | L4/2.0L | Aux Battery | 200 | – |
| 2017-14 | L4/2.0L | Opt | 800 | H7 (94R) **AGM**[33, 50, 54] |
| 2017 | L4/2.0L | | 760 | H6 (48) **AGM**[33, 50, 54] |
| 2016-14 | L4/2.0L | | 760 | H6 (48) **AGM**[33, 54] |
| **Mercedes-Benz CLA45 AMG** | | | | |
| 2019 | L4/2.0L | | 70 Ah | H6 (48) **AGM**[33, 50, 56] |
| 2019 | L4/2.0L | Aux Battery | 12 Ah | – |
| 2019 | L4/2.0L | Battery Backup | 1.2 Ah | – |
| 2019 | L4/2.0L | Opt | 80 Ah | H7 (94R) **AGM**[33, 50, 54] |
| 2018 | L4/2.0L | | 760 | H6 (48) **AGM**[33, 50, 56] |
| 2018 | L4/2.0L | Aux Battery | 200 | – |
| 2018 | L4/2.0L | Opt | 800 | – |
| 2017-16 | L4/2.0L | Opt | 800 | H7 (94R) **AGM**[33, 50, 54] |
| 2017-14 | L4/2.0L | Aux Battery | 200 | – |
| 2017 | L4/2.0L | | 760 | H6 (48) **AGM**[33, 50, 54] |
| 2016-14 | L4/2.0L | | 760 | H6 (48) **AGM**[33, 54] |
| 2015-14 | L4/2.0L | Opt | N/A | – |
| **Mercedes-Benz CLK320** | | | | |
| 2005-98 | V6/3.2L | | 760 | – |
| **Mercedes-Benz CLK350** | | | | |
| 2009-06 | V6/3.5L | | 760 | – |
| 2009 | V6/3.5L | Cabrio, w/o AGM | 100 Ah | – |
| 2008-06 | V6/3.5L | w/o AGM | 100 Ah | – |
| **Mercedes-Benz CLK430** | | | | |
| 2003-99 | V8/4.3L | | 760 | – |
| **Mercedes-Benz CLK500** | | | | |
| 2006-03 | V8/5.0L | | 100 Ah | – |
| **Mercedes-Benz CLK55 AMG** | | | | |
| 2006-01 | V8/5.5L | | 760 | – |
| **Mercedes-Benz CLK550** | | | | |
| 2009-07 | V8/5.5L | | 760 | – |
| 2009 | V8/5.5L | Cabrio | 100 Ah | – |
| 2008 | V8/5.5L | | 100 Ah | – |
| **Mercedes-Benz CLK63 AMG** | | | | |
| 2009-08 | V8/6.3L | | 760 | – |
| 2009-08 | V8/6.3L | Cabrio | 100 Ah | – |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mercedes-Benz** CLK63 AMG (continued) | | | | |
| 2008 | V8/6.3L | Black | 70 Ah | H6 (48) **AGM** 33,50 |
| 2008 | V8/6.3L | Opt | 760 | H6 (48) **AGM** 33 |
| 2007 | V8/6.3L | | 100 Ah | – |
| **Mercedes-Benz** CLS400 | | | | |
| 2017-15 | V6/3.0L | | 760 | H6 (48) **AGM** 33,50,54 |
| 2017-15 | V6/3.0L | Aux Battery | 200 | – |
| 2017-15 | V6/3.0L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2017-15 | V6/3.0L | Opt | 800 | H7 (94R) **AGM** 33,50,54 |
| **Mercedes-Benz** CLS500 | | | | |
| 2006 | V8/5.0L | | 760 | – |
| 2006 | V8/5.0L | | 850 | H8 (49) **AGM** 33 |
| 2006 | V8/5.0L | Aux Battery | 200 | – |
| **Mercedes-Benz** CLS55 AMG | | | | |
| 2006 | V8/5.5L | | 760 | – |
| 2006 | V8/5.5L | | 850 | H8 (49) **AGM** 33,50 |
| 2006 | V8/5.5L | Aux Battery | 200 | – |
| **Mercedes-Benz** CLS550 | | | | |
| 2018 | V8/4.6L | | 800 | – |
| 2018 | V8/4.6L | Aux Battery | 200 | – |
| 2018 | V8/4.6L | Opt | 800 | H7 (94R) **AGM** 33,50,56 |
| 2017-12 | V8/4.6L | | 800 | H7 (94R) **AGM** 33,50,54 |
| 2017-12 | V8/4.6L | Aux Battery | 200 | – |
| 2017-12 | V8/4.6L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2011-07 | V8/5.5L | | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2011-07 | V8/5.5L | Aux Battery | 200 | – |
| **Mercedes-Benz** CLS63 AMG | | | | |
| 2014-12 | V8/5.5L | | 80 Ah | H7 (94R) **AGM** 33,47,50 |
| 2014-12 | V8/5.5L | Aux Battery | 200 | – |
| 2014-12 | V8/5.5L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2011-07 | V8/6.3L | | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2011-07 | V8/6.3L | Aux Battery | 200 | – |
| **Mercedes-Benz** CLS63 AMG S | | | | |
| 2018-14 | V8/5.5L | Aux Battery | 200 | – |
| 2018 | V8/5.5L | | 800 | – |
| 2018 | V8/5.5L | 4-Matic | 800 | H7 (94R) **AGM** 33,50,56 |
| 2018 | V8/5.5L | Opt | 800 | H7 (94R) **AGM** 33,50,56 |
| 2017-15 | V8/5.5L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2017-14 | V8/5.5L | | 800 | H7 (94R) **AGM** 33,50,54 |
| 2014 | V8/5.5L | | 850 | H8 (49) **AGM** 33,50,54 |
| **Mercedes-Benz** E250 | | | | |
| 2016-14 | L4/2.1L | Aux, Dsl | 200 | – |
| 2016-14 | L4/2.1L | Dsl | 760 | H6 (48) **AGM** 33,54 |
| 2016-14 | L4/2.1L | Dsl, Opt | 850 | H8 (49) **AGM** 33,54 |
| **Mercedes-Benz** E280 | | | | |
| 2007 | V6/3.0L | | 760 | – |
| 2007 | V6/3.0L | Aux Battery | 200 | – |
| **Mercedes-Benz** E300 | | | | |
| 2019-17 | L4/2.0L | | 70 Ah | H6 (48) **AGM** 33,50,56 |
| 2019-17 | L4/2.0L | Opt | 60 Ah | H5 (47) **AGM** 33,50,56 |
| 2018-17 | L4/2.0L | Opt | 80 Ah | H7 (94R) **AGM** 33,50,56 |
| 2019-17 | L4/2.0L | Opt | 92 Ah | H8 (49) **AGM** 33,50,56 |
| 2019 | L4/2.0L | Opt | 58 Ah | – |
| 2019 | L4/2.0L | Opt | 78 Ah | – |
| 2018-17 | L4/2.0L | Opt, Li-ion | 78 Ah | – |
| 2018-17 | L4/2.0L | Opt, Li-ion | 80 Ah | – |
| 2016-15 | V6/3.5L | | 760 | H6 (48) **AGM** 33,54 |
| 2016-15 | V6/3.5L | Opt | 850 | H8 (49) **AGM** 33,54 |
| 2016-12 | V6/3.5L | Aux Battery | 200 | – |
| 2013-12 | V6/3.5L | | 760 | – |
| 2009-08 | V6/3.0L | | 760 | – |
| 2009-08 | V6/3.0L | Aux Battery | 200 | – |
| 1999-95 | L6/3.0L | Dsl | 100 Ah | – |
| **Mercedes-Benz** E320 | | | | |
| 2009-08 | V6/3.0L | BlueTEC w/AGM | 850 | H8 (49) **AGM** 33,47,50 |
| 2009-08 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33,50,54 |
| 2009-07 | V6/3.0L | Aux, Dsl | 200 | – |
| 2007 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33,50 |
| 2006-05 | L6/3.2L | Aux, Dsl | 200 | – |
| 2006 | L6/3.2L | Dsl | 850 | H8 (49) **AGM** 33,50 |
| 2005-03 | V6/3.2L | Aux Battery | 200 | – |
| **Mercedes-Benz** E320 (continued) | | | | |
| 2005-03 | V6/3.2L | | 95 Ah | H8 (49) **AGM** 33,50,54 |
| 2004 | V6/3.2L | E320S | 100 Ah | – |
| 2002-98 | V6/3.2L | | 100 Ah | – |
| 1997-96 | L6/3.2L | | 690 | H6 (48) |
| 1997-96 | L6/3.2L | | 100 Ah | – |
| 1995-94 | L6/3.2L | E320C-A | 100 Ah | – |
| 1995 | L6/3.2L | | 660 | H6 (48) 50 |
| 1994 | L6/3.2L | Ex Cabriolet | 660 | H6 (48) 50 |
| **Mercedes-Benz** E350 | | | | |
| 2016-10 | V6/3.5L | | 760 | H6 (48) **AGM** 33,50,54 |
| 2016-10 | V6/3.5L | Aux Battery | 200 | – |
| 2016-06 | V6/3.5L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2015 | V6/3.5L | | 80 Ah | H7 (94R) **AGM** 33,50,54 |
| 2014-12 | V6/3.5L | | 80 Ah | H7 (94R) **AGM** 33,50,56 |
| 2014-10 | V6/3.5L | Opt | 70 Ah | H6 (48) **AGM** 33,50,56 |
| 2013-11 | V6/3.0L | Aux, Dsl | 200 | – |
| 2013-11 | V6/3.0L | Dsl | 760 | H6 (48) **AGM** 33,50,54 |
| 2013-11 | V6/3.0L | Dsl, Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2009-06 | V6/3.5L | | 680 | – |
| 2009-06 | V6/3.5L | | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2009-06 | V6/3.5L | Aux Battery | 200 | – |
| 2009-06 | V6/3.5L | Opt | 760 | H6 (48) **AGM** 33,50,54 |
| 2009-06 | V6/3.5L | Opt | 760 | – |
| **Mercedes-Benz** E400 | | | | |
| 2018 | V6/3.0L | Opt | 60 Ah | H5 (47) **AGM** 33,50,56 |
| 2018 | V6/3.0L | Opt | 800 | – |
| 2018 | V6/3.0L | Opt, Li-ion | 78 Ah | – |
| 2018 | V6/3.0L | Opt, Li-ion | 80 Ah | – |
| 2018-15 | V6/3.5L | | 760 | H6 (48) **AGM** 33,50,54 |
| 2017-15 | V6/3.5L | Aux Battery | 200 | – |
| 2018-15 | V6/3.5L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2015-13 | V6/3.5L | Hybrid | 850 | H8 (49) **AGM** 33,50,54 |
| 2015-13 | V6/3.5L | Hybrid, Aux | 200 | – |
| **Mercedes-Benz** E420 | | | | |
| 1997 | V8/4.2L | | 690 | H6 (48) |
| 1997 | V8/4.2L | | 100 Ah | – |
| 1995-94 | V8/4.2L | | 100 Ah | – |
| **Mercedes-Benz** E43 AMG | | | | |
| 2018 | V6/3.0L | Opt | 800 | – |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah | – |
| 2018-17 | V6/3.0L | Opt, Li-ion | 80 Ah | – |
| 2018-17 | V6/3.0L | | 760 | H6 (48) **AGM** 33,50,56 |
| 2018-17 | V6/3.0L | Opt | 60 Ah | H5 (47) **AGM** 33,50,56 |
| 2018-17 | V6/3.0L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2017 | V6/3.0L | Opt | 800 | H7 (94R) **AGM** 33,50,54 |
| **Mercedes-Benz** E430 | | | | |
| 2002-98 | V8/4.3L | | 100 Ah | – |
| **Mercedes-Benz** E500 | | | | |
| 2006-03 | V8/5.0L | | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2006-03 | V8/5.0L | Aux Battery | 200 | – |
| 1994 | V8/5.0L | | 100 Ah | – |
| **Mercedes-Benz** E55 AMG | | | | |
| 2006-04 | V8/5.5L | | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2006-03 | V8/5.5L | Aux Battery | 200 | – |
| 2003 | V8/5.5L | | 850 | – |
| 2002-99 | V8/5.5L | | 760 | – |
| **Mercedes-Benz** E550 | | | | |
| 2017 | V8/4.6L | | 700 | H7 (94R) 50,54 |
| 2017 | V8/4.6L | Aux Battery | 200 | – |
| 2016-12 | V8/4.6L | | 80 Ah | H7 (94R) **AGM** 33,50 |
| 2016-12 | V8/4.6L | Aux Battery | 200 | – |
| 2011-10 | V8/5.5L | | 850 | – |
| 2011-10 | V8/5.5L | | 80 Ah | H7 (94R) **AGM** 33,50 |
| 2011-10 | V8/5.5L | Aux Battery | 200 | – |
| 2009-07 | V8/5.5L | | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2009-07 | V8/5.5L | Aux Battery | 200 | – |
| 2009-07 | V8/5.5L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| **Mercedes-Benz** E63 AMG | | | | |
| 2015 | V8/5.5L | | 80 Ah | H7 (94R) **AGM** 33,50,54 |
| 2015 | V8/5.5L | | 760 | H6 (48) **AGM** 33,50,54 |

MOYER_DEPO 000366

**Mercedes-Benz**

# 58

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Mercedes-Benz** E63 AMG (continued) | | | | |
| 2015-12 | V8/5.5L | Aux Battery | 200 | – |
| 2014-12 | V8/5.5L | | 95 Ah | H8 (49) **AGM** 33, 50, 54 |
| 2014-12 | V8/5.5L | Opt | 80 Ah | H7 (94R) **AGM** 33, 50, 54 |
| 2011-10 | V8/6.3L | | 760 | H6 (48) **AGM** 33, 50, 54 |
| 2011-10 | V8/6.3L | | 80 Ah | H7 (94R) **AGM** 33, 50, 54 |
| 2011-10 | V8/6.3L | Aux Battery | 200 | – |
| 2009-07 | V8/6.3L | | 95 Ah | H8 (49) **AGM** 33, 47, 50 |
| 2009-07 | V8/6.3L | Aux Battery | 200 | – |
| **Mercedes-Benz** E63 AMG S | | | | |
| 2016-15 | V8/5.5L | | 760 | H6 (48) **AGM** 33, 50, 54 |
| 2016-14 | V8/5.5L | Aux Battery | 200 | – |
| **Mercedes-Benz** G500 | | | | |
| 2008-07 | V8/5.0L | | 850 | – |
| 2008-02 | V8/5.0L | Aux Battery | 200 | – |
| 2008 | V8/5.0L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 |
| 2007-02 | V8/5.0L | AGM | 90 Ah | H8 (49) **AGM** 33, 47, 50 |
| 2006-02 | V8/5.0L | | 760 | – |
| **Mercedes-Benz** G55 AMG | | | | |
| 2011-07 | V8/5.5L | | 850 | – |
| 2011-03 | V8/5.5L | Aux Battery | 200 | – |
| 2006-03 | V8/5.5L | | 825 | – |
| 2003 | V8/5.5L | Opt | 850 | H8 (49) **AGM** 33, 50 |
| **Mercedes-Benz** G550 | | | | |
| 2018-16 | V8/4.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2018-16 | V8/4.0L | | | – |
| 2015-09 | V8/5.5L | Aux Battery | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2015-09 | V8/5.5L | Aux Battery | 200 | – |
| **Mercedes-Benz** G63 AMG | | | | |
| 2018-13 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2018-13 | V8/5.5L | Aux Battery | 200 | – |
| 2014-13 | V8/5.5L | | 80 Ah | H7 (94R) **AGM** 33, 50 |
| **Mercedes-Benz** G65 AMG | | | | |
| 2018-16 | V12/6.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| **Mercedes-Benz** GL320 | | | | |
| 2009-07 | V6/3.0L | Dsl | 850 | – |
| **Mercedes-Benz** GL350 | | | | |
| 2016-13 | V6/3.0L | Aux, Dsl | 200 | – |
| 2016-10 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2014-10 | V6/3.0L | Dsl, w/AGM | 90-95 Ah | H8 (49) **AGM** 33, 47, 50 |
| **Mercedes-Benz** GL450 | | | | |
| 2016-15 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2016-15 | V6/3.0L | Aux Battery | 200 | – |
| 2014-13 | V8/4.6L | Aux Battery | 200 | – |
| 2014-07 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| **Mercedes-Benz** GL550 | | | | |
| 2016-13 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2016-13 | V8/4.6L | Aux Battery | 200 | – |
| 2012-08 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| **Mercedes-Benz** GL63 AMG | | | | |
| 2016-13 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2016-13 | V8/5.5L | Aux Battery | 200 | – |
| **Mercedes-Benz** GLA250 | | | | |
| 2019-15 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 54 |
| 2019-15 | L4/2.0L | Aux Battery | 12 Ah | – |
| **Mercedes-Benz** GLA45 AMG | | | | |
| 2019-15 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 54 |
| 2019-15 | L4/2.0L | Aux Battery | 12 Ah | – |
| **Mercedes-Benz** GLC300 | | | | |
| 2018-16 | L4/2.0L | | 680 | – |
| 2018-16 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 54 |
| 2018-16 | L4/2.0L | Opt, Li-ion | 78 Ah | – |
| **Mercedes-Benz** GLC43 AMG | | | | |
| 2018-17 | V6/3.0L | | 760 | H6 (48) **AGM** 33, 54 |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah | – |
| **Mercedes-Benz** GLE300d | | | | |
| 2016 | L4/2.1L | Aux, Dsl | 200 | – |
| 2016 | L4/2.1L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Mercedes-Benz** GLE350 | | | | |
| 2018-16 | V6/3.5L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2018-16 | V6/3.5L | Aux Battery | 200 | – |
| **Mercedes-Benz** GLE350d | | | | |
| 2016 | V6/3.0L | Aux, Dsl | 200 | – |
| 2016 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 |
| **Mercedes-Benz** GLE400 | | | | |
| 2017-16 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017-16 | V6/3.0L | Aux Battery | 200 | – |
| **Mercedes-Benz** GLE43 AMG | | | | |
| 2019-17 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2019-17 | V6/3.0L | Aux Battery | 12 Ah | – |
| **Mercedes-Benz** GLE450 AMG | | | | |
| 2016 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2016 | V6/3.0L | Aux Battery | 200 | – |
| **Mercedes-Benz** GLE550 | | | | |
| 2017-16 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017-16 | V8/4.6L | Aux Battery | 200 | – |
| **Mercedes-Benz** GLE550e | | | | |
| 2018-16 | V6/3.0L | Hybrid | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2018 | V6/3.0L | Hybrid, Aux | 200 | – |
| 2017-16 | V6/3.0L | Hybrid, Aux | 200 | – |
| **Mercedes-Benz** GLE63 AMG | | | | |
| 2018-16 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2018 | V8/5.5L | Aux Battery | 200 | – |
| 2017-16 | V8/5.5L | Aux Battery | 200 | – |
| **Mercedes-Benz** GLE63 AMG S | | | | |
| 2018-16 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2018 | V8/5.5L | Aux Battery | 200 | – |
| 2017-16 | V8/5.5L | Aux Battery | 200 | – |
| **Mercedes-Benz** GLK250 | | | | |
| 2015-13 | L4/2.1L | Aux, Dsl | 200 | – |
| 2015-13 | L4/2.1L | Aux, Dsl | 1.2 Ah | – |
| 2015-13 | L4/2.1L | Dsl | 800 | H7 (94R) **AGM** 33, 50, 54 |
| **Mercedes-Benz** GLK350 | | | | |
| 2015-13 | V6/3.5L | | 760 | H6 (48) **AGM** 33, 50, 54 |
| 2015-10 | V6/3.5L | Aux Battery | 200 | – |
| 2015 | V6/3.5L | | 80 Ah | H7 (94R) **AGM** 33, 50, 54 |
| 2012-10 | V6/3.5L | | 680 | – |
| 2012-10 | V6/3.5L | AGM | 80 Ah | H7 (94R) **AGM** 33, 50 |
| 2012-10 | V6/3.5L | | 1.2 Ah | – |
| 2012-10 | V6/3.5L | Opt | 760 | H6 (48) **AGM** 33, 50, 54 |
| 2012-10 | V6/3.5L | Opt | 800 | H8 (49) **AGM** 33, 50, 54 |
| 2012-10 | V6/3.5L | Opt | 700 | H7 (94R) 50, 54 |
| 2012-10 | V6/3.5L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54 |
| **Mercedes-Benz** GLS450 | | | | |
| 2018-17 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2018 | V6/3.0L | Aux Battery | 200 | – |
| 2017 | V6/3.0L | Aux Battery | 200 | – |
| **Mercedes-Benz** GLS550 | | | | |
| 2018 | V8/4.6L | | 200 | – |
| 2018-17 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017 | V8/4.6L | Aux Battery | 200 | – |
| **Mercedes-Benz** GLS63 AMG | | | | |
| 2018-17 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2018 | V8/5.5L | Aux Battery | 200 | – |
| 2017 | V8/5.5L | Aux Battery | 200 | – |
| **Mercedes-Benz** Maybach S550 | | | | |
| 2017 | V8/4.6L | | 760 | H6 (48) **AGM** 33, 50, 54 |
| 2017 | V8/4.6L | Aux Battery | 200 | – |
| 2017 | V8/4.6L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017 | V8/4.6L | Opt | 800 | – |
| **Mercedes-Benz** Maybach S600 | | | | |
| 2017-16 | V12/6.0L | | 760 | H6 (48) **AGM** 33, 54 |
| 2017-16 | V12/6.0L | Aux Battery | 200 | – |
| 2017-16 | V12/6.0L | Opt | 850 | H8 (49) **AGM** 33, 54 |
| **Mercedes-Benz** Metris | | | | |
| 2018-16 | L4/2.0L | | 680 | – |
| 2018-16 | L4/2.0L | Aux Battery | | – |

MOYER_DEPO_000367

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mercedes-Benz** Metris (continued) | | | | |
| 2018-16 | L4/2.0L | Opt | 760 | – |
| 2018 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33,45,54 |
| 2018 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33,45,54 |
| 2017-16 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33,50,54 |
| 2017-16 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| **Mercedes-Benz** ML250 | | | | |
| 2015 | L4/2.1L | Aux, Dsl | 200 | – |
| 2015 | L4/2.1L | Dsl | 850 | H8 (49) **AGM** 33,50,54 |
| **Mercedes-Benz** ML320 | | | | |
| 2009-07 | V6/3.0L | AGM, CDI/BlueTEC | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2009-07 | V6/3.0L | Dsl | 760 | – |
| 2003-98 | V6/3.2L | | 760 | – |
| 2003-98 | V6/3.2L | AGM, Opt | 90-95 Ah | H8 (49) **AGM** 33,50,54 |
| **Mercedes-Benz** ML350 | | | | |
| 2015-12 | V6/3.0L | Aux, Dsl | 200 | – |
| 2015-12 | V6/3.5L | Aux Battery | 200 | – |
| 2015-10 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33,50,54 |
| 2015-08 | V6/3.5L | | 850 | H8 (49) **AGM** 33,50,54 |
| 2014-06 | V6/3.5L | AGM | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2012-10 | V6/3.0L | Dsl, w/AGM | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2007-06 | V6/3.5L | | 950 | – |
| 2007-06 | V6/3.5L | AGM, 163/164 | 90 Ah | H8 (49) **AGM** 33,47,50 |
| 2005-04 | V6/3.7L | | 760 | – |
| 2005-04 | V6/3.7L | | 760 | – |
| 2003 | V6/3.7L | | 825 | – |
| **Mercedes-Benz** ML400 | | | | |
| 2015 | V6/3.0L | | 850 | H8 (49) **AGM** 33,50,54 |
| 2015 | V6/3.0L | Aux Battery | 200 | – |
| **Mercedes-Benz** ML430 | | | | |
| 2001-99 | V8/4.3L | | 825 | – |
| **Mercedes-Benz** ML450 | | | | |
| 2011-10 | V6/3.5L | AGM | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2011-10 | V6/3.5L | Hybrid | 760 | – |
| **Mercedes-Benz** ML500 | | | | |
| 2007 | V8/5.0L | | 950 | – |
| 2007-06 | V8/5.0L | AGM | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2006 | V8/5.0L | | 950 | – |
| 2005-02 | V8/5.0L | | 100 Ah | – |
| **Mercedes-Benz** ML55 AMG | | | | |
| 2003-00 | V8/5.5L | | 100 Ah | – |
| **Mercedes-Benz** ML550 | | | | |
| 2015-12 | V8/4.6L | | 760 | – |
| 2015-12 | V8/4.6L | Aux Battery | 200 | – |
| 2014-12 | V8/4.6L | AGM | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2011-08 | V8/5.5L | | 760 | – |
| 2011-08 | V8/5.5L | AGM | 95 Ah | H8 (49) **AGM** 33,47,50 |
| **Mercedes-Benz** ML63 AMG | | | | |
| 2015-12 | V8/5.5L | | 850 | H8 (49) **AGM** 33 |
| 2015-12 | V8/5.5L | Aux Battery | 200 | – |
| 2014-12 | V8/5.5L | AGM | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2011-07 | V8/6.3L | | 850 | H8 (49) **AGM** 33 |
| 2011-07 | V8/6.3L | AGM | 95 Ah | H8 (49) **AGM** 33,47,50 |
| **Mercedes-Benz** R320 | | | | |
| 2009-07 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33,50,54 |
| 2009 | V6/3.0L | Dsl w/AGM, BlueTEC | 90-95 Ah | H8 (49) **AGM** 33,47,50 |
| **Mercedes-Benz** R350 | | | | |
| 2013-12 | V6/3.5L | | 760 | H6 (48) **AGM** 33,50,54 |
| 2013-12 | V6/3.5L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2013-10 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33,50,54 |
| 2013-06 | V6/3.5L | AGM | 90-95 Ah | H8 (49) **AGM** 33,47,50 |
| 2012-10 | V6/3.0L | Dsl w/AGM, BlueTEC | 90-95 Ah | H8 (49) **AGM** 33,47,50 |
| 2011-08 | V6/3.5L | | 850 | H8 (49) **AGM** 33,50,54 |
| 2007-06 | V6/3.5L | | 950 | – |
| **Mercedes-Benz** R500 | | | | |
| 2007-06 | V8/5.0L | | 950 | – |
| 2007-06 | V8/5.0L | AGM | 90-95 Ah | H8 (49) **AGM** 33,47,50 |
| **Mercedes-Benz** R63 AMG | | | | |
| 2007 | V8/6.3L | | 850 | H8 (49) **AGM** 33,50,54 |
| 2007 | V8/6.3L | AGM | 90-95 Ah | H8 (49) **AGM** 33,47,50 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mercedes-Benz** S320 | | | | |
| 1999-94 | L6/3.2L | | 760 | – |
| **Mercedes-Benz** S350 | | | | |
| 2013-12 | V6/3.0L | Aux, Dsl | 200 | – |
| 2013-12 | V6/3.0L | Dsl w/AGM, BlueTEC | 850 | H8 (49) **AGM** 33,50 |
| 2006 | V6/3.7L | AGM | 850 | H8 (49) **AGM** 33,50 |
| 1995-94 | L6/3.4L | | 760 | – |
| 1995-94 | L6/3.4L | Dsl | 760 | – |
| **Mercedes-Benz** S400 | | | | |
| 2013-10 | V6/3.5L | Hybrid | 760 | H6 (48) **AGM** 33,50,54 |
| 2013-10 | V6/3.5L | Hybrid, Aux | 200 | – |
| 2012-10 | V6/3.5L | Hybrid | 80 Ah | H7 (94R) **AGM** 33,50,54 |
| **Mercedes-Benz** S420 | | | | |
| 1999-94 | V8/4.2L | | 825 | |
| **Mercedes-Benz** S430 | | | | |
| 2006-02 | V8/4.3L | AGM | 850 | H8 (49) **AGM** 33,50 |
| 2005-02 | V8/4.3L | | 825 | H8 (49) **AGM** 33,50 |
| 2001-00 | V8/4.3L | | 760 | – |
| **Mercedes-Benz** S450 | | | | |
| 2011-08 | V8/4.6L | Aux Battery | 200 | – |
| 2011-08 | V8/4.6L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33,50,54 |
| 2011-08 | V8/4.6L | Starting Motor Battery | 520 | – |
| **Mercedes-Benz** S500 | | | | |
| 2006-02 | V8/5.0L | AGM | 850 | H8 (49) **AGM** 33,50 |
| 2001-94 | V8/5.0L | | 760 | H8 (49) **AGM** 33,50,54 |
| 2001-94 | V8/5.0L | | 760 | – |
| **Mercedes-Benz** S55 AMG | | | | |
| 2006 | V8/5.5L | | 850 | H8 (49) **AGM** 33,50 |
| 2005-04 | V8/5.5L | | 825 | H8 (49) **AGM** 33,50 |
| 2003 | V8/5.5L | | 760 | – |
| 2002-01 | V8/5.5L | | 825 | H8 (49) **AGM** 33,50 |
| **Mercedes-Benz** S550 | | | | |
| 2017-15 | V8/4.6L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33,50,54 |
| 2017-12 | V8/4.6L | Aux Battery | 200 | – |
| 2016 | V8/4.6L | Starting Battery | 520 | – |
| 2015-14 | V8/4.6L | Opt | 105 Ah | – |
| 2015 | V8/4.6L | Starting Motor Battery | 520 | – |
| 2014-12 | V8/4.6L | | 850 | H8 (49) **AGM** 33,50 |
| 2013-12 | V8/4.6L | Opt | 80 Ah | H7 (94R) **AGM** 33,50,54 |
| 2011-07 | V8/5.5L | | 850 | H8 (49) **AGM** 33,50 |
| 2011-07 | V8/5.5L | Aux Battery | 200 | – |
| 2011-07 | V8/5.5L | Secondary Battery | 35 Ah | – |
| 2008-07 | V8/5.5L | Opt | 60 Ah | H5 (47) **AGM** 33,50,54 |
| **Mercedes-Benz** S550e | | | | |
| 2017-15 | V6/3.0L | Hybrid | 760 | H6 (48) **AGM** 33,54 |
| 2017-15 | V6/3.0L | Hybrid, Aux | 200 | – |
| 2017-15 | V6/3.0L | Hybrid, Opt | 850 | H8 (49) **AGM** 33,54 |
| **Mercedes-Benz** S600 | | | | |
| 2017-15 | V12/6.0L | | 760 | H6 (48) **AGM** 33,54 |
| 2017-15 | V12/6.0L | Aux Battery | 200 | – |
| 2017-15 | V12/6.0L | Opt | 850 | H8 (49) **AGM** 33,54 |
| 2013-08 | V12/5.5L | Aux Battery | 95 Ah | H8 (49) **AGM** 33,47,50 |
| 2013-08 | V12/5.5L | Primary Battery | 35 Ah | – |
| 2013-07 | V12/5.5L | Aux Battery | 200 | – |
| 2013-07 | V12/5.5L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33,50,54 |
| 2007-03 | V12/5.5L | AGM | 95 Ah | H8 (49) **AGM** 33,50 |
| 2006-03 | V12/5.5L | | 850 | H8 (49) **AGM** 33,50 |
| 2002-01 | V12/5.8L | | 760 | – |
| 1999-94 | V12/6.0L | | 760 | – |
| **Mercedes-Benz** S63 AMG | | | | |
| 2018 | V8/4.0L | | 760 | H6 (48) **AGM** 33,50,54 |
| 2018 | V8/4.0L | Aux Battery | 200 | – |
| 2018 | V8/4.0L | Opt | 850 | H8 (49) **AGM** 33,50,54 |
| 2018 | V8/4.0L | Opt, Li-ion | 78 Ah | – |
| 2017-14 | V8/5.5L | | 760 | H6 (48) **AGM** 33,50,54 |
| 2017-14 | V8/5.5L | Opt, Li-ion | 78 Ah | – |
| 2017-14 | V8/5.5L | Aux Battery | 200 | – |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER DEPO 000368

**Mercedes-Benz**

# 60

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------|-----------|
| **Mercedes-Benz** SL63 AMG (continued) | | | | |
| 2017 | V8/5.5L | Opt | 850 | H8 (49) AGM 33, 50, 54 |
| 2016-11 | V8/5.5L | | 850 | H8 (49) AGM 33, 50, 54 |
| 2015-14 | V8/5.5L | Opt | 105 Ah | – |
| 2014-11 | V8/5.5L | AGM | 95 Ah | H8 (49) AGM 33, 47, 50 |
| 2014 | V8/5.5L | Opt | 850 | H8 (49) AGM 33, 50, 54 |
| 2013-11 | V8/5.5L | Opt | 80 Ah | H7 (94R) AGM 33, 50, 54 |
| 2010-09 | V8/6.3L | AGM | 95 Ah | H8 (49) AGM 33, 47, 50 |
| 2010-08 | V8/6.3L | | 850 | H8 (49) AGM 33, 50, 54 |
| 2010-08 | V8/6.3L | Aux Battery | 200 | – |
| **Mercedes-Benz** S65 AMG | | | | |
| 2017-15 | V12/6.0L | | 760 | H6 (48) AGM 33, 54 |
| 2017-15 | V12/6.0L | Opt | 850 | H8 (49) AGM 33, 54 |
| 2017-15 | V12/6.0L | Opt, Li-ion | 78 Ah | – |
| 2017-07 | V12/6.0L | Aux Battery | 200 | – |
| 2013-08 | V12/6.0L | AGM, Secondary Battery | 95 Ah | H8 (49) AGM 33, 47, 50 |
| 2013-08 | V12/6.0L | Primary Battery | 35 Ah | – |
| 2013-07 | V12/6.0L | On-Board Electrical System Battery | 850 | H8 (49) AGM 33, 50, 54 |
| 2007-06 | V12/6.0L | AGM | 95 Ah | H8 (49) AGM 33, 47, 50 |
| 2006 | V12/6.0L | | 850 | H8 (49) AGM 33, 50, 54 |
| **Mercedes-Benz** SL320 | | | | |
| 1997-94 | L6/3.2L | | 760 | – |
| **Mercedes-Benz** SL400 | | | | |
| 2016-15 | V6/3.0L | | 850 | H8 (49) AGM 33, 54 |
| 2016-15 | V6/3.0L | Aux Battery | 200 | – |
| **Mercedes-Benz** SL450 | | | | |
| 2017 | V6/3.0L | | 850 | H8 (49) AGM 33, 50, 54 |
| 2017 | V6/3.0L | Aux Battery | 200 | – |
| **Mercedes-Benz** SL500 | | | | |
| 2006-03 | V8/5.0L | AGM | 70 Ah | H6 (48) AGM 33, 47, 50 |
| 2006-03 | V8/5.0L | On-Board Electrical System Battery | 760 | H6 (48) AGM 33, 50, 54 |
| 2002-94 | V8/5.0L | | 760 | – |
| **Mercedes-Benz** S55 AMG | | | | |
| 2008-03 | V8/5.5L | AGM | 70 Ah | H6 (48) AGM 33, 47, 50 |
| 2008-03 | V8/5.5L | On-Board Electrical System Battery | 760 | H6 (48) AGM 33, 50, 54 |
| 2008-03 | V8/5.5L | Secondary Battery | 35 Ah | – |
| **Mercedes-Benz** SL550 | | | | |
| 2017 | V8/4.6L | | 850 | H8 (49) AGM 33, 50, 54 |
| 2017-13 | V8/4.6L | Aux Battery | 200 | – |
| 2016 | V8/4.6L | Aux Electronics Battery | 850 | H8 (49) AGM 33, 50, 54 |
| 2015 | V8/4.6L | Starting Motor Battery | 520 | – |
| 2015-13 | V8/4.6L | On-Board Electrical System Battery | 850 | H8 (49) AGM 33, 50, 54 |
| 2014-13 | V8/4.6L | Starting Motor Battery | 520 | – |
| 2012-07 | V8/5.5L | AGM, In trunk | 70 Ah | H6 (48) AGM 33, 47 |
| 2012-07 | V8/5.5L | AGM, Opt | 95 Ah | H8 (49) AGM 33, 47 |
| 2012-07 | V8/5.5L | On-Board Electrical System Battery | 760 | H6 (48) AGM 33, 50, 54 |
| 2012-07 | V8/5.5L | Secondary Battery | 35 Ah | – |
| **Mercedes-Benz** SL600 | | | | |
| 2011-04 | V12/5.5L | AGM | 70 Ah | H6 (48) AGM 33, 47 |
| 2011-04 | V12/5.5L | On-Board Electrical System Battery | 760 | H6 (48) AGM 33, 50, 54 |
| 2009-05 | V12/5.5L | Secondary Battery | 35 Ah | – |
| 2002-94 | V12/6.0L | | 760 | – |
| **Mercedes-Benz** SL63 AMG | | | | |
| 2017 | V8/5.5L | | 860 | H8 (49) AGM 33, 50, 54 |
| 2017-13 | V8/5.5L | Aux Battery | 200 | – |
| 2016 | V8/5.5L | Starting Battery | 520 | – |
| 2016-13 | V8/5.5L | | 850 | H8 (49) AGM 33, 50, 54 |
| 2015-13 | V8/5.5L | Aux Battery | 12 Ah | – |
| 2015-13 | V8/5.5L | On-Board Electrical System Battery, Opt | 95 Ah | H8 (49) AGM 33, 50, 54 |
| 2015 | V8/5.5L | On-Board Electrical System Battery | 760 | H6 (48) AGM 33, 50, 54 |
| 2015 | V8/5.5L | Starting Motor Battery | 520 | – |
| 2012-09 | V8/6.3L | On-Board Electrical System Battery | 760 | H6 (48) AGM 33, 50, 54 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------|-----------|
| **Mercedes-Benz** SL63 AMG (continued) | | | | |
| 2011-09 | V8/6.3L | Aux Battery | 70 Ah | H6 (48) AGM 33, 50 |
| 2011-09 | V8/6.3L | Starting Battery | 35 Ah | – |
| **Mercedes-Benz** SL65 AMG | | | | |
| 2017-13 | V12/6.0L | | 850 | H8 (49) AGM 33, 50, 54 |
| 2017-13 | V12/6.0L | Aux Battery | 200 | – |
| 2016 | V12/6.0L | Starting Battery | 520 | – |
| 2015 | V12/6.0L | Starting Motor Battery | 520 | – |
| 2015-13 | V12/6.0L | Aux Battery | 12 Ah | – |
| 2015-13 | V12/6.0L | On-Board Electrical System Battery | 760 | H6 (48) AGM 33, 50, 54 |
| 2011-05 | V12/6.0L | AGM | 70 Ah | H6 (48) AGM 33, 47 |
| 2011-05 | V12/6.0L | On-Board Electrical System Battery | 760 | H6 (48) AGM 33, 50, 54 |
| **Mercedes-Benz** SLC300 | | | | |
| 2018 | L4/2.0L | | 800 | – |
| 2018-17 | L4/2.0L | Aux Battery | 200 | – |
| 2017 | L4/2.0L | | 760 | H6 (48) AGM 33, 54 |
| **Mercedes-Benz** SLC43 AMG | | | | |
| 2017 | V6/3.0L | | 760 | H6 (48) AGM 33, 54 |
| 2017 | V6/3.0L | Aux Battery | 200 | – |
| **Mercedes-Benz** SLK230 | | | | |
| 2004-02 | L4/2.3L | | 690 | – |
| 2001-00 | L4/2.3L | | 760 | – |
| 1999-98 | L4/2.3L | | 690 | H6 (48) |
| **Mercedes-Benz** SLK250 | | | | |
| 2015 | L4/1.8L | Opt | 80 Ah | H7 (94R) AGM 33, 50, 54 |
| 2015-12 | L4/1.8L | | 760 | H6 (48) AGM 33, 50, 54 |
| 2015-12 | L4/1.8L | Aux Battery | 200 | – |
| 2014-13 | L4/1.8L | | 80 Ah | H7 (94R) AGM 33, 50, 54 |
| 2012 | L4/1.8L | | 80 Ah | H7 (94R) AGM 33, 50, 56 |
| **Mercedes-Benz** SLK280 | | | | |
| 2008-06 | V6/3.0L | | 680 | – |
| 2006 | V6/3.0L | | 760 | – |
| **Mercedes-Benz** SLK300 | | | | |
| 2016 | L4/2.0L | | 760 | H6 (48) AGM 33, 54 |
| 2016 | L4/2.0L | Aux Battery | 200 | – |
| 2011-09 | V6/3.0L | | 680 | – |
| **Mercedes-Benz** SLK32 AMG | | | | |
| 2004-02 | V6/3.2L | | 690 | – |
| **Mercedes-Benz** SLK320 | | | | |
| 2004-01 | V6/3.2L | | 690 | – |
| **Mercedes-Benz** SLK350 | | | | |
| 2016-12 | V6/3.5L | | 760 | H6 (48) AGM 33, 50, 54 |
| 2016-12 | V6/3.5L | Aux Battery | 200 | – |
| 2015-12 | V6/3.5L | Opt | 80 Ah | H7 (94R) AGM 33, 50, 54 |
| 2015 | V6/3.5L | | 680 | – |
| 2011-05 | V6/3.5L | | 480 | H5 (47) 50, 54 |
| 2011-05 | V6/3.5L | | 680 | – |
| **Mercedes-Benz** SLK55 AMG | | | | |
| 2016 | V8/5.5L | | 680 | H6 (48) AGM 33, 50 |
| 2016-12 | V8/5.5L | Aux Battery | 200 | – |
| 2015-12 | V8/5.5L | | 680 | – |
| 2015-12 | V8/5.5L | Opt | 80 Ah | H7 (94R) AGM 33, 50, 54 |
| 2011-05 | V8/5.5L | | 74 Ah | – |
| 2006 | V8/5.5L | | 760 | – |
| 2006 | V8/5.5L | Opt | 760 | – |
| 2005 | V8/5.5L | | 825 | – |
| **Mercedes-Benz** SLR McLaren | | | | |
| 2009-06 | V8/5.5L | On-Board Electrical System Battery | 760 | – |
| 2009-05 | V8/5.5L | Starting Motor Battery | 520 | – |
| 2005 | V8/5.5L | On-Board Electrical System Battery | 825 | – |
| **Mercedes-Benz** SLS AMG | | | | |
| 2015 | V8/6.3L | | 760 | H6 (48) AGM 33, 50, 54 |
| 2014-11 | V8/6.3L | | 70 Ah | H6 (48) AGM 33, 50, 54 |
| **Mercedes-Benz** Sprinter 2500 | | | | |
| 2017 | L4/2.1L | DsI, Opt | 850 | H8 (49) AGM 33, 50, 54 |
| 2017 | V6/3.0L | DsI, Opt | 850 | H8 (49) AGM 33, 50, 54 |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mercedes-Benz** Sprinter 2500 (continued) | | | | |
| 2017-14 | L4/2.1L | Aux, Dsl | 200 | – |
| 2017-14 | L4/2.1L | Dsl | 680 | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760 | H67 (48) **AGM** 33, 50, 54 |
| 2017-14 | L4/2.1L | Dsl, Opt | 760 | – |
| 2017-10 | V6/3.0L | Aux, Dsl | 200 | – |
| 2017-10 | V6/3.0L | Dsl | 680 | – |
| 2017-10 | V6/3.0L | Dsl, Opt | 760 | H67 (48) **AGM** 33, 50, 54 |
| 2017-10 | V6/3.0L | Dsl, Opt | 760 | – |
| 2016 | V6/3.0L | | 850 | – |
| 2016-14 | L4/2.1L | | 850 | – |
| 2015-10 | V6/3.0L | Dsl | 760 | – |
| **Mercedes-Benz** Sprinter 3500 | | | | |
| 2017 | L4/2.1L | Dsl, Opt | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017 | V6/3.0L | Dsl, Opt | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2017-14 | L4/2.1L | Aux, Dsl | 200 | – |
| 2017-14 | L4/2.1L | Dsl | 680 | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760 | H6 (48) **AGM** 33, 50, 54 |
| 2017-14 | L4/2.1L | Dsl, Opt | 760 | – |
| 2017-10 | V6/3.0L | Aux, Dsl | 200 | – |
| 2017-10 | V6/3.0L | Dsl | 680 | – |
| 2017-10 | V6/3.0L | Dsl, Opt | 760 | H6 (48) **AGM** 33, 50, 54 |
| 2017-10 | V6/3.0L | Dsl, Opt | 760 | – |
| 2016 | V6/3.0L | | 850 | – |
| 2016-14 | L4/2.1L | | 850 | – |
| 2015 | V6/3.0L | Dsl | 850 | – |
| 2014-10 | V6/3.0L | Dsl | 760 | – |
| **Mercury** Capri | | | | |
| 1994 | L4/1.6L | | 460 | 35 |
| 1993-91 | L4/1.6L | | 390 | 35 |
| **Mercury** Colony Park | | | | |
| 1991 | V8/5.0L | | 650 | 65 |
| 1990 | V8/5.0L | | 540 | 58 |
| **Mercury** Comet | | | | |
| 1969 | L6/4.1L | | 290 | 26R |
| 1969 | L6/4.1L | Opt | 350 | 24F |
| 1969 | V8/5.8L | | 290 | 26R |
| 1969 | V8/5.8L | AT, Opt | 350 | 24F |
| 1969 | V8/5.8L | Opt | 415 | 27F |
| 1969 | V8/5.8L | Opt | 415 | 27F |
| 1969 | V8/6.4L | AT, Opt | 350 | 24F |
| 1969 | V8/6.4L | Opt | 415 | 27F |
| 1969 | V8/6.4L | Opt | 415 | 27F |
| 1969-68 | V8/5.0L | | 290 | – |
| 1969-68 | V8/5.0L | | 290 | 26R |
| 1969-68 | V8/5.0L | Opt | 350 | 24F |
| 1969-68 | V8/6.4L | | 290 | 26R |
| 1968 | L6/3.3L | Opt | 350 | 24F |
| 1968 | V8/6.4L | Opt | 350 | 24F |
| 1968-64 | V8/4.7L | | 250 | 26R |
| 1967-66 | V8/6.4L | | 250 | 26R |
| 1967-66 | V8/6.4L | Opt | N/A | 24F |
| 1967-65 | V8/4.7L | Opt | N/A | 24F |
| **Mercury** Cougar | | | | |
| 2002-99 | L4/2.0L | | 590 | 40R |
| 2002-99 | V6/2.5L | | 590 | 40R |
| 1997 | V6/3.8L | | 540 | 59 |
| 1997-94 | V6/3.8L | Can & Opt | 650 | 65 |
| 1997-94 | V8/4.6L | | 650 | 65 |
| 1996 | V6/3.8L | Early | 540 | 58 |
| 1996 | V6/3.8L | US, Late | 540 | 59 |
| 1995-94 | V6/3.8L | | 540 | 58 |
| 1993 | V6/3.8L | Opt | 650 | 65 |
| 1993 | V6/3.8L | US | 540 | 58 |
| 1993-91 | V8/5.0L | | 650 | 65 |
| 1993-90 | V6/3.8L | Can or Cold Climate Pkg | 650 | 65 |
| 1992-90 | V6/3.8L | | 460 | 58 |
| 1992-90 | V6/3.8L | Opt | 540 | 58 |
| 1990 | V6/3.8L | S/C | 650 | 65 |
| 1969 | V8/5.0L | | 330 | – |
| 1968 | V8/5.0L | | 325 | 24F |
| 1968-67 | V8/4.7L | | 325 | 24F |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mercury** Cyclone | | | | |
| 1969-68 | V8/6.4L | | 415 | 27F |
| 1968 | V8/7.0L | | 435 | 27F |
| 1967-65 | V8/4.7L | | N/A | 24F |
| 1967 | V8/6.4L | | N/A | 27F |
| 1966 | V8/6.4L | AT | N/A | 24F |
| 1965 | V8/7.0L | | N/A | 27F |
| 1964 | L6/3.3L | | N/A | – |
| 1964 | L6/3.3L | Opt | N/A | 27F |
| 1964 | V8/4.3L | | N/A | – |
| 1964 | V8/4.3L | Opt | N/A | 27F |
| 1964 | V8/4.7L | Opt | N/A | 27F |
| **Mercury** Grand Marquis | | | | |
| 2011-09 | V8/4.6L | HD or PPkg | 750 | 65 |
| 2011-98 | V8/4.6L | | 650 | 65 |
| 2006-97 | V8/4.6L | Can & Opt | 750 | 65 |
| 1997 | V8/4.6L | US | 540 | 59 |
| 1996 | V8/4.6L | Late | 540 | 59 |
| 1996-95 | V8/4.6L | PPkg | 850 | 65 |
| 1996-93 | V8/4.6L | US, Opt or Can | 750 | 65 |
| 1996 | V8/4.6L | US, Early | 540 | 58 |
| 1995-93 | V8/4.6L | US | 540 | 58 |
| 1993-92 | V8/4.6L | w/HWS | 850 | 65 |
| 1992 | V8/4.6L | Ex HWS | 650 | 65 |
| 1991 | V8/5.0L | | 650 | 65 |
| 1991-90 | V8/5.0L | w/HWS | 850 | 65 |
| 1990 | V8/5.0L | | 540 | 58 |
| 1990 | V8/5.0L | Opt | 650 | 65 |
| **Mercury** Marauder | | | | |
| 2004-03 | V8/4.6L | | 650 | 65 |
| 1967 | V8/6.4L | AT | N/A | 24F |
| **Mercury** Mariner | | | | |
| 2011-10 | V6/3.0L | | 590 | 96R |
| 2011-09 | L4/2.5L | Hybrid | 500 | 96R |
| 2009-05 | V6/3.0L | | 590 | 40R |
| 2009 | L4/2.5L | | 590 | 40R |
| 2008-06 | L4/2.3L | Hybrid | 500 | 96R |
| 2008-05 | L4/2.3L | | 590 | 40R |
| **Mercury** Milan | | | | |
| 2011-10 | V6/3.0L | | 500 | 96R |
| 2011-10 | L4/2.5L | Hybrid | 390 | – |
| 2011-10 | V6/3.0L | | 500 | 96R |
| 2009-08 | L4/2.3L | | 500 | 96R |
| 2009 | V6/3.0L | | 590 | 96R |
| 2008 | V6/3.0L | | 500 | 96R |
| 2007-06 | L4/2.3L | | 590 | 40R |
| 2007-06 | V6/3.0L | | 590 | 40R |
| **Mercury** Montego | | | | |
| 2007 | V6/3.0L | | 540 | 36R |
| 2006-05 | V6/3.0L | | 600 | 36R |
| **Mercury** Monterey | | | | |
| 2007 | V6/4.2L | | 750 | 65 |
| 2006-04 | V6/4.2L | | 540 | 59 |
| 2006-04 | V6/4.2L | Opt | 750 | 65 |
| **Mercury** Mountaineer | | | | |
| 2010-02 | V8/4.6L | | 650 | 65 |
| 2010-98 | V8/4.6L | | 650 | 65 |
| 2001-97 | V8/5.0L | | 650 | 65 |
| **Mercury** Mystique | | | | |
| 2000-98 | L4/2.0L | | 590 | 40R |
| 2000-98 | V6/2.5L | | 590 | 40R |
| 1997-95 | L4/2.0L | | 590 | 96R |
| 1997-95 | L4/2.0L | Opt | 650 | – |
| 1997-95 | V6/2.5L | | 650 | – |
| **Mercury** Sable | | | | |
| 2009-08 | V6/3.5L | | 540 | 59 |
| 2005 | V6/3.0L | HD & Can, DOHC | 600 | 36R |
| 2005 | V6/3.0L | OHV | 600 | 36R |
| 2004 | V6/3.0L | | 600 | 36R |
| 2004 | V6/3.0L | US | 540 | 36R |
| 2004 | V6/3.0L | US, Opt or Can | 600 | 36R |

See page 80 for Footnotes. Selection may vary by warehouse.

**Mercury**

# 62

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Mercury** Sable (continued) | | | | |
| 2003-02 | V6/3.0L | HD & Can, DOHC | 600 | 36R |
| 2003-02 | V6/3.0L | OHV | 600 | 36R |
| 2001 | V6/3.0L | | 540 | 36R |
| 2001 | V6/3.0L | US | 540 | 36R |
| 2001 | V6/3.0L | US, Opt or Can | 600 | 36R |
| 2000 | V6/3.0L | HD & Can, DOHC | 600 | 36R |
| 2000-96 | V6/3.0L | | 540 | – |
| 2000-96 | V6/3.0L | SOHC | 540 | – |
| 1999-96 | V6/3.0L | HD & Can, DOHC | 650 | 36R |
| 1995-93 | V6/3.0L | Opt | 650 | 65 |
| 1995-90 | V6/3.0L | | 540 | 58 |
| 1995-90 | V6/3.8L | | 650 | 65 |
| 1995-90 | V6/3.8L | HD, w/HWS or PPkg | 850 | 65 |
| 1992-91 | V6/3.0L | Ex HWS or PPKG | 540 | 58 |
| 1992-91 | V6/3.0L | HD, w/HWS or PPKG | 850 | 65 |
| 1990 | V6/3.0L | Opt | 850 | 65 |
| **Mercury** Tracer, Topaz | | | | |
| 1999-98 | L4/2.0L | | 500 | 58 |
| 1997 | L4/2.0L | | 540 | 58 |
| 1996-95 | L4/1.8L | | 540 | 35 |
| 1996-94 | L4/1.9L | | 460 | 35 |
| 1994-92 | V6/3.0L | | 460 | 58 |
| 1994-92 | V6/3.0L | Opt | 540 | 58 |
| 1994-91 | L4/1.8L | | 460 | 35 |
| 1994-91 | L4/2.3L | | 540 | 58 |
| 1993-92 | L4/1.9L | | 390 | 35 |
| 1993-92 | L4/1.9L | Opt | 460 | 35 |
| 1993-92 | L4/2.3L | AT & Opt | 540 | 58 |
| 1993 | L4/1.9L | MT | 460 | 58 |
| 1992-90 | L4/2.3L | MT | 460 | 58 |
| 1991 | L4/1.9L | | 460 | 35 |
| 1990 | L4/1.9L | | 390 | 35 |
| 1990 | L4/2.3L | AT | 540 | 58 |
| **Mercury** Villager | | | | |
| 2002-99 | V6/3.3L | | 450 | 35 |
| 2002-99 | V6/3.3L | Can & Opt | 525 | 24F |
| 1998-94 | V6/3.0L | Can & Opt | 525 | 24F |
| 1998-94 | V6/3.0L | US | 450 | 35 |
| 1993 | V6/3.0L | Can & Opt | 585 | 24F |
| 1993 | V6/3.0L | US | 350 | 35 |
| **Mini** Cooper | | | | |
| 2017-15 | L3/1.5L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 |
| 2017-15 | L3/1.5L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2017-15 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 |
| 2017-15 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2015 | L4/1.6L | | 480 | – |
| 2015-14 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2015-13 | L4/1.6L | Opt | 570 | H6 (48) 18, 50, 54, 56 |
| 2015-07 | L4/1.6L | | 480 | H5 (47) 50, 54, 55, 56 |
| 2015-07 | L4/1.6L | Opt | 680 | – |
| 2015-07 | L4/1.6L | Opt | 570 | H6 (48) 50, 54, 55, 56 |
| 2014 | L3/1.5L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) |
| 2012-10 | L4/1.6L | | 570 | H6 (48) 50, 54, 55, 56 |
| 2011-10 | L4/1.6L | Starting Battery | 570 | H6 (48) 50, 54, 55, 56 |
| 2010 | L4/1.6L | Opt, AGM | 480 | H5 (47) **AGM** 9, 33, 50, 54 |
| 2009-02 | L4/1.6L | w/o AGM | 480 | H5 (47) 50 |
| 2009 | L4/1.6L | Turbo | 480 | H5 (47) 50 |
| 2008-02 | L4/1.6L | Turbo or SC | 480 | H5 (47) 50, 54, 55, 56 |
| 2008-02 | L4/1.6L | w/o Turbo or S/C | 480 | H5 (47) 50, 54, 55, 56 |
| 2005-04 | L4/1.6L | Naturally Aspirated | 480 | H5 (47) 50 |
| **Mini** Cooper Clubman | | | | |
| 2017 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2017-16 | L3/1.5L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 |
| 2016 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 |
| **Mini** Cooper Countryman | | | | |
| 2017 | L3/1.5L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 |
| 2017 | L3/1.5L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2017 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 |
| 2017 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 |
| 2016-11 | L4/1.6L | | 480 | H5 (47) 50, 54, 55, 56 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Mini** Cooper Countryman (continued) | | | | |
| 2016-11 | L4/1.6L | Opt | 680 | – |
| 2016-11 | L4/1.6L | Opt | 570 | H6 (48) 50, 54, 55, 56 |
| 2015 | L4/1.6L | | 480 | – |
| 2015-13 | L4/1.6L | Opt | 570 | H6 (48) 18, 50, 54, 56 |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) |
| 2012-11 | L4/1.6L | | 570 | H6 (48) 50, 54, 55, 56 |
| **Mini** Cooper Paceman | | | | |
| 2016-13 | L4/1.6L | | 480 | H5 (47) 50, 54, 55, 56 |
| 2016-13 | L4/1.6L | Opt | 680 | – |
| 2016-13 | L4/1.6L | Opt | 570 | H6 (48) 50, 54, 55, 56 |
| 2015 | L4/1.6L | | 480 | – |
| 2015 | L4/1.6L | Opt | 570 | H6 (48) 18, 50, 54, 56 |
| 2014-13 | L4/1.6L | Opt | 570 | H6 (48) 18, 50, 54, 56 |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) |
| **Mitsubishi** 3000GT | | | | |
| 1999-96 | V6/3.0L | | 520 | 25 |
| 1995-94 | V6/3.0L | | 430 | 24 |
| 1993-91 | V6/3.0L | | 490 | 24 |
| **Mitsubishi** Diamante | | | | |
| 2004 | V6/3.5L | | 600 | 24 |
| 2003-99 | V6/3.5L | | 520 | 86 |
| 1998-97 | V6/3.5L | | 490 | 24 |
| 1996-92 | V6/3.0L | | 490 | 24 |
| **Mitsubishi** Eclipse | | | | |
| 2012-06 | V6/3.8L | | 550 | 24 |
| 2012-00 | L4/2.4L | | 525 | 86 |
| 2005-00 | V6/3.0L | | 525 | 86 |
| 1999 | L4/2.0L | | 525 | 86 |
| 1999-96 | L4/2.4L | | 430 | 86 |
| 1999-95 | L4/2.0L | MT | 430 | 86 |
| 1999-95 | L4/2.0L | Turbo, AT | 525 | 86 |
| 1998-95 | L4/2.0L | AT | 525 | 86 |
| 1994-90 | L4/1.8L | | 430 | 86 |
| 1994-90 | L4/2.0L | | 430 | 86 |
| **Mitsubishi** Endeavor | | | | |
| 2011-04 | V6/3.8L | | 550 | 24 |
| **Mitsubishi** Expo | | | | |
| 1995-92 | L4/2.4L | | 490 | 24 |
| **Mitsubishi** Expo LRV | | | | |
| 1994-93 | L4/2.4L | | 490 | 24 |
| 1994-92 | L4/1.8L | | 360 | 25 |
| **Mitsubishi** Galant | | | | |
| 2012-99 | L4/2.4L | | 525 | 86 |
| 2009-04 | V6/3.8L | | 550 | 24 |
| 2003-99 | V6/3.0L | | 525 | 86 |
| 1998-94 | L4/2.4L | | 490 | – |
| 1993-90 | L4/2.0L | | 435 | 51 |
| **Mitsubishi** i-MiEV | | | | |
| 2017-12 | | Electric | 370 | – |
| **Mitsubishi** Lancer | | | | |
| 2017-04 | L4/2.4L | | 520 | 35 |
| 2017-03 | L4/2.0L | | 520 | 35 |
| 2015 | L4/2.0L | Evolution | 700 | – |
| 2015-13 | L4/2.0L | Evolution | 700 | – |
| 2015-11 | L4/2.0L | Ex Evolution | 520 | 35 |
| 2013-08 | L4/2.0L | Evolution | 700 | – |
| 2012-11 | L4/2.4L | Ex Evolution | 520 | 35 |
| 2009 | L4/2.0L | GTS | 520 | 35 |
| 2009-08 | L4/2.0L | ES, DE | 520 | 35 |
| 2007 | L4/2.0L | | 550 | 35 |
| 2002 | L4/2.0L | | 435 | 35 |
| **Mitsubishi** Mighty Max | | | | |
| 1996-95 | L4/2.4L | | 435 | 51 |
| 1994-91 | L4/2.4L | RWD, Can | 490 | 24 |
| 1994-91 | L4/2.4L | RWD, US, 4WD All | 435 | 51 |
| 1994-90 | V6/3.0L | | 490 | 24 |
| 1992-91 | L4/2.4L | Opt | 580 | 24 |
| 1992-91 | V6/3.0L | Opt | 580 | 24 |
| 1990 | L4/2.4L | Opt | 580 | 24 |
| 1990 | L4/2.4L | US | 435 | 51 |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**63**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Mitsubishi** Mirage | | | | |
| 2017-14 | L3/1.2L | | 435 | 35 |
| 2015-14 | L3/1.2L | | 360 | 35 |
| 2002-98 | L4/1.5L | | 435 | 35 |
| 2002-98 | L4/1.8L | | 435 | 35 |
| 1997 | L4/1.5L | | 435 | 51R |
| 1997 | L4/1.8L | | 435 | 51R |
| 1996-93 | L4/1.5L | | 430 | 51 |
| 1996-93 | L4/1.8L | | 430 | 51 |
| 1992-91 | L4/1.6L | | 355 | 25 |
| 1992-90 | L4/1.5L | | 355 | 25 |
| **Mitsubishi** Mirage G4 | | | | |
| 2017 | L3/1.2L | | 435 | 35 |
| **Mitsubishi** Montero | | | | |
| 2006-03 | V6/3.8L | | 585 | 24F |
| 2002-01 | V6/3.5L | | 585 | 24F |
| 2002 | V6/3.5L | Opt | 675 | 27F |
| 2000-94 | V6/3.5L | | 490 | 24 |
| 1996-90 | V6/3.0L | | 490 | 24 |
| **Mitsubishi** Montero Sport | | | | |
| 2004-03 | V6/3.5L | | 585 | 24 |
| 2003-99 | V6/3.5L | Opt | 585 | 24 |
| 2003-97 | V6/3.0L | | 520 | 25 |
| 2003-97 | V6/3.0L | Opt | 585 | 24 |
| 2001-99 | V6/3.5L | | 520 | 25 |
| 1999-97 | L4/2.4L | | 520 | 25 |
| 1999-97 | L4/2.4L | Opt | 585 | 24 |
| **Mitsubishi** Outlander | | | | |
| 2017-07 | V6/3.0L | | 585 | 24F |
| 2017-03 | L4/2.4L | | 520 | 35 |
| 2013-12 | V6/3.0L | | 520 | 35 |
| 2006 | L4/2.4L | Opt | 620 | 24F |
| 2005-04 | L4/2.4L | | 620 | 24F |
| **Mitsubishi** Outlander Sport | | | | |
| 2017-15 | L4/2.4L | | 520 | 35 |
| 2017-11 | L4/2.0L | | 520 | 35 |
| 2016-15 | L4/2.4L | | 530 | 35 |
| 2016-15 | L4/2.4L | | 530 | 35 |
| **Mitsubishi** Precis | | | | |
| 1994-90 | L4/1.5L | | 420 | 25 |
| **Mitsubishi** Raider | | | | |
| 2009-06 | V6/3.7L | | 600 | 65 |
| 2007-06 | V8/4.7L | | 600 | 65 |
| 2006 | V6/3.7L | Opt | 650 | 65 |
| 2006 | V8/4.7L | Opt | 650 | 65 |
| **Mitsubishi** RVR | | | | |
| 2017-14 | L4/2.4L | | 520 | 35 |
| 2017-11 | L4/2.0L | | 520 | 35 |
| **Mitsubishi** Sigma | | | | |
| 1990 | V6/3.0L | | 490 | 24 |
| **Mitsubishi** Van | | | | |
| 1990 | L4/2.4L | | 435 | 51 |
| **Mobility Ventures** MV-1 | | | | |
| 2017-15 | V6/3.7L | | 750 | 65 |
| 2015 | V8/4.6L | | 760 | 65 |
| 2014 | V8/4.6L | | 750 | 65 |
| **Nissan** 200SX | | | | |
| 1998-95 | L4/1.6L | Can | 550 | 24F |
| 1998-95 | L4/1.6L | US | 490 | 35 |
| 1998-95 | L4/2.0L | Can & Opt | 550 | 24F |
| 1998-95 | L4/2.0L | US | 490 | 35 |
| **Nissan** 240SX | | | | |
| 1998-90 | L4/2.4L | Can & Opt | 415 | 24 |
| 1998-90 | L4/2.4L | US | 360 | 25 |
| **Nissan** 300ZX | | | | |
| 1996-93 | V6/3.0L | AT | 575 | 24F |
| 1996-93 | V6/3.0L | Conv | 550 | 35 |
| 1996-93 | V6/3.0L | Ex Conv w/MT | 415 | 24F |
| 1996 | V6/3.0L | Ex Conv | 575 | 24F |
| **Nissan** 300ZX (continued) | | | | |
| 1992-90 | V6/3.0L | AT | 585 | 24F |
| 1992-90 | V6/3.0L | MT | 415 | 24F |
| **Nissan** 350Z | | | | |
| 2009-03 | V6/3.5L | | 585 | 35 |
| **Nissan** 370Z | | | | |
| 2018-09 | V6/3.7L | | 585 | 35 |
| **Nissan** Altima | | | | |
| 2018-15 | L4/2.5L | | 550 | 35 |
| 2018-07 | V6/3.5L | | 550 | 35 |
| 2014-07 | L4/2.5L | Ex Hybrid | 550 | 35 |
| 2011-07 | L4/2.5L | Hybrid | 700 | -- |
| 2006-02 | L4/2.5L | | 550 | 24F |
| 2006-02 | V6/3.5L | | 550 | 24F |
| 2001-96 | L4/2.4L | | 550 | 24F |
| 1995-93 | L4/2.4L | Can & Opt | 585 | 24F |
| 1995-93 | L4/2.4L | US | 350 | 35 |
| **Nissan** Armada | | | | |
| 2018-17 | V8/5.6L | | 780 | 27 |
| 2015-05 | V8/5.6L | TTPkg | 710 | 27F |
| 2015-05 | V8/5.6L | w/o TTPkg | 650 | 24F |
| **Nissan** Axxess | | | | |
| 1992-90 | L4/2.4L | Can | 415 | 24F |
| 1990 | L4/2.4L | US | 350 | 35 |
| **Nissan** Cube | | | | |
| 2014-09 | L4/1.8L | | 405 | 35 |
| 2014-09 | L4/1.8L | | 410 | 35 |
| **Nissan** D21 | | | | |
| 1994 | L4/2.4L | | 530 | 24 |
| 1994 | V6/3.0L | | 530 | 24 |
| 1994-92 | V6/3.0L | US | 360 | 25 |
| 1994-92 | V6/3.0L | US | 360 | 25 |
| 1993-92 | L4/2.4L | Can | 450 | 24 |
| 1993-92 | V6/3.0L | Can | 450 | 27 |
| 1991-90 | L4/2.4L | Can & Opt | 415 | 24 |
| 1991-90 | L4/2.4L | US | 355 | 25 |
| 1991-90 | V6/3.0L | Can & Opt | 450 | 27 |
| 1991-90 | V6/3.0L | US | 355 | 25 |
| **Nissan** Frontier | | | | |
| 2018-11 | L4/2.5L | | 550 | 35 |
| 2018-11 | V6/4.0L | | 550 | 35 |
| 2010 | L4/2.5L | | 575 | 24F |
| 2010 | V6/4.0L | | 575 | 24F |
| 2009-05 | L4/2.5L | | 550 | 24F |
| 2009-05 | V6/4.0L | | 550 | 24F |
| 2004 | V6/3.3L | | N/A | 24 |
| 2004-03 | L4/2.4L | | 490 | 25 |
| 2004-03 | L4/2.4L | Opt | 575 | 24 |
| 2004-03 | V6/3.3L | | 575 | 24 |
| 2002-01 | L4/2.4L | Can & Opt | 550 | 24 |
| 2002-99 | V6/3.3L | Can | 550 | 24 |
| 2002-99 | V6/3.3L | US | 490 | 25 |
| 2002-98 | L4/2.4L | Can | 550 | 24 |
| 2002-98 | L4/2.4L | US | 490 | 25 |
| **Nissan** GT-R | | | | |
| 2019-09 | V6/3.8L | | 410 | 51R |
| **Nissan** Juke | | | | |
| 2017-11 | L4/1.6L | | 570 | 35 |
| 2015-11 | L4/1.6L | | 550 | 35 |
| **Nissan** Leaf | | | | |
| 2019-18 | | Electric | 410 | 51R |
| 2017-11 | | Electric | 410 | 51R |
| **Nissan** Maxima | | | | |
| 2018-16 | V6/3.5L | | 550 | 35 |
| 2014-09 | V6/3.5L | | 550 | 35 |
| 2008-04 | V6/3.5L | | 550 | 24F |
| 2003 | V6/3.5L | | 445 | 24 |
| 2002 | V6/3.5L | | 585 | 24F |
| 2003-99 | V6/3.0L | | 585 | 24F |
| 1999-95 | V6/3.0L | Calif & Can | 585 | 24F |

MOYER_DEPO 000372

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Nissan** Maxima (continued) | | | | |
| 1999-95 | V6/3.0L | US, Ex Calif | 360 | 35 |
| 1994-90 | V6/3.0L | | 350 | 35 |
| 1994-90 | V6/3.0L | Can | 585 | 24F |
| 1994-90 | V6/3.0L | Can & Opt | 625 | 27F |
| **Nissan** Micra | | | | |
| 2019-15 | L4/1.6L | Can | 470 | – |
| **Nissan** Murano | | | | |
| 2018-16 | V6/3.5L | | 550 | 35 |
| 2016 | L4/2.5L | Hybrid | 410 | 51R |
| 2016-09 | V6/3.5L | | 585 | 35 |
| 2007 | V6/3.5L | Ex Intelligent Key | 575 | 24F |
| 2007 | V6/3.5L | Intelligent Key | 700 | 24F |
| 2006-04 | V6/3.5L | | 582 | 35 |
| 2006-04 | V6/3.5L | w/Intelligent Key | 700 | 24F |
| 2006-04 | V6/3.5L | w/o Intelligent Key | 575 | 24F |
| 2003 | V6/3.5L | | 490 | 35 |
| **Nissan** NV1500 | | | | |
| 2019-14 | V6/4.0L | | 650 | 24F |
| 2013-12 | V6/4.0L | w/o TTPkg | 650 | 24F |
| 2013-12 | V6/4.0L | w/TTPkg | 710 | 27F |
| **Nissan** NV200 | | | | |
| 2019-13 | L4/2.0L | | 470 | 121R |
| 2015-13 | L4/2.0L | | 470 | 121R |
| **Nissan** NV2500 | | | | |
| 2016 | V6/4.0L | | 650 | 24F |
| 2016 | V8/5.6L | | 650 | 24F |
| 2016-13 | V6/4.0L | TTPkg | 710 | 27F |
| 2016-13 | V8/5.6L | TTPkg | 710 | 27F |
| 2016-12 | V6/4.0L | w/o TTPkg | 650 | 24F |
| 2016-12 | V6/4.0L | w/TTPkg | 710 | 27F |
| 2016-12 | V8/5.6L | w/o TTPkg | 650 | 24F |
| 2016-12 | V8/5.6L | w/TTPkg | 710 | 27F |
| **Nissan** NV3500 | | | | |
| 2016 | V6/4.0L | | 650 | 24F |
| 2016 | V6/4.0L | TTPkg | 710 | 27F |
| 2016 | V8/5.6L | | 650 | 24F |
| 2016 | V8/5.6L | TTPkg | 710 | 27F |
| 2016-12 | V6/4.0L | w/o TTPkg | 650 | 24F |
| 2016-12 | V6/4.0L | w/TTPkg | 710 | 27F |
| 2016-12 | V8/5.6L | w/o TTPkg | 650 | 24F |
| 2016-12 | V8/5.6L | w/TTPkg | 710 | 27F |
| **Nissan** NX, Pulsar NX | | | | |
| 1993-91 | L4/1.6L | Can | 415 | 24F |
| 1993-91 | L4/2.0L | Can & Opt | 585 | 24F |
| 1993-91 | L4/2.0L | US | 350 | 35 |
| 1993-83 | L4/1.6L | US | 350 | 35 |
| 1990 | L4/1.6L | Can & Opt | 415 | 24F |
| **Nissan** Pathfinder | | | | |
| 2017-13 | V6/3.5L | | 550 | 35 |
| 2012-10 | V6/4.0L | | 550 | 35 |
| 2012-08 | V8/5.6L | | 650 | 24F |
| 2009-07 | V6/4.0L | | 550 | 24F |
| 2006-05 | V6/4.0L | | 700 | 24F |
| 2004-03 | V6/3.5L | | 455 | 24 |
| 2002-01 | V6/3.5L | | 360 | 25 |
| 2002-01 | V6/3.5L | Can & Opt | 450 | 27 |
| 2002-01 | V6/3.5L | Opt | 450 | 27 |
| 2002-01 | V6/3.5L | US | 360 | 25 |
| 2000-96 | V6/3.3L | | 360 | 25 |
| 2000-96 | V6/3.3L | Can & Opt | 450 | 27 |
| 1995-92 | V6/3.0L | Can | 450 | 27 |
| 1995-92 | V6/3.0L | US | 360 | 25 |
| 1991-90 | V6/3.0L | Can & Opt | 450 | 27 |
| 1991-90 | V6/3.0L | US | 355 | 25 |
| **Nissan** Pathfinder Armada | | | | |
| 2004 | V8/5.6L | | 700 | 24F |
| 2004 | V8/5.6L | Opt | 710 | 27F |
| **Nissan** Pickup | | | | |
| 1997-95 | L4/2.4L | Can | 525 | 24 |
| 1997-95 | L4/2.4L | US | 360 | 25 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Nissan** Pickup (continued) | | | | |
| 1995 | V6/3.0L | Can | 525 | 24 |
| 1995 | V6/3.0L | US | 360 | 25 |
| **Nissan** Quest | | | | |
| 2017-11 | V6/3.5L | | 550 | 24F |
| 2009-04 | V6/3.5L | | 550 | 24F |
| 2002-99 | V6/3.3L | | 450 | 35 |
| 2002-99 | V6/3.3L | Can & Opt | 525 | 24F |
| 1998-93 | V6/3.0L | Can & Opt | 525 | 24F |
| 1998-93 | V6/3.0L | US | 450 | 35 |
| **Nissan** Rogue | | | | |
| 2017 | L4/2.5L | | 550 | 35 |
| 2016-08 | L4/2.5L | | 585 | 35 |
| **Nissan** Rogue Select | | | | |
| 2015-14 | L4/2.5L | | 585 | 35 |
| **Nissan** Sentra | | | | |
| 2017-13 | L4/1.8L | | 470 | 35 |
| 2012-08 | L4/2.5L | | 550 | 40R |
| 2012-07 | L4/2.0L | | 470 | 35 |
| 2012-07 | L4/2.5L | SE-R | 590 | 40R |
| 2008-06 | L4/2.5L | | 550 | 35 |
| 2006 | L4/1.8L | | 550 | 35 |
| 2005-03 | L4/2.5L | | 355 | 35 |
| 2005-00 | L4/1.8L | | 355 | 35 |
| 2002 | L4/2.5L | | 490 | 35 |
| 2001 | L4/2.0L | | 490 | 35 |
| 2000-99 | L4/2.0L | | 490 | 35 |
| 1999 | L4/1.6L | | 490 | 35 |
| 1998-95 | L4/1.6L | Can | 550 | 24F |
| 1998-95 | L4/1.6L | US | 490 | 35 |
| 1998 | L4/2.0L | Can | 550 | 24F |
| 1998 | L4/2.0L | US | 490 | 35 |
| 1994-91 | L4/2.0L | Can & Opt | 585 | 24F |
| 1994-91 | L4/2.0L | US | 350 | 35 |
| 1994-90 | L4/1.6L | Can & Opt | 415 | 24F |
| 1994-90 | L4/1.6L | US | 350 | 35 |
| **Nissan** Stanza | | | | |
| 1992-90 | L4/2.4L | | 350 | 35 |
| 1992-90 | L4/2.4L | Can & Opt | 415 | 24F |
| **Nissan** Titan | | | | |
| 2018-17 | V8/5.6L | | 720 | – |
| 2015-14 | V8/5.6L | w/TTPkg | 710 | 27F |
| 2015-10 | V8/5.6L | w/o TTPkg | 650 | 24F |
| 2015-06 | V8/5.6L | TTPkg | 710 | 27F |
| 2013-04 | V8/5.6L | | 650 | 24F |
| 2008 | V8/5.6L | Ex Flex Fuel & Ex TTPkg | 650 | 24F |
| 2008 | V8/5.6L | Flex | 710 | 27F |
| 2008 | V8/5.6L | Flex Fuel or TTPkg | 710 | 27F |
| 2008 | V8/5.6L | Gas | 650 | 24F |
| 2006 | V8/5.6L | TTPkg or HD | 710 | 27F |
| 2006 | V8/5.6L | w/o TTPkg | 650 | 24F |
| **Nissan** Titan XD | | | | |
| 2018-16 | V8/5.0L | Dsl | 550 | 35[2] |
| 2018-16 | V8/5.6L | | 780 | 27 |
| **Nissan** Versa | | | | |
| 2019-12 | L4/1.6L | CVT-Transmission | 410 | 51R |
| 2019 | L4/1.6L | Ex CVT | 470 | – |
| 2018-13 | L4/1.6L | Ex CVT | 470 | – |
| 2012 | L4/1.6L | w/CVT | 500 | 51R[45] |
| 2012-10 | L4/1.8L | Ex CVT | 470 | 90 (T5) |
| 2012-10 | L4/1.8L | Ex CVT | 470 | 90 (T5) |
| 2012-09 | L4/1.8L | Ex CVT | 470 | – |
| 2012-09 | L4/1.8L | w/CVT | 410 | 51R[45] |
| 2012-07 | L4/1.8L | Ex CVT | 470 | – |
| 2008-07 | L4/1.8L | CVT-Transmission | 410 | 51R |
| 2008-07 | L4/1.8L | Ex CVT | 470 | 90 (T5) |
| **Nissan** Versa Note | | | | |
| 2019-18 | L4/1.6L | | 470 | – |
| **Nissan** Xterra | | | | |
| 2015-10 | V6/4.0L | | 550 | 35 |
| 2009-05 | V6/4.0L | | 550 | 24F |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Nissan** Xterra (continued) | | | | |
| 2004 | L4/2.4L | | 490 | 25 |
| 2004 | L4/2.4L | Opt | 550 | 24 |
| 2004 | V6/3.3L | Opt | 550 | 24 |
| 2004-00 | V6/3.3L | | 490 | 25 |
| 2003-00 | L4/2.4L | Can & Opt | 550 | 24 |
| 2003-00 | L4/2.4L | US | 490 | 25 |
| 2003-00 | V6/3.3L | Can & Opt | 550 | 24 |
| **Nissan** X-Trail | | | | |
| 2006 | L4/2.5L | Can | 550 | 24F |
| 2005 | L4/2.5L | US | 550 | 35 |
| **Oldsmobile** 442 | | | | |
| 1969-68 | V8/6.6L | | 380 | 24 |
| 1969-68 | V8/7.5L | | 380 | 24 |
| 1967 | V8/6.6L | | N/A | 24 |
| 1966-65 | V8/6.6L | | N/A | 27 |
| **Oldsmobile** 88 | | | | |
| 1999-95 | V6/3.8L | Ex HWS | 690 | 78 |
| 1997-92 | V6/3.8L | HD or w/HWS | 770 | 78 |
| 1995 | V6/3.8L | w/HWS | 770 | 78 |
| 1994-92 | V6/3.8L | | 630 | 75 |
| 1994 | V6/3.8L | HD or HWS | 770 | 78 |
| **Oldsmobile** 98 | | | | |
| 1996-95 | V6/3.8L | | 690 | 78 |
| 1996-91 | V6/3.8L | HD or w/HWS | 770 | 78 |
| 1994 | V6/3.8L | | 600 | 78 |
| 1993-85 | V6/3.8L | | 630 | 75 |
| 1992 | V6/3.8L | Opt | 770 | 78 |
| 1991 | V6/3.8L | HD or HWS | 770 | 78 |
| 1990-85 | V6/3.8L | Opt | 770 | 78 |
| **Oldsmobile** Achieva | | | | |
| 1998-96 | L4/2.4L | | 600 | 75 |
| 1998-94 | V6/3.1L | | 600 | 75 |
| 1995-92 | L4/2.3L | | 600 | 75 |
| 1993-92 | V6/3.3L | | 600 | 75 |
| **Oldsmobile** Alero | | | | |
| 2004 | L4/2.2L | | 525 | 75 |
| 2004-99 | V6/3.4L | | 600 | 75 |
| 2003-02 | L4/2.2L | | 600 | 75 |
| 2001-99 | L4/2.4L | | 600 | 75 |
| **Oldsmobile** Aurora | | | | |
| 2003-01 | V8/4.0L | | 770 | 100[50] |
| 2002-01 | V6/3.5L | | 770 | 100[50] |
| 1999-98 | V8/4.0L | | 840 | 79[50] |
| 1997-95 | V8/4.0L | | 970 | |
| **Oldsmobile** Bravada | | | | |
| 2004-02 | L6/4.2L | | 600 | 78 |
| 2001-96 | V6/4.3L | Opt | 690 | – |
| 2001-91 | V6/4.3L | | 525 | 75 |
| 1994 | V6/4.3L | Opt | 600 | 78 |
| 1993-91 | V6/4.3L | Opt | 630 | 78 |
| **Oldsmobile** Custom Cruiser, Delta 88, Regency | | | | |
| 1998-97 | V6/3.8L | | 690 | 78 |
| 1997 | V6/3.8L | HD or w/HWS | 770 | 78 |
| 1992 | V8/5.7L | | 525 | 75 |
| 1992-90 | V8/5.0L | | 525 | 75 |
| 1991 | V6/3.8L | HD or w/HWS | 770 | 78 |
| 1991-90 | V6/3.8L | Opt | 730 | 78 |
| 1991-87 | V8/5.0L | Opt | 570 | 75 |
| 1991-86 | V6/3.8L | | 630 | 75 |
| **Oldsmobile** Cutlass Calais | | | | |
| 1991-90 | L4/2.3L | | 630 | 75 |
| 1991-89 | V6/3.3L | | 630 | 75 |
| 1991-88 | L4/2.5L | | 630 | 75 |
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme | | | | |
| 1999-98 | V6/3.1L | | 600 | 75 |
| 1997-96 | V6/3.1L | | 600 | 78 |
| 1996 | V6/3.4L | | 690 | 78 |
| 1996-94 | L4/2.2L | | 525 | 75 |
| 1995 | V6/3.1L | Early | 525 | 75 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme (continued) | | | | |
| 1995 | V6/3.1L | Late Incl Supreme | 600 | 78 |
| 1995 | V6/3.4L | Early | 690 | – |
| 1995 | V6/3.4L | Late Incl Supreme | 690 | 78 |
| 1994-91 | V6/3.1L | | 690 | – |
| 1994-90 | V6/3.1L | | 525 | 75 |
| 1994 | V6/3.1L | | 630 | 75 |
| 1993-89 | V6/3.3L | | 630 | 75 |
| 1993 | L4/2.2L | | 630 | 75 |
| 1992-84 | L4/2.5L | | 630 | 75 |
| 1991-90 | L4/2.3L | | 630 | 75 |
| 1969-68 | V8/5.7L | | 350 | 24 |
| 1968-67 | V8/6.6L | | 350 | 24 |
| 1968 | V8/6.6L | | 400 | 24 |
| 1967-66 | V8/5.4L | | 350 | 24 |
| 1967 | V8/5.4L | | N/A | 24 |
| 1966-65 | V8/6.6L | | N/A | 27 |
| 1965-64 | V8/5.4L | | 380 | 24 |
| **Oldsmobile** Delta 88 (See Custom Cruiser, Delta 88, Regency) | | | | |
| **Oldsmobile** Intrigue | | | | |
| 2002-99 | V6/3.5L | | 690 | 78 |
| 1999-98 | V6/3.8L | | 690 | 78 |
| **Oldsmobile** LSS | | | | |
| 1999-96 | V6/3.8L | | 690 | 78 |
| **Oldsmobile** Regency (See Custom Cruiser, Delta 88, Regency) | | | | |
| **Oldsmobile** Silhouette | | | | |
| 2004-97 | V6/3.4L | | 600 | 78 |
| 1996 | V6/3.8L | | 525 | 75 |
| 1995-92 | V6/3.8L | | 630 | 75 |
| 1994-90 | V6/3.1L | | 525 | 75 |
| **Oldsmobile** Toronado | | | | |
| 1992-91 | V6/3.8L | | 770 | 78 |
| 1990 | V6/3.8L | | 730 | 78 |
| **Panoz** AIV Roadster | | | | |
| 2000-99 | V8/4.6L | | 580 | – |
| **Panoz** Esperante | | | | |
| 2007-01 | V8/4.6L | | 580 | – |
| **Peugeot** 405 | | | | |
| 1991-90 | L4/1.9L | | 420 | 24 |
| **Peugeot** 505 | | | | |
| 1991-90 | L4/2.2L | Ex Turbo | 660 | H6 (48)[6] |
| 1991-90 | L4/2.2L | Turbo | 495 | H6 (48)[5] |
| 1990 | L4/2.2L | | 495 | H6 (48)[4] |
| 1990 | V6/2.8L | | 660 | H6 (48) |
| **Plymouth** Acclaim | | | | |
| 1995-92 | L4/2.5L | | 600 | 34 |
| 1995-90 | V6/3.0L | | 500 | 34 |
| 1991-90 | L4/2.5L | | 500 | 34 |
| **Plymouth** Barracuda | | | | |
| 1974-66 | V8/5.2L | | 325 | 24 |
| 1974-64 | V8/5.9L | | 325 | 24 |
| 1974 | V8/5.9L | | 305 | 24 |
| 1973-68 | V8/5.6L | | 325 | 24 |
| 1972-71 | V8/7.2L | | 325 | 24 |
| 1972-64 | L6/3.7L | | 325 | 24 |
| 1971-70 | L6/3.2L | | 325 | 24 |
| 1971 | V8/6.3L | | 325 | 24 |
| 1971 | V8/7.0L | | 325 | 24 |
| 1970-67 | V8/6.3L | | 440 | 27 |
| 1969-68 | V8/7.0L | | 440 | 27 |
| 1968-64 | V8/4.5L | | 325 | 24 |
| 1966-64 | L6/2.8L | | 325 | 24 |
| **Plymouth** Belvedere | | | | |
| 1970-64 | V8/6.3L | | 440 | 27 |
| **Plymouth** Breeze | | | | |
| 2000-97 | L4/2.4L | | 510 | 75 |
| 2000-96 | L4/2.0L | | 510 | 75 |
| 1998 | L4/2.4L | | 575 | 75 |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000374

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Plymouth** Colt | | | | |
| 1995-93 | L4/1.5L | US | 435 | 51 |
| 1994-93 | L4/1.5L | Can | 580 | 24 |
| 1994-93 | L4/1.8L | Can | 580 | 24 |
| 1994-92 | L4/2.4L | HD or Can | 580 | 24 |
| 1994-92 | L4/2.4L | US | 490 | 24 |
| 1994 | L4/1.8L | US | 435 | 25 |
| 1992-91 | L4/1.5L | Opt | 430 | 25 |
| 1992-91 | L4/1.5L | US | 355 | 25 |
| 1992 | L4/1.5L | Can, Ex Wagon | 420 | 25 |
| 1992 | L4/1.8L | Can, Ex Wagon | 420 | 25 |
| 1992 | L4/1.8L | Opt | 430 | 25 |
| 1992 | L4/1.8L | US | 350 | 51 |
| 1992 | L4/1.8L | Wagon | 580 | 24 |
| 1992 | L4/2.4L | Can | 580 | 24 |
| 1992 | L4/2.4L | Can, Ex Wagon | 420 | 25 |
| 1992 | L4/2.4L | Opt | 430 | 25 |
| 1992 | L4/2.4L | Wagon | 580 | 24 |
| 1991-90 | L4/1.5L | Can | 420 | 25 |
| 1991-90 | L4/2.0L | Can | 420 | 25 |
| 1991-90 | L4/2.0L | US | 435 | 51 |
| 1990 | L4/1.5L | Ex Wagon | 355 | 25 |
| 1990 | L4/1.5L | Wagon | 435 | 51 |
| 1990 | L4/1.6L | | 435 | 51 |
| 1990 | L4/1.6L | Can | 420 | 25 |
| 1990 | L4/1.8L | Wagon | 435 | 51 |
| **Plymouth** Cuda | | | | |
| 1974-73 | V8/5.2L | | 305 | 24 |
| 1974 | V8/5.2L | Opt | 375 | 24 |
| 1974 | V8/5.9L | | 305 | 24 |
| 1974 | V8/5.9L | Opt | 375 | 24 |
| 1973 | V8/5.2L | Opt | 440 | 24 |
| 1973 | V8/5.6L | | 305 | 24 |
| 1973 | V8/5.6L | Opt | 440 | 24 |
| 1972-70 | V8/5.6L | | 305 | 25 |
| 1972-70 | V8/5.6L | Opt | 375 | 24 |
| 1972 | V8/5.6L | Opt | 440 | 27 |
| 1971-70 | V8/6.3L | | 375 | 24 |
| 1971-70 | V8/6.3L | Opt | 440 | 27 |
| 1971-70 | V8/7.0L | | 440 | 27 |
| 1971-70 | V8/7.2L | | 440 | 27 |
| **Plymouth** Duster | | | | |
| 1976-74 | V8/5.9L | | 370 | 24 |
| 1976-74 | V8/5.9L | Opt | 460 | 24 |
| 1976-70 | V8/5.2L | | 370 | 24 |
| 1976-70 | V8/5.2L | Opt | 460 | 24 |
| 1974 | V8/5.9L | | 305 | 24 |
| 1973-70 | V8/5.6L | | 370 | 24 |
| 1973-70 | V8/5.6L | Opt | 460 | 24 |
| **Plymouth** Grand Voyager, Voyager | | | | |
| 2000-96 | L4/2.4L | | 600 | 34 |
| 2000-90 | V6/3.0L | | 500 | 34 |
| 2000-90 | V6/3.3L | | 500 | 34 |
| 1999-96 | L4/2.4L | Opt | 685 | 34 |
| 1999-94 | V6/3.8L | | 600 | 34 |
| 1999-94 | V6/3.8L | Opt | 685 | 34 |
| 1999-91 | V6/3.0L | Opt | 685 | 34 |
| 1999-91 | V6/3.3L | Opt | 685 | 34 |
| 1995-92 | L4/2.5L | | 600 | 34 |
| 1995-91 | L4/2.5L | Opt | 685 | 34 |
| 1991-90 | L4/2.5L | | 500 | 34 |
| 1990 | L4/2.5L | Opt | 625 | 34 |
| 1990 | V6/3.0L | Opt | 625 | 34 |
| 1990 | V6/3.3L | Opt | 625 | 34 |
| **Plymouth** Horizon | | | | |
| 1990 | L4/2.2L | | 430 | 34 |
| **Plymouth** Laser | | | | |
| 1994-90 | L4/1.8L | | 430 | 86 |
| 1994-90 | L4/2.0L | Can | 525 | 86 |
| 1994-90 | L4/2.0L | US | 430 | 86 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Plymouth** Neon | | | | |
| 2001-00 | L4/2.0L | | 450 | 26R |
| 2001-00 | L4/2.0L | Opt | 540 | 26R |
| 1999-95 | L4/2.0L | | 450 | 58[35] |
| **Plymouth** Prowler | | | | |
| 2001-99 | V6/3.5L | | 525 | 34 |
| 1997 | V6/3.5L | | 525 | 34 |
| **Plymouth** Road Runner | | | | |
| 1974 | V8/5.9L | | 440 | 27 |
| 1974-73 | V8/5.2L | | 440 | 27 |
| 1974-73 | V8/6.6L | | 440 | 27 |
| 1974-73 | V8/7.2L | | 440 | 27 |
| 1973 | V8/5.6L | | 375 | 24 |
| 1972 | V8/5.2L | | 400 | 24 |
| 1972 | V8/6.6L | | 400 | 24 |
| 1972-71 | V8/5.6L | | 400 | 24 |
| 1972-70 | V8/7.2L | | 400 | 24 |
| 1971 | V8/6.3L | | 400 | 24 |
| 1971 | V8/7.0L | | 400 | 24 |
| 1970-68 | V8/6.3L | | 440 | 27 |
| 1970-68 | V8/7.0L | | 440 | 27 |
| 1969 | V8/7.2L | | 440 | 27 |
| 1968 | V8/4.5L | | 400 | 24 |
| 1968 | V8/5.2L | | 400 | 24 |
| **Plymouth** Satellite | | | | |
| 1967-66 | V8/7.2L | | N/A | 27 |
| 1967-65 | V8/7.0L | | N/A | 27 |
| **Plymouth** Sundance | | | | |
| 1994-93 | V6/3.0L | | 500 | 34 |
| 1994-92 | L4/2.5L | | 600 | 34 |
| 1994-90 | L4/2.2L | | 500 | 34 |
| 1992 | V6/3.0L | | 600 | 34 |
| 1991 | L4/2.5L | | 625 | 34 |
| 1990 | L4/2.5L | | 500 | 34 |
| **Plymouth** Superbird | | | | |
| 1970 | V8/7.2L | | 440 | 27 |
| **Plymouth** Voyager (See Grand Voyager, Voyager) | | | | |
| **Pontiac** 6000, Grand Am | | | | |
| 2005-02 | L4/2.2L | | 600 | 75 |
| 2005-99 | V6/3.4L | | 600 | 75 |
| 2004 | L4/2.2L | | 525 | 75 |
| 2001-96 | L4/2.4L | | 600 | 75 |
| 1998-94 | V6/3.1L | | 600 | 75 |
| 1995-93 | L4/2.3L | | 600 | 75 |
| 1993 | V6/3.3L | | 600 | 75 |
| 1992-88 | L4/2.3L | | 630 | 75 |
| 1992 | V6/3.3L | | 630 | 75 |
| 1991-90 | V6/3.1L | Can & Opt | 630 | 75 |
| 1991-88 | V6/3.1L | | 525 | 75 |
| 1991-85 | L4/2.5L | | 630 | 75 |
| **Pontiac** Aztek | | | | |
| 2005-01 | V6/3.4L | | 600 | 78 |
| **Pontiac** Bonneville | | | | |
| 2005-04 | V8/4.6L | | 770 | 100[50] |
| 2005-02 | V6/3.8L | | 770 | 100[50] |
| 2003-02 | V6/3.8L | S/C | 800 | 79[50,51] |
| 2001-00 | V6/3.8L | | 840 | 79[50,51] |
| 1999-98 | V6/3.8L | S/C | 770 | 78 |
| 1999-95 | V6/3.8L | Ex S/C | 690 | 78 |
| 1997-92 | V6/3.8L | Opt | 770 | 78 |
| 1994-86 | V6/3.8L | | 630 | 75 |
| 1990 | V6/3.8L | Opt | 730 | 78 |
| 1969 | V8/7.0L | | 325 | 24 |
| 1968-67 | V8/7.0L | | 350 | 27 |
| 1968 | V8/6.6L | w/High Comp | 350 | 24 |
| 1967 | V8/6.6L | | 350 | 27 |
| 1967 | V8/7.0L | Opt | 350 | 27 |
| 1966 | V8/6.6L | | 350 | 27 |
| 1966 | V8/6.6L | Opt | 350 | 27 |
| 1966 | V8/6.9L | | 325 | 24 |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Pontiac** 67

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Pontiac** Bonneville (continued) | | | | |
| 1965-63 | V8/6.9L | | 350 | 27 |
| 1965-59 | V8/6.4L | | 350 | 27 |
| **Pontiac** Catalina | | | | |
| 1969 | V8/7.0L | | 325 | 24 |
| 1968-67 | V8/6.6L | | 250 | 26R |
| 1968-67 | V8/6.6L | Opt | 350 | 27 |
| 1968-67 | V8/7.0L | | 250 | 26R |
| 1968-67 | V8/7.0L | Opt | 350 | 27 |
| 1966 | V8/6.4L | | 250 | 26R |
| 1966 | V8/6.4L | Opt | 350 | 27 |
| **Pontiac** Firebird | | | | |
| 2002-95 | V6/3.8L | | 690 | – |
| 2002-93 | V8/5.7L | | 525 | 75 |
| 1995-93 | V6/3.4L | | 525 | 75 |
| 1992-90 | V6/3.1L | | 525 | 75 |
| 1992-90 | V8/5.0L | AT | 570 | 75 |
| 1992-90 | V8/5.0L | MT | 525 | 75 |
| 1992-87 | V8/5.7L | | 630 | 75 |
| 1979-78 | V6/3.8L | Opt | 450 | 78 |
| 1979-78 | V8/5.0L | | 350 | 75 |
| 1979-78 | V8/5.0L | Opt | 450 | 78 |
| 1979-78 | V8/5.7L | | 350 | 75 |
| 1979-78 | V8/5.7L | Opt | 450 | 78 |
| 1979-78 | V8/6.6L | | 430 | 75 |
| 1979-78 | V8/6.6L | Opt | 450 | 78 |
| 1979 | V8/4.9L | | 350 | 75 |
| 1979 | V8/4.9L | Opt | 450 | 78 |
| 1977-73 | V8/5.7L | | 450 | 78 |
| 1977-73 | V8/6.6L | | 450 | 78 |
| 1977 | V8/4.9L | | 450 | 78 |
| 1977 | V8/5.0L | | 450 | 78 |
| 1976-73 | L6/4.1L | | 450 | 78 |
| 1976-73 | V8/7.5L | | 450 | 78 |
| 1972-71 | V8/7.5L | | 325 | 24 |
| 1972-68 | L6/4.1L | | 325 | 24 |
| 1972-68 | V8/5.7L | | 325 | 24 |
| 1972-67 | V8/6.6L | | 325 | 24 |
| 1967 | L6/3.8L | | 350 | – |
| **Pontiac** Firefly | | | | |
| 2000-95 | L3/1.0L | | 390 | 26R |
| 2000-94 | L4/1.3L | | 390 | 26R |
| 1994 | L3/1.0L | | 390 | – |
| 1991-90 | L3/1.0L | | 440 | – |
| **Pontiac** G3 | | | | |
| 2010-09 | L4/1.6L | | 590 | 86 |
| **Pontiac** G3 Wave | | | | |
| 2009 | L4/1.6L | | 550 | 86 |
| **Pontiac** G5, Pursuit | | | | |
| 2010-09 | L4/2.2L | | 590 | 90 (T5)[50] |
| 2008-06 | L4/2.4L | | 600 | 90 (T5) |
| 2008-05 | L4/2.2L | | 600 | 90 (T5)[50] |
| **Pontiac** G6 | | | | |
| 2010-08 | L4/2.4L | | 590 | 90 (T5) |
| 2010-08 | V6/3.5L | | 590 | 90 (T5) |
| 2009-08 | V6/3.6L | | 590 | 90 (T5) |
| 2009-08 | V6/3.9L | | 590 | 90 (T5) |
| 2007-06 | L4/2.4L | | 525 | 75 |
| 2007 | V6/3.6L | | 525 | 75 |
| 2007-06 | V6/3.9L | | 525 | 75 |
| 2007-05 | V6/3.5L | | 525 | 75 |
| **Pontiac** G8 | | | | |
| 2009 | V6/3.6L | | 720 | H7 (94R)[50] |
| 2009 | V8/6.0L | | 720 | H7 (94R)[50] |
| 2009 | V8/6.2L | | 720 | H7 (94R)[50] |
| 2008 | V6/3.6L | | 700 | H7 (94R)[50] |
| 2008 | V8/6.0L | | 700 | H7 (94R)[50] |
| **Pontiac** Grand Am (See 6000, Grand Am) | | | | |
| **Pontiac** Grand Prix | | | | |
| 2008 | V8/5.3L | | 590 | |
| 2008-06 | V6/3.8L | w/AGM | 690 | 34 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------|------|
| **Pontiac** Grand Prix (continued) | | | | |
| 2007-05 | V8/5.3L | | 625 | – |
| 2005-04 | V6/3.8L | w/AGM | 680 | 34[33] |
| 2003-97 | V6/3.8L | Ex S/C | 690 | 78 |
| 2003-97 | V6/3.8L | S/C | 770 | 78 |
| 2003-96 | V6/3.1L | | 600 | 78 |
| 1996 | V6/3.4L | | 690 | 78 |
| 1995 | V6/3.1L | Early | 525 | 75 |
| 1995 | V6/3.1L | Late | 600 | 78 |
| 1995 | V6/3.4L | Early | 690 | – |
| 1995 | V6/3.4L | Late | 690 | 78 |
| 1994-91 | V6/3.4L | | 690 | – |
| 1994-90 | V6/3.1L | | 525 | 75 |
| 1991-90 | L4/2.3L | | 630 | 75 |
| 1977 | V8/4.9L | | 350 | 75 |
| 1977 | V8/6.6L | | 450 | 78 |
| 1977-76 | V8/5.7L | | 350 | 75 |
| 1977-76 | V8/6.6L | | 350 | 75 |
| 1976 | V8/7.5L | | 450 | 78 |
| 1975-73 | V8/6.6L | | 450 | 24 |
| 1975-73 | V8/6.6L | Side Terminal | 450 | 78 |
| 1975-73 | V8/7.5L | | 450 | 24 |
| 1975-73 | V8/7.5L | Side Terminal | 450 | 78 |
| 1972-70 | V8/7.5L | | 325 | 24 |
| 1972-69 | V8/6.6L | | 325 | 24 |
| 1969 | V8/7.0L | | 325 | 24 |
| 1968-67 | V8/6.6L | | 350 | 27 |
| 1968-67 | V8/7.0L | | 350 | 27 |
| 1967 | V8/7.0L | Opt | 350 | 27 |
| 1966 | V8/6.4L | | 350 | 27 |
| 1966 | V8/6.9L | | 250 | 26R |
| 1966 | V8/6.9L | Opt | 350 | 27 |
| 1965-63 | V8/6.9L | | 350 | 27 |
| 1965-63 | V8/6.9L | Opt | N/A | 27 |
| **Pontiac** GTO, Tempest | | | | |
| 2006-05 | V8/6.0L | | 600 | – |
| 2004 | V8/5.7L | | 600 | – |
| 1991-90 | L4/2.2L | AT & Opt | 630 | 75 |
| 1991-90 | L4/2.2L | MT | 525 | 75 |
| 1991-90 | V6/3.1L | AT | 630 | 75 |
| 1991-90 | V6/3.1L | MT | 525 | 75 |
| 1973-71 | V8/6.6L | | 465 | 78 |
| 1973-71 | V8/7.5L | | 465 | 78 |
| 1970-68 | L6/4.1L | | 250 | 26R |
| 1970-68 | V8/5.7L | | 325 | 24 |
| 1970-67 | V8/6.6L | | 325 | 24 |
| 1970 | V8/7.5L | | 325 | 24 |
| 1967-63 | V8/5.3L | | 325 | 24 |
| 1966-64 | V8/6.4L | | 325 | 24 |
| **Pontiac** LeMans, Optima | | | | |
| 1993-90 | L4/1.6L | | 550 | – |
| 1990 | L4/2.0L | | 550 | – |
| 1990 | L4/2.0L | AT | 630 | – |
| **Pontiac** Montana | | | | |
| 2009-06 | V6/3.9L | | 600 | 34 |
| 2006-05 | V6/3.5L | | 600 | 34 |
| 2005-99 | V6/3.4L | | 600 | 78 |
| **Pontiac** Solstice | | | | |
| 2009-08 | L4/2.0L | | 590 | 86 |
| 2009-08 | L4/2.4L | | 590 | 86 |
| 2007 | L4/2.0L | | 640 | 86 |
| 2007 | L4/2.4L | | 640 | 86 |
| 2006 | L4/2.4L | | 590 | 86 |
| **Pontiac** Sunbird | | | | |
| 1994-92 | V6/3.1L | | 525 | 75 |
| 1994-88 | L4/2.0L | | 630 | 75 |
| 1991 | V6/3.1L | | 630 | 75 |
| **Pontiac** Sunfire | | | | |
| 2005-95 | L4/2.2L | | 525 | 75 |
| 2002 | L4/2.4L | | 525 | 75 |
| 2003-96 | L4/2.4L | | 600 | 75 |
| 1995 | L4/2.3L | | 600 | 75 |

MOYER_DEPO 000376

# 68

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Pontiac** Sunrunner | | | | |
| 1997-95 | L4/1.6L | | 390 | 26R |
| 1994 | L4/1.6L | | 500 | – |
| **Pontiac** Tempest (See GTO, Tempest) | | | | |
| **Pontiac** Torrent | | | | |
| 2009-08 | V6/3.6L | | 650 | – |
| 2009-07 | V6/3.4L | | 650 | – |
| 2006 | V6/3.4L | | 600 | 75 |
| **Pontiac** Trans Sport | | | | |
| 1999-97 | V6/3.4L | | 600 | 78 |
| 1996 | V6/3.4L | | 525 | 75 |
| 1995-92 | V6/3.8L | | 630 | 75 |
| 1995-90 | V6/3.1L | | 525 | 75 |
| **Pontiac** Vibe | | | | |
| 2010-09 | L4/2.4L | | 575 | 24F |
| 2008-03 | L4/1.8L | | 550 | 35 |
| **Pontiac** Wave, Wave 5 | | | | |
| 2008-05 | L4/1.6L | | 550 | 86 |
| 2007-05 | L4/1.6L | | 590 | 86 |
| **Porsche** 911 | | | | |
| 2016-12 | H6/3.4L | | 740 | H8 (49)[50] |
| 2016-10 | H6/3.8L | | 740 | H8 (49)[50] |
| 2016 | H6/4.0L | | 740 | H8 (49)[50] |
| 2012-10 | H6/3.6L | | 740 | H8 (49)[50] |
| 2012-10 | H6/3.8L | Option 1 | 740 | H8 (49)[50] |
| 2012-09 | H6/3.6L | Option 1 | 740 | H8 (49)[50] |
| 2012 | H6/3.6L | Option 1 | 740 | H8 (49)[50] |
| 2011 | H6/4.0L | | 740 | H8 (49)[50] |
| 2009-05 | H6/3.6L | | 740 | H7 (94R)[50] |
| 2009-05 | H6/3.8L | | 740 | H7 (94R)[50] |
| 2004-02 | H6/3.6L | Ex GT2 | 650 | H7 (94R)[50] |
| 2004-02 | H6/3.6L | Ex GT2 | 740 | H7 (94R)[9, 50] |
| 2004-02 | H6/3.6L | GT2 | 650 | – |
| 2004-01 | H6/3.6L | GT2 | 650 | H6 (48)[50] |
| 2001-99 | H6/3.4L | | 650 | H6 (48)[50] |
| 2001 | H6/3.6L | Ex GT2 | 650 | – |
| 1998-90 | H6/3.6L | | 650 | H6 (48)[50] |
| 1992 | H6/3.3L | | 650 | H6 (48)[54] |
| 1991 | H6/3.3L | Turbo | 650 | H6 (48)[54] |
| **Porsche** 928 | | | | |
| 1995-93 | V8/5.4L | | 650 | H6 (48) |
| 1991-90 | V8/5.0L | | 650 | H6 (48) |
| **Porsche** 968 | | | | |
| 1995-92 | L4/3.0L | | 600 | – |
| **Porsche** Boxster | | | | |
| 2014-13 | H6/2.7L | | 650 | H7 (94R)[50] |
| 2014-07 | H6/3.4L | | 650 | H7 (94R)[50] |
| 2012-09 | H6/2.9L | | 650 | H7 (94R)[50] |
| 2008-06 | H6/2.7L | | 650 | H7 (94R)[50] |
| 2006 | H6/3.2L | | 650 | H7 (94R)[50] |
| 2005-02 | H6/2.7L | Opt | 650 | H7 (94R)[50] |
| 2005-02 | H6/3.2L | Opt | 650 | H7 (94R)[50] |
| 2005-00 | H6/2.7L | | 650 | H6 (48)[50] |
| 2005-00 | H6/3.2L | | 650 | H6 (48)[50] |
| 1999-97 | H6/2.5L | | 650 | H6 (48)[50] |
| **Porsche** Carrera GT | | | | |
| 2005-04 | V10/5.7L | | 650 | H6 (48)[54] |
| **Porsche** Cayenne | | | | |
| 2014-11 | V6/3.0L | Hybrid | 650 | H7 (94R)[50] |
| 2014-08 | V6/3.6L | | 650 | H7 (94R)[50] |
| 2014-08 | V8/4.8L | | 740 | H8 (49)[50] |
| 2006-04 | V6/3.2L | | 640 | H7 (94R)[50] |
| 2006-03 | V8/4.5L | | 740 | H8 (49)[50] |
| **Porsche** Cayman | | | | |
| 2014 | H6/2.7L | | 740 | H8 (49)[50] |
| 2014 | H6/3.4L | | 740 | H8 (49)[50] |
| 2012-10 | H6/3.4L | | 740 | H8 (49)[50] |
| 2012-09 | H6/2.9L | | 740 | H8 (49)[50] |
| 2009-06 | H6/3.4L | | 650 | H7 (94R)[50] |
| 2008-07 | H6/2.7L | | 740 | H7 (94R)[50] |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Porsche** Panamera | | | | |
| 2014-12 | V6/3.6L | | 740 | H8 (49)[50] |
| 2014-11 | V6/3.6L | | 740 | H8 (49)[50] |
| 2014-10 | V8/4.8L | | 740 | H8 (49)[50] |
| **Ram** 1500 | | | | |
| 2017-14 | V6/3.0L | Dsl | 800 | H8 (49) AGM[33] |
| 2017-13 | V6/3.6L | | 730 | H7 (94R) |
| 2017-11 | V8/5.7L | | 730 | H7 (94R) |
| 2013-11 | V8/4.7L | | 730 | H7 (94R) |
| 2012-11 | V6/3.7L | | 730 | H7 (94R) |
| **Ram** 2500 | | | | |
| 2017-14 | V8/6.4L | | 730 | H7 (94R) |
| 2017-11 | L6/6.7L | Dsl | 730 | H7 (94R)[2] |
| 2017-11 | V8/5.7L | | 730 | H7 (94R) |
| 2016 | L6/6.7L | Dsl | 730 | H7 (94R) |
| **Ram** 3500 | | | | |
| 2017-14 | V8/6.4L | | 730 | H7 (94R) |
| 2017-11 | V8/5.7L | | 730 | H7 (94R) |
| 2016 | L6/6.7L | Dsl | 730 | H7 (94R) |
| 2015-11 | L6/6.7L | Dsl | 730 | H7 (94R)[2] |
| 2014 | L6/6.7L | Dsl | 730 | H7 (94R)[2] |
| **Ram** C/V | | | | |
| 2015-12 | V6/3.6L | | 730 | H7 (94R) |
| **Ram** Dakota | | | | |
| 2011 | V6/3.7L | | 600 | 65 |
| 2011 | V6/3.7L | Opt | 750 | 65 |
| 2011 | V8/4.7L | | 600 | 65 |
| 2011 | V8/4.7L | Opt | 750 | 65 |
| **Ram** ProMaster 1500 | | | | |
| 2017 | L4/3.0L | Dsl | 800 | – |
| 2017 | V6/3.6L | | 800 | – |
| 2017-14 | L4/3.0L | Dsl, Opt | 950 | H9 (95R) AGM[33, 50] |
| 2017-14 | V6/3.6L | Opt | 950 | H9 (95R) AGM[33, 50] |
| 2016-14 | L4/3.0L | Dsl | 800 | – |
| 2016-14 | V6/3.6L | | 800 | – |
| **Ram** ProMaster 2500 | | | | |
| 2017 | L4/3.0L | Dsl | 800 | – |
| 2017 | V6/3.6L | | 800 | – |
| 2017-14 | L4/3.0L | Dsl, Opt | 950 | H9 (95R) AGM[33, 50] |
| 2017-14 | V6/3.6L | Opt | 950 | H9 (95R) AGM[33, 50] |
| 2016-14 | L4/3.0L | Dsl | 800 | – |
| 2016-14 | V6/3.6L | | 800 | – |
| **Ram** ProMaster 3500 | | | | |
| 2017 | L4/3.0L | Dsl | 800 | – |
| 2017 | V6/3.6L | | 800 | – |
| 2017-14 | L4/3.0L | Dsl, Opt | 950 | H9 (95R) AGM[33, 50] |
| 2017-14 | V6/3.6L | Opt | 950 | H9 (95R) AGM[33, 50] |
| 2016-14 | L4/3.0L | Dsl | 800 | – |
| 2016-14 | V6/3.6L | | 800 | – |
| **Ram** ProMaster City | | | | |
| 2017-15 | L4/2.4L | | 750 | – |
| **Rolls-Royce** Ghost | | | | |
| 2015-10 | V12/6.6L | | 900 | H8 (49) AGM[33, 50, 54] |
| **Rolls-Royce** Phantom | | | | |
| 2015-04 | V12/6.7L | | 760 | H6 (48) AGM[33, 50, 54] |
| 2014-04 | V12/6.7L | Opt | 900 | H8 (49) AGM[33, 50, 54] |
| **Rolls-Royce** Wraith | | | | |
| 2015-14 | V12/6.6L | | 900 | H8 (49) AGM[33, 50, 54] |
| **Saab** 900 | | | | |
| 1998-94 | L4/2.0L | | 520 | H5 (47) |
| 1998-94 | L4/2.3L | | 520 | H5 (47) |
| 1997-94 | V6/2.5L | | 520 | H5 (47) |
| 1994 | L4/2.1L | | 520 | H5 (47) |
| 1993-91 | L4/2.1L | | 405 | – |
| 1993-90 | L4/2.0L | | 405 | – |
| **Saab** 9000 | | | | |
| 1998-94 | L4/2.3L | | 570 | – |
| 1998-94 | L4/2.3L | Group 47 fits 9 1/2" tray | 520 | – |
| 1997-95 | V6/3.0L | | 570 | – |
| 1997-95 | V6/3.0L | Group 47 fits 9 1/2" tray | 520 | – |

MOYER_DERO 000377

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 69

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Saab** 9000 (continued) | | | | |
| 1993-92 | L4/2.3L | | 520 | H5 (47) |
| 1991-90 | L4/2.3L | | 450 | H5 (47) |
| 1991-90 | L4/2.3L | Opt | 450 | – |
| 1990-86 | L4/2.0L | | 450 | H5 (47) |
| 1990-86 | L4/2.0L | Opt | 450 | – |
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X | | | | |
| 2011-10 | L4/2.0L | 9-3 | 70 Ah | H6 (48) |
| 2011 | L4/2.0L | 9-5 | 550 | – |
| 2011-10 | V6/2.8L | 9-5 | 700 | H6 (48) |
| 2011-08 | L4/2.0L | | 70 Ah | H6 (48) |
| 2011 | V6/2.8L | 9-4X | 700 | H6 (48) |
| 2011 | V6/3.0L | 9-4X | 700 | H6 (48) |
| 2009-08 | L4/2.3L | 9-5 | 70 Ah | H6 (48) |
| 2009-08 | V8/6.0L | 9-7X | 600 | 78 |
| 2009-06 | V6/2.8L | | 70 Ah | H6 (48)[50] |
| 2009-05 | L6/4.2L | 9-7X | 600 | 78 |
| 2009-05 | V8/5.3L | 9-7X | 600 | 78 |
| 2007-04 | L4/2.0L | | 700 | H6 (48)[50] |
| 2007-04 | L4/2.0L | Conv | 60 Ah | – |
| 2007-04 | L4/2.3L | | 700 | H6 (48) |
| 2007-03 | L4/2.0L | Sport Sedan | 60 Ah | – |
| 2007-99 | L4/2.3L | 9-5 | 520 | – |
| 2006 | H4/2.5L | 9-2X Aero | 550 | 35 |
| 2005 | H4/2.0L | | 550 | 25 |
| 2005 | H4/2.0L | 9-2X Aero | 550 | 25 |
| 2005 | H4/2.5L | | 550 | 25 |
| 2005 | H4/2.5L | 9-2X Linear | 550 | 35 |
| 2003 | L4/2.0L | Conv | 580 | H5 (47)[40] |
| 2003 | L4/2.0L | Sport Sedan | 700 | H6 (48)[50] |
| 2003-02 | L4/2.3L | | 700 | H6 (48)[50] |
| 2003-02 | V6/3.0L | | 700 | H6 (48) |
| 2003-99 | V6/3.0L | 9-5 | 520 | – |
| 2002 | L4/2.0L | | 580 | H5 (47)[40] |
| 2002-99 | L4/2.0L | Conv | 520 | H5 (47) |
| 2002-99 | L4/2.3L | Sedan | 580 | H5 (47)[40] |
| 2001-00 | L4/2.3L | | 650 | H6 (48) |
| 2001-99 | L4/2.0L | | 580 | – |
| 2001-99 | V6/3.0L | | 650 | H6 (48) |
| 1999 | L4/2.3L | | 700 | H6 (48) |
| **Saleen** S7 | | | | |
| 2006-02 | V8/7.0L | | 750 | 34 |
| **Saturn** Astra | | | | |
| 2009-08 | L4/1.8L | | 600 | – |
| **Saturn** Aura | | | | |
| 2009 | L4/2.4L | | 600 | 90 (T5) |
| 2009 | V6/3.6L | | 600 | 90 (T5) |
| 2008 | L4/2.4L | | 590 | 90 (T5) |
| 2008 | V6/3.5L | | 590 | 90 (T5) |
| 2008 | V6/3.6L | | 590 | 90 (T5) |
| 2007 | L4/2.4L | XE | 575 | 75 |
| 2007 | L4/2.4L | XR | 690 | – |
| 2007 | V6/3.5L | | 690 | – |
| 2007 | V6/3.6L | | 690 | – |
| **Saturn** Ion | | | | |
| 2007-06 | L4/2.2L | From 6/2006 | 600 | 78[50] |
| 2007-06 | L4/2.4L | From 6/2006 | 600 | 78[50] |
| 2007-04 | L4/2.0L | | 600 | 78[50] |
| 2006 | L4/2.2L | To 6/2006 | 600 | – |
| 2006 | L4/2.4L | To 6/2006 | 600 | – |
| 2005-03 | L4/2.2L | | 600 | – |
| **Saturn** L, LS, LW, SC, SL, SW | | | | |
| 2002-91 | L4/1.9L | | 525 | 75 |
| 2000 | L4/2.2L | | 525 | 75 |
| 2000 | V6/3.0L | | 525 | 75 |
| **Saturn** L100 | | | | |
| 2002 | L4/2.2L | | 600 | 78 |
| 2001 | L4/2.2L | | 525 | 75 |
| **Saturn** L200 | | | | |
| 2003-02 | L4/2.2L | | 600 | 78 |
| 2001 | L4/2.2L | | 525 | 75 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| **Saturn** L300 | | | | |
| 2005-02 | V6/3.0L | | 600 | 78 |
| 2004 | L4/2.2L | | 600 | 78 |
| 2001 | V6/3.0L | | 525 | 75 |
| **Saturn** LW200 | | | | |
| 2003-02 | L4/2.2L | | 600 | 78 |
| 2001 | L4/2.2L | | 525 | 75 |
| **Saturn** LW300 | | | | |
| 2003-02 | V6/3.0L | | 600 | 78 |
| 2001 | V6/3.0L | | 525 | 75 |
| **Saturn** Outlook | | | | |
| 2010 | V6/3.6L | | 660 | H6 (48)[50] |
| 2009-07 | V6/3.6L | | 730 | H6 (48)[50] |
| **Saturn** Relay | | | | |
| 2007-06 | V6/3.9L | | 600 | 34 |
| 2006-05 | V6/3.5L | | 600 | 34 |
| **Saturn** SC, SL, SW (See L, LS, LW, SC, SL, SW) | | | | |
| **Saturn** Sky | | | | |
| 2010-07 | L4/2.0L | | 590 | 86 |
| 2010-07 | L4/2.4L | | 590 | 86 |
| **Saturn** Vue | | | | |
| 2010-08 | L4/2.4L | | 650 | – |
| 2010-08 | V6/3.5L | | 730 | H6 (48) |
| 2010-08 | V6/3.6L | | 730 | H6 (48) |
| 2007 | L4/2.2L | | 525 | 75 |
| 2007 | L4/2.4L | | 590 | 86 |
| 2007 | V6/3.5L | | 640 | 86 |
| 2006-04 | L4/2.2L | | 550 | 75 |
| 2006-04 | V6/3.5L | | 590 | 86 |
| 2003-02 | L4/2.2L | | 600 | 75 |
| 2003-02 | V6/3.0L | | 600 | 75 |
| **Scion** FR-S | | | | |
| 2016 | H4/2.0L | | 430 | 35 |
| 2015-13 | H4/2.0L | | 430 | 35 |
| **Scion** iA | | | | |
| 2016 | L4/1.5L | | N/A | 35 |
| **Scion** iM | | | | |
| 2016 | L4/1.8L | | N/A | 35 |
| **Scion** iQ | | | | |
| 2015-12 | L4/1.3L | | 295 | 51 |
| 2015-12 | L4/1.3L | Opt, Cold Climate | 320 | 35 |
| 2014 | L4/1.3L | Cold Climate Pkg | 320 | 25 |
| **Scion** tC | | | | |
| 2016 | L4/2.5L | | 530 | 24F |
| 2015-11 | L4/2.5L | | 575 | 24F |
| 2010-05 | L4/2.4L | | 575 | 24 |
| **Scion** xA | | | | |
| 2006-04 | L4/1.5L | | 550 | 25 |
| **Scion** xB | | | | |
| 2015-08 | L4/2.4L | | 575 | 24F |
| 2014-10 | L4/2.4L | | 585 | 24F |
| 2009-08 | L4/2.4L | | 550 | 24F |
| 2006-04 | L4/1.5L | | 550 | 25 |
| **Smart** Fortwo | | | | |
| 2016 | | Electric, Opt | 680 | – |
| 2016 | L3/0.9L | | 480 | H5 (47)[50,54] |
| 2016 | L3/0.9L | Opt | 680 | – |
| 2016 | L3/0.9L | AGM, Opt | 680 | – |
| 2016-12 | | AGM, Opt | 680 | – |
| 2016-11 | | Electric | 480 | H5 (47)[50,54] |
| 2015-12 | L3/1.0L | | 480 | H5 (47)[50,54] |
| 2015-08 | L3/1.0L | w/o AGM | 480 | H5 (47)[50,54] |
| 2015 | L3/1.0L | | 680 | – |
| 2014-08 | L3/1.0L | Opt | 680 | – |
| 2011 | | Electric, Opt | 680 | – |
| 2010-08 | L3/1.0L | | 480 | H5 (47)[50,54] |
| 2007-05 | L3/0.8L | | 540 | – |

See page 80 for Footnotes. Selection may vary by warehouse.

**Sterling**

# 70

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Sterling** 827 | | | | |
| 1991-89 | V6/2.7L | | 675 | – |
| **Subaru** Ascent | | | | |
| 2019 | H4/2.4L | | 550 | 35 |
| **Subaru** B9 Tribeca | | | | |
| 2007-06 | H6/3.0L | | 490 | 35 |
| **Subaru** Baja | | | | |
| 2006-03 | H4/2.5L | AT | 490 | 35 |
| 2006-03 | H4/2.5L | MT | 430 | 35 |
| **Subaru** BRZ | | | | |
| 2019-13 | H4/2.0L | | 550 | 35 |
| **Subaru** Crosstrek | | | | |
| 2019-16 | H4/2.0L | | 390 | 35 |
| **Subaru** Forester | | | | |
| 2018-16 | H4/2.0L | | 390 | 35 |
| 2018-16 | H4/2.5L | | 390 | 35 |
| 2015-14 | H4/2.0L | | 550 | 35 |
| 2015-10 | H4/2.5L | | 550 | 35 |
| 2009-08 | H4/2.5L | | 490 | 35 |
| 2007 | H4/2.5L | | 500 | 35 |
| 2006 | H4/2.5L | AT | 490 | 35 |
| 2006 | H4/2.5L | MT | 360 | 35 |
| 2005 | H4/2.5L | MT | 430 | 35 |
| 2005-98 | H4/2.5L | AT or HD | 520 | 35 |
| 2004-98 | H4/2.5L | MT | 360 | 35 |
| **Subaru** Impreza | | | | |
| 2019-12 | H4/2.0L | | 550 | 35 |
| 2014-10 | H4/2.5L | | 550 | 35 |
| 2009-01 | H4/2.5L | | 520 | 35 |
| 2006 | H4/2.5L | AT | 490 | 35 |
| 2006 | H4/2.5L | MT | 420 | 35 |
| 2005 | H4/2.5L | AT | 520 | 35 |
| 2005 | H4/2.0L | AT | 430 | 35 |
| 2005 | H4/2.5L | MT | 430 | 35 |
| 2005-98 | H4/2.5L | AT | 520 | 35 |
| 2004-02 | H4/2.0L | AT | 420 | 35 |
| 2004-02 | H4/2.0L | MT | 360 | 35 |
| 2004-98 | H4/2.5L | MT | 360 | 35 |
| 2001-95 | H4/2.2L | AT | 520 | 35 |
| 2001-95 | H4/2.2L | MT | 360 | 35 |
| 1997-93 | H4/1.8L | AT | 520 | 35 |
| 1997-93 | H4/1.8L | MT | 360 | 35 |
| **Subaru** Justy | | | | |
| 1995 | L3/1.2L | | 550 | 35 |
| 1994-90 | L3/1.2L | | 420 | 35 |
| **Subaru** Legacy, Outback | | | | |
| 2017-16 | H4/2.5L | | 355 | 25 |
| 2017-10 | H6/3.6L | | 490 | 25 |
| 2015-10 | H4/2.5L | | 490 | 25 |
| 2009-07 | H4/2.5L | | 490 | 35 |
| 2009-07 | H6/3.0L | | 490 | 35 |
| 2008 | H4/2.5L | Legacy | 430 | 35 |
| 2008-00 | H4/2.5L | Opt | 430 | – |
| 2006 | H6/3.0L | AT | 490 | 35 |
| 2006-99 | H4/2.5L | MT | 430 | 35 |
| 2006-96 | H4/2.5L | AT | 490 | 35 |
| 2005-01 | H6/3.0L | | 490 | 35 |
| 1999-97 | H4/2.2L | AT | 490 | 35 |
| 1999-95 | H4/2.2L | Opt | 430 | – |
| 1999 | H4/2.2L | AT, HD | 430 | 35 |
| 1998-96 | H4/2.2L | Opt | 430 | 35 |
| 1998 | H4/2.2L | MT | 430 | 35 |
| 1997-96 | H4/2.2L | MT | 355 | 35 |
| 1997-95 | H4/2.2L | MT | 355 | 35 |
| 1996-95 | H4/2.2L | AT, HD | 490 | 35 |
| 1994-91 | H4/2.2L | AT & Turbo | 490 | 35 |
| 1994-90 | H4/2.2L | | 550 | 35 |
| 1994-90 | H4/2.2L | MT, Ex Turbo | 355 | 35 |
| 1994-90 | H4/2.2L | Opt | 430 | 35 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Subaru** Loyale | | | | |
| 1994-91 | H4/1.8L | MT | 305 | 25 |
| 1994-90 | H4/1.8L | AT | 420 | 25 |
| 1990 | H4/1.8L | MT | 310 | 25 |
| 1990 | H4/1.8L | Turbo, AT | 490 | 24 |
| **Subaru** Outback (See Legacy, Outback) | | | | |
| **Subaru** SVX | | | | |
| 1997-92 | H6/3.3L | | 585 | 24 |
| **Subaru** Tribeca | | | | |
| 2014-08 | H6/3.6L | | 490 | 35 |
| **Subaru** WRX | | | | |
| 2019-15 | H4/2.0L | | 390 | 35 |
| 2014-13 | H4/2.5L | | 390 | 35 |
| **Subaru** WRX STI | | | | |
| 2019-17 | H4/2.5L | | 390 | 35 |
| 2016 | H4/2.5L | | 390 | 35[45] |
| 2015 | H4/2.5L | | 390 | 35[45] |
| 2015-13 | H4/2.5L | | 390 | 35 |
| 2014-13 | H4/2.5L | | 390 | 35 |
| **Subaru** XT | | | | |
| 1991 | H4/1.8L | AT | 405 | 25 |
| 1991 | H6/2.7L | AT | 490 | 25 |
| 1991-90 | H4/1.8L | MT | 310 | 25 |
| 1991-90 | H6/2.7L | MT | 350 | 25 |
| 1990 | H4/1.8L | AT, Ex Turbo | 490 | 25 |
| **Subaru** XV Crosstrek | | | | |
| 2015-14 | H4/2.0L | Hybrid | | – |
| 2015-13 | H4/2.0L | Gas | 390 | 35 |
| **Sunbeam** Tiger | | | | |
| 1967-64 | V8/4.3L | Ex Sport Sedan | 325 | 24 |
| 1967-64 | V8/4.3L | Opt | 350 | 27 |
| 1967 | V8/4.7L | Ex Sport Sedan | 325 | 24 |
| **Suzuki** Aerio | | | | |
| 2007-04 | L4/2.3L | | 700 | 24F |
| 2003-02 | L4/2.0L | | 700 | 24F |
| **Suzuki** Equator | | | | |
| 2012-09 | L4/2.5L | | 550 | 24F |
| 2012-09 | V6/4.0L | | 550 | 24F |
| **Suzuki** Esteem | | | | |
| 2002-99 | L4/1.8L | | 440 | 26R |
| 2001 | L4/1.6L | | 540 | 26R |
| 2000-95 | L4/1.6L | | 440 | 26R |
| **Suzuki** Forenza | | | | |
| 2008-04 | L4/2.0L | | 610 | 86[11] |
| **Suzuki** Grand Vitara | | | | |
| 2013-09 | L4/2.4L | | 700 | 24F |
| 2010-09 | V6/3.2L | | 700 | 24F |
| 2008-06 | V6/2.7L | | 700 | 24F |
| 2005-04 | V6/2.5L | | 700 | 24F |
| 2003-99 | V6/2.5L | | 550 | – |
| 2001 | V6/2.7L | | 550 | 24F |
| **Suzuki** Kizashi | | | | |
| 2013-10 | L4/2.4L | | 700 | 24F |
| **Suzuki** Reno | | | | |
| 2008-05 | L4/2.0L | | 610 | 86[11] |
| **Suzuki** Samurai | | | | |
| 1995-90 | L4/1.3L | | 405 | 51 |
| **Suzuki** Sidekick | | | | |
| 1998-96 | L4/1.6L | | 390 | 26R |
| 1998-96 | L4/1.8L | | 550 | – |
| 1995-90 | L4/1.6L | | 405 | 51 |
| **Suzuki** Swift | | | | |
| 2001-95 | L4/1.3L | | 440 | 26R |
| 1994-92 | L3/1.0L | | 435 | 51 |
| 1994-90 | L4/1.3L | | 435 | 51 |
| 1993-92 | L4/1.3L | | 435 | 51 |
| **Suzuki** Swift+ | | | | |
| 2009-04 | L4/1.6L | | 550 | 86 |

MOYER_DEPO 000379

# Automotive/Light Truck

# 71

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Suzuki** SX4, SX4 Crossover | | | | |
| 2013-07 | L4/2.0L | | 700 | 24 |
| **Suzuki** Verona | | | | |
| 2006-04 | L6/2.5L | | 700 | – |
| **Suzuki** Vitara | | | | |
| 2004 | V6/2.5L | | 600 | – |
| 2003-99 | L4/2.0L | | 550 | – |
| 2002 | L4/1.6L | | 540 | 26R |
| 2001-99 | L4/1.6L | | 550 | – |
| **Suzuki** X-90 | | | | |
| 1998-96 | L4/1.6L | | 440 | 26R |
| **Suzuki** XL7 | | | | |
| 2009-07 | V6/3.6L | | 650 | – |
| 2006-04 | V6/2.7L | | 700 | 24F |
| 2003-02 | V6/2.7L | | 550 | – |
| **Toyota** 4Runner | | | | |
| 2019-03 | V6/4.0L | | 585 | 24F |
| 2010 | L4/2.7L | HD or Cold Climate | 710 | 27F |
| 2010-96 | L4/2.7L | | 585 | 24F |
| 2009-03 | V6/4.0L | HD or Cold Climate | 710 | 27F |
| 2009-03 | V8/4.7L | | 585 | 24F |
| 2009-03 | V8/4.7L | HD or Cold Climate | 710 | 27F |
| 2002-01 | V6/3.4L | | 585 | 24F |
| 2002-01 | V6/3.4L | Opt | 710 | 27F |
| 2000-96 | V6/3.4L | | 360 | 35 |
| 2000-96 | V6/3.4L | Opt | 585 | 24F |
| 1995-91 | L4/2.4L | | 360 | 25 |
| 1995-91 | L4/2.4L | Opt | 585 | 24 |
| 1995-91 | V6/3.0L | | 360 | 25 |
| 1995-91 | V6/3.0L | Opt | 585 | 24 |
| 1990 | L4/2.4L | | 350 | 25 |
| 1990 | V6/3.0L | | 585 | 24 |
| **Toyota** 86 | | | | |
| 2019-18 | H4/2.0L | | 390 | 35 |
| 2017 | H4/2.0L | | 355 | 35 |
| **Toyota** Avalon | | | | |
| 2019 | L4/2.5L | Hybrid | 355 | H5 (47)[50] |
| 2019 | V6/3.5L | | 70 Ah | H6 (48) |
| 2018-16 | L4/2.5L | Hybrid | 355 | – |
| 2018-05 | V6/3.5L | | 585 | 24F |
| 2016 | L4/2.5L | Hybrid | 585 | 24F |
| 2015 | L4/2.5L | Hybrid | 355 | – |
| 2015 | L4/2.5L | Hybrid, w/Mayday System | 450 | – |
| 2015-05 | V6/3.5L | Opt | 390 | 35 |
| 2014-13 | L4/2.5L | Hybrid | 355 | – |
| 2014-13 | L4/2.5L | Hybrid, w/Mayday System | 450 | – |
| 2011-05 | V6/3.5L | Alt | 310 | 35 |
| 2004-03 | V6/3.0L | | 585 | 24F |
| 2004-03 | V6/3.0L | Opt | 390 | 35 |
| 2002 | V6/3.0L | US | 390 | 35 |
| 2002-95 | V6/3.0L | Can & Opt | 585 | 24F |
| 2001-95 | V6/3.0L | US | 360 | 35 |
| **Toyota** Camry, Solara | | | | |
| 2019-18 | L4/2.5L | Gas | 70 Ah | H6 (48) |
| 2019-18 | L4/2.5L | Hybrid | 55 Ah | H5 (47)[50] |
| 2019-18 | L4/2.5L | Hybrid w/Moonroof | 64 Ah | – |
| 2019-18 | V6/3.5L | | 70 Ah | H6 (48) |
| 2017-16 | L4/2.5L | Hybrid w/Moonroof | 450 | – |
| 2017-12 | L4/2.5L | Gas | 585 | 24F |
| 2017-12 | L4/2.5L | Hybrid | 355 | – |
| 2017-07 | V6/3.5L | | 585 | 24F |
| 2015 | L4/2.5L | Hybrid | 355 | – |
| 2015 | L4/2.5L | Hybrid w/Moonroof | 450 | – |
| 2011 | L4/2.4L | Hybrid w/Moonroof | N/A | – |
| 2011-10 | L4/2.5L | | 585 | 24F |
| 2010-07 | L4/2.4L | Hybrid | N/A | – |
| 2009 | L4/2.4L | Opt, w/o Cold Climate | 390 | 35 |
| 2009-07 | L4/2.4L | Hybrid | N/A | – |
| 2009-04 | L4/2.4L | Gas | 585 | 24F |
| 2008 | L4/2.4L | Opt | 390 | 35 |
| 2008-07 | V6/3.3L | | 585 | 24F |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Toyota** Camry, Solara (continued) | | | | |
| 2008-02 | L4/2.4L | Cold Climate | 585 | 24F |
| 2007-02 | L4/2.4L | | 390 | 35 |
| 2006-05 | V6/3.0L | | 585 | 24F |
| 2006-04 | V6/3.0L | Cold Climate | 585 | 24F |
| 2006-04 | V6/3.0L | w/o Cold Climate | 390 | 35 |
| 2006-04 | V6/3.3L | Cold Climate | 585 | 24F |
| 2006-04 | V6/3.3L | w/o Cold Climate | 390 | 35 |
| 2003-02 | L4/2.4L | | 360 | 35 |
| 2003-02 | L4/2.4L | Opt | 585 | 24F |
| 2003-02 | L4/2.4L | US | 360 | 35 |
| 2003-02 | V6/3.0L | US | 390 | 35 |
| 2003-01 | V6/3.0L | Can & Opt | 585 | 24F |
| 2002 | L4/2.2L | Can or Opt | 585 | 24F |
| 2001 | L4/2.2L | Can & Opt | 585 | 24F |
| 2001 | L4/2.2L | US | 360 | 35 |
| 2001 | V6/3.0L | US | 360 | 35 |
| 2000-95 | V6/3.0L | Can & Cold Climate | 585 | 24F |
| 2000-92 | L4/2.2L | | 360 | 35 |
| 2000-92 | L4/2.2L | Opt | 585 | 24F |
| 2000-92 | V6/3.0L | | 360 | 35 |
| 1994-92 | V6/3.0L | Opt | 585 | 24F |
| 1991-90 | L4/2.0L | Japan Production | 350 | 35 |
| 1991-90 | L4/2.0L | US | 330 | 35 |
| 1991-90 | V6/2.5L | Japan Production | 350 | 35 |
| 1991-90 | V6/2.5L | US | 330 | 35 |
| **Toyota** Celica | | | | |
| 2005-00 | L4/1.8L | | 310 | 35 |
| 2004-02 | L4/1.8L | Opt | 360 | 35 |
| 2001-94 | L4/1.8L | Opt | 420 | 35 |
| 1999-95 | L4/2.2L | Opt | 420 | 35 |
| 1999-92 | L4/2.2L | | 360 | 35 |
| 1997-94 | L4/1.8L | | 360 | 35 |
| 1993-92 | L4/2.0L | | 360 | 35 |
| 1993-92 | L4/2.2L | Opt | 490 | 24F |
| 1993-90 | L4/1.6L | | 360 | 35 |
| 1991-90 | L4/2.2L | | 350 | 35 |
| 1991-86 | L4/2.0L | FWD | 350 | 35 |
| **Toyota** C-HR | | | | |
| 2019-18 | L4/2.0L | | 60 Ah | H5 (47) |
| **Toyota** Corolla | | | | |
| 2019 | | | 60 Ah | H5 (47) |
| 2019-18 | L4/1.8L | | 60 Ah | 35 |
| 2017-09 | L4/1.8L | | 355 | 35 |
| 2012-11 | L4/2.4L | | 585 | 24F |
| 2010-09 | L4/2.4L | | 575 | 24F |
| 2008-06 | L4/1.8L | | 420 | 35 |
| 2005-04 | L4/1.8L | | 310 | 35 |
| 2003-95 | L4/1.8L | | 360 | 35 |
| 1997-95 | L4/1.6L | Opt | 310 | 35 |
| 1996 | L4/1.6L | Std Battery | 360 | 35 |
| 1994 | L4/1.8L | | 310 | 35 |
| 1994-93 | L4/1.8L | | 310 | 35 |
| 1994-93 | L4/1.8L | Opt | 360 | 35 |
| 1994-90 | L4/1.6L | Opt | 350 | 35 |
| 1993-91 | L4/1.6L | Opt | 310 | 35 |
| 1993-90 | L4/1.6L | | 310 | 35 |
| **Toyota** Corolla iM | | | | |
| 2018-17 | L4/1.8L | | 355 | 35 |
| **Toyota** Cressida | | | | |
| 1992-90 | L6/3.0L | | 450 | 27F |
| **Toyota** Echo | | | | |
| 2005-03 | L4/1.5L | | 420 | 25 |
| 2002 | L4/1.5L | Can & Opt | 360 | 25 |
| 2002-00 | L4/1.5L | US | 310 | 25 |
| 2001 | L4/1.5L | Can & Opt | 420 | 25 |
| **Toyota** FJ Cruiser | | | | |
| 2014 | V6/4.0L | | 585 | 24F |
| 2013-11 | V6/4.0L | | 585 | 24F |
| 2010-07 | V6/4.0L | | 710 | 27F |

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DEPO 000380

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|
| **Toyota** Highlander | | | | |
| 2019 | V6/3.5L | Gas w/Start/Stop | 70 Ah | – |
| 2019-09 | L4/2.7L | | 585 | 24F |
| 2018-16 | V6/3.5L | Hybrid | 360 | – |
| 2018-11 | V6/3.5L | Gas | 585 | 24F |
| 2017 | V6/3.5L | US, Gas | 585 | 24F |
| 2016 | V6/3.5L | Hybrid | 585 | 24F |
| 2015-11 | V6/3.5L | Hybrid | 360 | – |
| 2014-08 | V6/3.5L | | 585 | 24F |
| 2010-06 | V6/3.3L | Hybrid | 435 | 51R |
| 2007-04 | V6/3.3L | | 585 | 24F |
| 2007-01 | L4/2.4L | | 585 | 24F |
| 2003-01 | V6/3.0L | | 585 | 24F |
| **Toyota** Land Cruiser | | | | |
| 2019-13 | V8/5.7L | | 710 | 27F |
| 2011-08 | V8/5.7L | | 710 | 27F |
| 2007-01 | V8/4.7L | | 710 | 27F |
| 2000-98 | V8/4.7L | | 575 | 24F |
| 1997-93 | L6/4.5L | | 450 | 24F |
| 1997-93 | L6/4.5L | Can & Opt | 625 | 27F |
| 1992-90 | L6/4.0L | | 450 | 27 |
| **Toyota** Matrix | | | | |
| 2013-09 | L4/2.4L | | 575 | 24F |
| 2008-03 | L4/1.8L | | 550 | 35 |
| **Toyota** Mirai | | | | |
| 2019-18 | | Electric/Hydrogen | 360 | – |
| 2017-16 | | Electric/Hydrogen | N/A | – |
| 2017-16 | | Electric/Hydrogen | N/A | – |
| 2016 | | | N/A | – |
| **Toyota** MR2 | | | | |
| 1995-93 | L4/2.0L | | 360 | 35 |
| 1995-93 | L4/2.0L | Opt | 490 | 24F |
| 1995-93 | L4/2.2L | | 490 | 24F |
| 1992-91 | L4/2.0L | | 350 | 35 |
| 1992-91 | L4/2.2L | | 350 | 35 |
| **Toyota** MR2 Spyder | | | | |
| 2005-00 | L4/1.8L | | 430 | 51R |
| **Toyota** Paseo | | | | |
| 1999-98 | L4/1.5L | | 550 | 25 |
| 1997-92 | L4/1.5L | | 310 | 25 |
| 1997 | L4/1.5L | Opt | 360 | 25 |
| 1996-93 | L4/1.5L | Opt | 410 | 25 |
| 1992 | L4/1.5L | Can & Opt | 350 | 25 |
| **Toyota** Pickup, T100 | | | | |
| 1998-95 | V6/3.4L | | 585 | 24F |
| 1998-94 | L4/2.7L | | 585 | 24F |
| 1995-91 | L4/2.4L | Can & Opt | 585 | 24 |
| 1995-91 | L4/2.4L | US | 360 | 25 |
| 1995-91 | V6/3.0L | Can & Opt | 585 | 24 |
| 1995-91 | V6/3.0L | US | 360 | 25 |
| 1990 | L4/2.4L | | 320 | 25 |
| 1990 | L4/2.4L | Opt | 350 | 25 |
| 1990 | V6/3.0L | | 585 | 24 |
| 1990 | V6/3.0L | Opt | 350 | 25 |
| **Toyota** Previa | | | | |
| 1997-91 | L4/2.4L | | 360 | 35 |
| 1997-91 | L4/2.4L | Opt | 585 | 24F |
| **Toyota** Prius | | | | |
| 2019-18 | L4/1.8L | Hybrid | 295 | – |
| 2017-16 | L4/1.8L | Hybrid | 480 | – |
| 2015-10 | L4/1.8L | Hybrid | 325 | – |
| 2014 | L4/1.8L | Plug in | 360 | – |
| 2009-04 | L4/1.5L | HD, Opt or Smart Key | 325 | – |
| 2009-04 | L4/1.5L | w/o Smart Key | 270 | – |
| 2003-01 | L4/1.5L | | 270 | – |
| **Toyota** Prius AWD-e | | | | |
| 2019 | L4/1.8L | Hybrid | 295 | – |
| **Toyota** Prius c | | | | |
| 2019 | L4/1.5L | Hybrid | 280 | – |
| 2017-12 | L4/1.5L | Hybrid | 270 | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|
| **Toyota** Prius Plug-In | | | | |
| 2015-12 | L4/1.8L | Hybrid | 325 | – |
| **Toyota** Prius Prime | | | | |
| 2019-18 | L4/1.8L | Hybrid | 295 | – |
| 2017 | L4/1.8L | Hybrid | 480 | – |
| **Toyota** Prius v | | | | |
| 2018-12 | L4/1.8L | Hybrid | 325 | – |
| **Toyota** RAV4 | | | | |
| 2019 | L4/2.5L | Gas w/Start/Stop | 65 Ah | – |
| 2017 | L4/2.5L | US, Gas | 355 | 35 |
| 2017-16 | L4/2.5L | Gas | 355 | 35 |
| 2017-16 | L4/2.5L | Hybrid | 355 | – |
| 2015 | L4/2.5L | | 355 | 35 |
| 2014-12 | | Electric | 355 | 35 [45] |
| 2014 | L4/2.5L | | 356 | 35 |
| 2013-09 | L4/2.5L | | 585 | 24F |
| 2012-06 | V6/3.5L | | 585 | 24F |
| 2008-04 | L4/2.4L | | 585 | 24F |
| 2003-01 | L4/2.0L | | 420 | 35 |
| 2000-96 | L4/2.0L | | 360 | 35 |
| **Toyota** Sequoia | | | | |
| 2019 | V8/5.7L | | 80 Ah | 27F |
| 2018-08 | V8/5.7L | | 710 | 27F |
| 2012-10 | V8/4.6L | | 710 | 27F |
| 2009-04 | V8/4.7L | | 710 | 27F |
| 2003-02 | V8/4.7L | Opt | 710 | 27F |
| 2003-01 | V8/4.7L | | 585 | 24F |
| 2001 | V8/4.7L | Opt | 650 | 27F |
| **Toyota** Sienna | | | | |
| 2019-07 | V6/3.5L | | 585 | 24F |
| 2016 | V6/3.5L | | 582 | 24F |
| 2013-11 | L4/2.7L | | 585 | 24F |
| 2006-04 | V6/3.3L | | 585 | 24F |
| 2003-02 | V6/3.0L | | 360 | 35 |
| 2003-02 | V6/3.0L | Opt | 585 | 24F |
| 2001-98 | V6/3.0L | | 585 | 24F |
| **Toyota** Solara (See Camry, Solara) | | | | |
| **Toyota** Supra | | | | |
| 1998-94 | L6/3.0L | AT | 585 | 24F |
| 1998-93 | L6/3.0L | MT | 490 | 24F |
| 1993 | L6/3.0L | AT | 485 | 24F |
| 1992-90 | L6/3.0L | | 450 | 27F |
| **Toyota** T100 (See Pickup, T100) | | | | |
| **Toyota** Tacoma | | | | |
| 2019-17 | V6/3.5L | | 585 | 24F |
| 2019-15 | L4/2.7L | | 585 | 24F |
| 2016 | V6/3.5L | | 710 | 27F |
| 2015-09 | V6/4.0L | | 710 | 27F |
| 2008-07 | V6/4.0L | Cold Climate or TTPkg | 710 | 27F |
| 2008-05 | V6/4.0L | | 585 | 24F |
| 2006 | V6/4.0L | HD & Cold Climate | 710 | 27F |
| 2005 | V6/4.0L | Cold Climate or TTPkg | 710 | 27F |
| 2004 | L4/2.4L | | 310 | 35 |
| 2004 | L4/2.7L | | 310 | 35 |
| 2004 | V6/3.4L | | 550 | 24F |
| 2003-01 | L4/2.4L | Can & Opt | 585 | 24F |
| 2003-01 | L4/2.4L | US | 360 | 35 |
| 2003-01 | L4/2.7L | Can & Opt | 585 | 24F |
| 2003-01 | L4/2.7L | US | 360 | 35 |
| 2003-01 | V6/3.4L | Can & Opt | 585 | 24F |
| 2003-01 | V6/3.4L | US | 360 | 35 |
| 2000-95 | L4/2.4L | | 360 | 35 |
| 2000-95 | L4/2.4L | Opt | 585 | 24F |
| 2000-95 | V6/3.4L | | 360 | 35 |
| 2000-95 | V6/3.4L | Opt | 585 | 24F |
| **Toyota** Tercel | | | | |
| 1999-97 | L4/1.5L | Opt | 360 | 25 |
| 1999-91 | L4/1.5L | | 310 | 25 |
| 1996-93 | L4/1.5L | | 360 | 25 |
| 1996-93 | L4/1.5L | Opt | 410 | 25 |
| 1992-91 | L4/1.5L | Opt | 350 | 25 |

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|
| **Toyota** Tercel (continued) | | | | |
| 1990 | L4/1.5L | | 310 | 35 |
| 1990 | L4/1.5L | Opt | 350 | 35 |
| **Toyota** Tundra | | | | |
| 2019-17 | V8/4.6L | Opt | 710 | 27F |
| 2019-17 | V8/5.7L | | 585 | 24F |
| 2019-17 | V8/5.7L | Opt | 710 | 27F |
| 2019-10 | V8/4.6L | | 585 | 24F |
| 2016 | V8/5.7L | | 710 | 27F |
| 2015 | V8/4.6L | Opt | 710 | 27F |
| 2015 | V8/5.7L | Opt | 710 | 27F |
| 2015-07 | V8/5.7L | | 585 | 24F |
| 2014-10 | V8/4.6L | HD & Cold Climate | 710 | 27F |
| 2014-08 | V8/5.7L | HD & Cold Climate | 710 | 27F |
| 2014-05 | V6/4.0L | | 585 | 24F |
| 2014-05 | V6/4.0L | HD & Cold Climate | 710 | 27F |
| 2009-08 | V8/4.7L | Opt | 710 | 27F |
| 2009-00 | V8/4.7L | | 585 | 24F |
| 2006-02 | V8/4.7L | HD & Cold Climate | 710 | 27F |
| 2004-00 | V6/3.4L | AT or HD | 585 | 24F |
| 2004-00 | V6/3.4L | MT | 360 | 35 |
| 2000 | V8/4.7L | Opt | 650 | 27F |
| **Toyota** Venza | | | | |
| 2016-09 | L4/2.7L | | 585 | 24F |
| 2016-09 | V6/3.5L | | 585 | 24F |
| **Toyota** Yaris | | | | |
| 2019-17 | L4/1.5L | | 355 | H5 (47) |
| 2016 | L4/1.5L | Hatchback | 360 | H5 (47)45 |
| 2016 | L4/1.5L | Sedan | 360 | 3545 |
| 2016-15 | L4/1.5L | Sedan | 360 | 3545 |
| 2014-06 | L4/1.5L | | 360 | – |
| **Volkswagen** Atlas | | | | |
| 2018 | L4/2.0L | PR Code J1L | 540 | H5 (47)50, 54, 55, 56, 58 |
| 2018 | L4/2.0L | PR Code J0T | 680 | – |
| 2018 | L4/2.0L | PR Code J1D | 640 | – |
| 2018 | L4/2.0L | PR Code J2D | 680 | H6 (48)AGM 33, 50, 54, 55, 56 |
| 2018 | V6/3.6L | PR Code J1L | 540 | H5 (47)50, 54, 55, 56, 58 |
| 2018 | V6/3.6L | PR Code J0T | 680 | – |
| 2018 | V6/3.6L | PR Code J1D | 640 | – |
| 2018 | V6/3.6L | PR Code J2D | 680 | H6 (48)AGM 33, 50, 54, 55, 56 |
| **Volkswagen** Beetle | | | | |
| 2017 | L4/1.8L | PR Code J0S | 540 | – |
| 2017 | L4/2.0L | PR Code J0S | 540 | – |
| 2017-14 | L4/1.8L | PR Code J0N | 540 | – |
| 2017-14 | L4/1.8L | PR Code J0T | 680 | – |
| 2017-14 | L4/1.8L | PR Code J1D | 640 | – |
| 2017-14 | L4/1.8L | PR Code J1L | 480 | H5 (47)50, 54, 55, 56, 58 |
| 2017-14 | L4/1.8L | PR Code J2D | 680 | H6 (48)50, 54, 55, 56, 58 |
| 2017-12 | L4/2.0L | PR Code J0N | 540 | – |
| 2017-12 | L4/2.0L | PR Code J0T | 680 | – |
| 2017-12 | L4/2.0L | PR Code J1D | 640 | – |
| 2017-12 | L4/2.0L | PR Code J1L | 480 | H5 (47)50, 54, 55, 56, 58 |
| 2017-12 | L4/2.0L | PR Code J2D | 680 | H6 (48)50, 54, 55, 56, 58 |
| 2015 | L4/2.0L | Dsl, PR Code J0N | 540 | – |
| 2015 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47)50, 54, 55, 56, 58 |
| 2015-13 | L4/2.0L | Dsl, PR Code J0T | 680 | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J1D | 640 | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J1L | 480 | H5 (47)50, 54, 55, 56, 58 |
| 2015-13 | L4/2.0L | Dsl, PR Code J2D | 680 | H6 (48)50, 54, 55, 56, 58 |
| 2014-13 | L4/2.0L | PR Code J1L | 540 | H5 (47)50, 54, 55, 56, 58 |
| 2014-13 | L4/2.0L | Dsl, PR Code J2D, AGM | 68 Ah | H6 (48)33, 50, 55, 56, 58 |
| 2014-12 | L4/2.0L | PR Code J1L | 540 | H5 (47)50, 54, 55, 56, 58 |
| 2014-12 | L4/2.0L | PR Code J2D, AGM | 68 Ah | H6 (48)33, 50, 55, 56, 58 |
| 2014-12 | L5/2.5L | PR Code J0T | 680 | – |
| 2014-12 | L5/2.5L | PR Code J1D | 640 | – |
| 2014-12 | L5/2.5L | PR Code J1L | 480 | H5 (47)50, 54, 55, 56, 58 |
| 2014-12 | L5/2.5L | PR Code J1L | 540 | H5 (47)50, 54, 55, 56, 58 |
| 2014-12 | L5/2.5L | PR Code J2D | 680 | H6 (48)50, 54, 55, 56, 58 |
| 2014-12 | L5/2.5L | PR Code J2D, AGM | 540 | H6 (48)50, 54, 55, 56, 58 |
| 2012 | L4/2.0L | PR Code J1D | 680 | – |
| 2010-08 | L5/2.5L | PR Code J1D | 540 | – |
| 2010-08 | L5/2.5L | PR Code J1L | 60 Ah | H5 (47)50, 54, 55, 56, 58 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|
| **Volkswagen** Beetle (continued) | | | | |
| 2010-06 | L5/2.5L | | 540 | – |
| 2010-06 | L5/2.5L | Opt | 640 | – |
| 2007-06 | L5/2.5L | PR Code J1L | 480 | H5 (47)50, 55, 56, 58 |
| 2006 | L4/1.9L | Turbo Dsl | 540 | – |
| 2006-05 | L4/1.9L | Dsl | 480 | H5 (47)50, 54, 55, 56 |
| 2006 | L4/1.9L | Turbo DSL, Opt | 640 | – |
| 2005-04 | L4/1.8L | | 480 | H5 (47)50, 54 |
| 2005-98 | L4/2.0L | | 480 | H5 (47)50, 54 |
| 2004-03 | L4/1.9L | Turbo | 640 | – |
| 2004-98 | L4/1.9L | Dsl | 640 | – |
| 2003 | L4/1.8L | | 640 | – |
| 2002-00 | L4/1.8L | | 480 | H5 (47)50, 54 |
| 1999 | L4/1.8L | | 640 | – |
| **Volkswagen** Cabrio, Cabriolet | | | | |
| 2002-00 | L4/2.0L | | 520 | H5 (47) |
| 2002-00 | L4/2.0L | | 540 | – |
| 1999-98 | L4/2.0L | | 575 | – |
| 1997-95 | L4/2.0L | | 460 | – |
| 1993-90 | L4/1.8L | | 500 | – |
| **Volkswagen** CC | | | | |
| 2017-12 | L4/2.0L | | 540 | – |
| 2017-12 | L4/2.0L | Opt | 640 | – |
| 2017-12 | L4/2.0L | Opt | 680 | H6 (48)AGM 33, 50, 54, 55, 56 |
| 2017-12 | L4/2.0L | Opt | 680 | – |
| 2017-12 | L4/2.0L | Opt | 760 | – |
| 2017-12 | L4/2.0L | Opt | 680 | – |
| 2017-12 | V6/3.6L | | 540 | – |
| 2017-12 | V6/3.6L | Opt | 640 | – |
| 2017-12 | V6/3.6L | Opt | 680 | H6 (48)AGM 33, 50, 54, 55, 56 |
| 2017-12 | V6/3.6L | Opt | 760 | – |
| 2017-12 | V6/3.6L | Opt | 680 | – |
| 2014-09 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47)50, 55, 56, 58 |
| 2014-09 | L4/2.0L | PR Code JOL | 70 Ah | H6 (48)50, 54, 55, 56 |
| 2014-09 | V6/3.6L | PR Code J1U | 95 Ah | – |
| 2011-09 | L4/2.0L | | 480 | H5 (47)50, 54 |
| 2011-09 | V6/3.6L | | 640 | – |
| **Volkswagen** Corrado | | | | |
| 1995-92 | V6/2.8L | | 460 | – |
| 1992-90 | L4/1.8L | | 460 | – |
| **Volkswagen** e-Golf | | | | |
| 2017-16 | | Electric, PR Code J0S | 540 | – |
| 2017-15 | | Electric, PR Code J1P | 360 | – |
| 2017-15 | | Electric, PR Code J1L | 540 | H5 (47)50, 54, 55, 56, 58 |
| 2017-15 | | Electric, PR Code J2D | 680 | H6 (48)AGM 33, 50, 54, 55, 56 |
| 2015 | | Electric, PR Code J0S | 540 | – |
| **Volkswagen** Eos | | | | |
| 2016-15 | L4/2.0L | | 540 | – |
| 2016-15 | L4/2.0L | Opt | 680 | H6 (48)AGM 33, 50, 54, 55, 56 |
| 2016-11 | L4/2.0L | Opt | 680 | – |
| 2016-07 | L4/2.0L | Opt | 640 | – |
| 2014-11 | L4/2.0L | Opt, no AGM, PR Code J1D | 640 | – |
| 2014-11 | L4/2.0L | PR Code J1L | 540 | H5 (47)50, 55, 56, 58 |
| 2014-09 | L4/2.0L | Opt, w/AGM, PR Code J2D | 680 | H6 (48)AGM 33, 50, 54, 55, 56 |
| 2010 | L4/2.0L | Opt | 680 | H6 (48)AGM 33, 50, 54, 55, 56 |
| 2010-07 | L4/2.0L | | 540 | – |
| 2010-07 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47)50, 55, 56, 58 |
| 2010-07 | L4/2.0L | PR Code J1D | 72 Ah | – |
| 2010-07 | L4/2.0L | PR Code JOL | 70 Ah | H6 (48)50, 56, 58 |
| 2008-07 | V6/3.2L | 6V, AGM | 540 | – |
| **Volkswagen** EuroVan | | | | |
| 2003-00 | V6/2.8L | | 575 | – |
| 2002-00 | V6/2.8L | Primary Battery | 575 | – |
| 2002-99 | V6/2.8L | Aux Battery | 570 | 27DC31 |
| 1999 | V6/2.8L | | 460 | – |
| 1997-93 | L5/2.4L | Aux Battery | 570 | 27DC31 |
| 1997-93 | L5/2.4L | Dsl | 575 | – |
| 1997 | V6/2.8L | | 460 | – |
| 1996 | L5/2.5L | Aux Battery | 570 | 27DC |
| 1996 | L5/2.5L | Primary Battery | 575 | – |
| 1995-92 | L5/2.5L | | 460 | – |
| 1994 | L5/2.4L | | 460 | – |

MOYER_DEPO 000382

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|---------------------|
| **Volkswagen** Fox | | | | |
| 1993 | L4/1.8L | | 450 | – |
| 1992-90 | L4/1.8L | | 500 | – |
| **Volkswagen** Golf | | | | |
| 2017 | L4/1.8L | PR Code J2D | 480 | H6 (48) **AGM** 33,50,54,55,56,58 |
| 2017-15 | L4/1.8L | PR Code J1L | 540 | H5 (47) 50,54,55,56,58 |
| 2017-15 | L4/1.8L | PR Code J0S | 540 | – |
| 2017-15 | L4/1.8L | PR Code J0T | 680 | – |
| 2017-15 | L4/1.8L | PR Code J1D | 640 | – |
| 2017-15 | L4/1.8L | PR Code J1P | 360 | – |
| 2017-15 | L4/1.8L | PR Code J2S | 480 | – |
| 2016 | L4/1.8L | PR Code J2D | 680 | H6 (48) **AGM** 33,50,54,55,56,58 |
| 2015 | L4/1.8L | PR Code J2D | 680 | H6 (48) **AGM** 33,45,50,54,55,56,58 |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 540 | – |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 640 | – |
| 2015 | L4/2.0L | Dsl, PR Code J1P | 360 | – |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 680 | H6 (48) **AGM** 33,45,50,54,55,56,58 |
| 2015-14 | L4/2.0L | Dsl, PR Code J0S | 540 | – |
| 2015-14 | L4/2.0L | Dsl, PR Code J2S | 480 | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J0T | 680 | – |
| 2014 | L4/2.0L | Dsl | 540 | – |
| 2014 | L4/2.0L | Dsl, Opt | 640 | – |
| 2014 | L5/2.5L | PR Code J0S | 540 | – |
| 2014 | L5/2.5L | PR Code J2S | 480 | – |
| 2014-13 | L5/2.5L | PR Code J0T | 680 | – |
| 2014-12 | L5/2.5L | | 540 | – |
| 2014-12 | L5/2.5L | Opt | 640 | – |
| 2014-10 | L5/2.5L | HD, PR Code J1D | 640 | – |
| 2014-10 | L5/2.5L | PR Code J1L | 480 | H5 (47) 50,54,58 |
| 2013-12 | L4/2.0L | Dsl | 540 | – |
| 2013-12 | L4/2.0L | Dsl, Opt | 640 | – |
| 2013-12 | L4/2.0L | Dsl, Opt | 680 | H6 (48) **AGM** 33,50,54,55,56 |
| 2013-12 | L5/2.5L | Opt | 680 | H6 (48) **AGM** 33,50,54,55,56 |
| 2013-10 | L4/2.0L | TDI, PR Code J1D | 640 | – |
| 2013-10 | L4/2.0L | TDI, PR Code J1L | 480 | H5 (47) 58 |
| 2013 | L4/2.0L | Gas | 540 | – |
| 2013 | L4/2.0L | Gas, HD PR Code J1D | 640 | – |
| 2013 | L4/2.0L | Gas, Opt | 640 | – |
| 2013 | L4/2.0L | Gas, Opt | 680 | H6 (48) **AGM** 33,50,54,55,56 |
| 2013 | L4/2.0L | Gas, PR Code J0T | 680 | – |
| 2013 | L4/2.0L | Gas, PR Code J1L | 480 | H5 (47) 58 |
| 2012 | L4/2.0L | Dsl, Opt | 680 | – |
| 2012 | L5/2.5L | Gas | 540 | – |
| 2012 | L5/2.5L | Gas, HD PR Code J1D | 640 | – |
| 2012 | L5/2.5L | Gas, Opt | 680 | H6 (48) **AGM** 33,50,54,55,56 |
| 2012 | L5/2.5L | Gas, PR Code J1L | 480 | H5 (47) 58 |
| 2012 | L5/2.5L | Opt | 680 | – |
| 2011-10 | L4/2.0L | Dsl | 540 | – |
| 2011-10 | L5/2.5L | | 540 | – |
| 2006 | L4/1.8L | PR Code J1L | 480 | H5 (47) 50,58 |
| 2006 | L4/1.9L | PR Code J1D | 570 | – |
| 2006 | L4/2.0L | PR Code J1L | 480 | H5 (47) 50,58 |
| 2005-04 | L4/1.9L | Dsl, PR Code J0R | 640 | H7 (94R) 50,58 |
| 2005-03 | L4/1.8L | PR Code J1L | 540 | H5 (47) 58 |
| 2005-03 | L4/2.0L | PR Code J1L | 540 | H5 (47) 58 |
| 2005-03 | V6/2.8L | | 640 | H7 (94R) |
| 2004 | V6/3.2L | | 480 | H5 (47) 54 |
| 2003-01 | L4/1.9L | Dsl, PR Code J0N, J1L | 540 | – |
| 2002-00 | L4/1.8L | PR Code J0N | 540 | – |
| 2002-00 | L4/2.0L | PR Code J0N | 540 | – |
| 2002-00 | V6/2.8L | PR Code J0N | 540 | – |
| 2001-99 | L4/2.0L | PR Code J0L | 70 Ah | H6 (48) 50,55,56,58 |
| 2000 | L4/1.9L | | 620 | H7 (94R) |
| 1999-98 | L4/2.0L | | 575 | – |
| 1999-98 | V6/2.8L | | 575 | – |
| 1999 | L4/1.9L | Dsl | 620 | – |
| 1998 | L4/1.8L | | 575 | – |
| 1998 | L4/1.9L | Dsl | 575 | – |
| 1997 | L4/1.8L | | 460 | – |
| 1997 | L4/1.9L | Dsl | 620 | – |
| 1997 | L4/2.0L | | 460 | – |
| 1997 | V6/2.8L | | 460 | – |
| 1996-95 | V6/2.8L | | 575 | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|---------------------|
| **Volkswagen** Golf (continued) | | | | |
| 1996-95 | V6/2.8L | Opt | 650 | – |
| 1996-93 | L4/1.8L | | 575 | – |
| 1996-93 | L4/1.9L | Opt | 650 | – |
| 1996-93 | L4/2.0L | | 575 | – |
| 1996-93 | L4/2.0L | Opt | 650 | – |
| 1996-90 | L4/1.8L | Opt | 650 | – |
| 1996 | L4/1.9L | Turbo, DSL | 650 | – |
| 1995-93 | L4/1.9L | | 575 | – |
| 1992-90 | L4/1.6L | | 500 | – |
| 1992-90 | L4/1.8L | | 500 | – |
| 1992-90 | L4/2.0L | | 500 | – |
| **Volkswagen** Golf Alltrack | | | | |
| 2017 | L4/1.8L | PR Code J0N | 540 | – |
| 2017 | L4/1.8L | PR Code J0S | 540 | – |
| 2017 | L4/1.8L | PR Code J0T | 680 | – |
| 2017 | L4/1.8L | PR Code J1D | 640 | – |
| 2017 | L4/1.8L | PR Code J1P | 360 | – |
| 2017 | L4/1.8L | PR Code J2D | 480 | H6 (48) **AGM** 33,50,54,55,56,58 |
| 2017 | L4/1.8L | PR Code J2S | 480 | – |
| **Volkswagen** Golf City | | | | |
| 2010-07 | L4/2.0L | PR Code J1L | 540 | H5 (47) 54,58 |
| **Volkswagen** Golf R | | | | |
| 2017 | L4/2.0L | PR Code J2D | 480 | H6 (48) **AGM** 33,50,54,55,56 |
| 2017-16 | L4/2.0L | PR Code J0N | 540 | – |
| 2017-16 | L4/2.0L | PR Code J0S | 540 | – |
| 2017-16 | L4/2.0L | PR Code J0T | 680 | – |
| 2017-16 | L4/2.0L | PR Code J1D | 640 | – |
| 2017-16 | L4/2.0L | PR Code J1P | 360 | – |
| 2017-16 | L4/2.0L | PR Code J2S | 480 | – |
| 2016 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33,50,54,55,56 |
| 2015 | L4/2.0L | Gas, PR Code J0S | 540 | – |
| 2015 | L4/2.0L | Gas, PR Code J0T | 680 | – |
| 2015 | L4/2.0L | Gas, PR Code J1D | 640 | – |
| 2015 | L4/2.0L | Gas, PR Code J0N | 540 | – |
| 2015 | L4/2.0L | Gas, PR Code J1P | 360 | – |
| 2015 | L4/2.0L | Gas, PR Code J2S | 480 | – |
| 2015 | L4/2.0L | Gas, PR-J2D | 680 | H6 (48) **AGM** 33,45,50,54,55,56,58 |
| 2012 | L4/2.0L | Gas | 540 | – |
| 2012 | L4/2.0L | Gas, Opt | 640 | – |
| 2012 | L4/2.0L | Gas, Opt | 680 | H6 (48) **AGM** 33,50,54,55,56 |
| 2012 | L4/2.0L | Gas, Opt | 680 | – |
| **Volkswagen** Golf SportWagen | | | | |
| 2017-15 | L4/1.8L | PR Code J0N | 540 | – |
| 2017-15 | L4/1.8L | PR Code J0S | 540 | – |
| 2017-15 | L4/1.8L | PR Code J0T | 680 | – |
| 2017-15 | L4/1.8L | PR Code J1D | 640 | – |
| 2017-15 | L4/1.8L | PR Code J2S | 480 | – |
| 2016-15 | L4/1.8L | | 540 | – |
| 2015 | L4/2.0L | Dsl | 540 | – |
| 2015 | L4/2.0L | Dsl, PR Code J0N | 540 | – |
| 2015 | L4/2.0L | Dsl, PR Code J0S | 540 | – |
| 2015 | L4/2.0L | Dsl, PR Code J0T | 680 | – |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 640 | – |
| 2015 | L4/2.0L | Dsl, PR Code J2S | 480 | – |
| **Volkswagen** GTI | | | | |
| 2017 | L4/2.0L | PR Code J2D | 480 | H6 (48) **AGM** 33,50,54,55,56 |
| 2017-15 | L4/2.0L | PR Code J0N | 540 | – |
| 2017-15 | L4/2.0L | PR Code J1D | 640 | – |
| 2017-15 | L4/2.0L | PR Code J1P | 360 | – |
| 2017-14 | L4/2.0L | PR Code J0S | 540 | – |
| 2017-14 | L4/2.0L | PR Code J2S | 480 | – |
| 2017-13 | L4/2.0L | PR Code J0T | 680 | – |
| 2016 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33,50,54,55,56,58 |
| 2016-15 | L4/2.0L | | 540 | – |
| 2015 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33,45,50,54,55,56,58 |
| 2014-12 | L4/2.0L | Opt | 640 | – |
| 2014-11 | L4/2.0L | | 540 | – |
| 2014-11 | L4/2.0L | Opt | 570 | H6 (48) 54 |
| 2013-12 | L4/2.0L | | 540 | – |
| 2013-12 | L4/2.0L | Opt | 680 | H6 (48) **AGM** 33,50,54,55,56 |
| 2012 | L4/2.0L | Opt | 680 | – |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Volkswagen** GTI (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| 2011 | L4/2.0L | | 540 | – |
| 2011 | L4/2.0L | Opt | 570 | H6 (48)[50, 54] |
| 2010-09 | L4/2.0L | | 570 | H6 (48)[54] |
| 2010-08 | L4/2.0L | | 540 | H6 (48)[54] |
| 2008-06 | L4/2.0L | | 540 | H6 (48)[54] |

**Volkswagen** Jetta

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| 2017 | L4/1.4L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] |
| 2017 | L4/1.4L | Opt | 540 | – |
| 2017 | L4/1.8L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] |
| 2017 | L4/1.8L | Opt | 540 | – |
| 2017 | L4/2.0L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] |
| 2017 | L4/2.0L | Opt | 540 | – |
| 2017-16 | L4/1.4L | | 480 | H6 (48)[50, 54, 55, 56] |
| 2017-16 | L4/1.4L | Opt | 540 | – |
| 2017-16 | L4/1.4L | Opt | 640 | – |
| 2017-16 | L4/1.4L | Opt | 680 | – |
| 2017-16 | L4/1.8L | Opt | 640 | – |
| 2017-16 | L4/1.8L | Opt | 680 | – |
| 2017-16 | L4/2.0L | Opt | 680 | – |
| 2017-15 | L4/1.8L | | 480 | H6 (48)[50, 54, 55, 56] |
| 2017-15 | L4/1.8L | Opt | 540 | – |
| 2017-15 | L4/2.0L | | 480 | H6 (48)[50, 54, 55, 56] |
| 2017-15 | L4/2.0L | Opt | 540 | – |
| 2017-15 | L4/2.0L | Opt | 640 | – |
| 2016 | L4/1.4L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] |
| 2016 | L4/1.4L | PR Code J0S | 540 | – |
| 2016 | L4/1.8L | PR Code J0S | 540 | – |
| 2016 | L4/2.0L | PR Code J0S | 540 | – |
| 2016-15 | L4/1.8L | | 640 | – |
| 2016-15 | L4/2.0L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] |
| 2016-14 | L4/1.8L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] |
| 2015 | L4/1.4L | Hybrid | 480 | H6 (48)[50, 54, 55, 56] |
| 2015 | L4/1.4L | Hybrid, Opt | 540 | – |
| 2015 | L4/1.4L | Hybrid, Opt | 640 | – |
| 2015 | L4/1.4L | Hybrid, Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] |
| 2015 | L4/1.4L | Hybrid, Opt | 680 | – |
| 2015 | L4/1.4L | Hybrid, PR Code J0S | 540 | – |
| 2015 | L4/2.0L | Dsl | 480 | H6 (48)[50, 54, 55, 56] |
| 2015 | L4/2.0L | Dsl, Opt | 540 | – |
| 2015 | L4/2.0L | Opt | 680 | – |
| 2015 | L4/2.0L | PR Code J0S | 540 | – |
| 2015-14 | L4/1.8L | Opt | 680 | – |
| 2015-14 | L4/1.8L | PR Code J0S | 540 | – |
| 2015-12 | L4/2.0L | Dsl, PR Code J0S | 540 | – |
| 2015-11 | L4/2.0L | Dsl, Opt | 640 | – |
| 2015-11 | L4/2.0L | Dsl, Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] |
| 2015-11 | L4/2.0L | Dsl, Opt | 680 | – |
| 2014 | L4/1.4L | Opt | 570 | H6 (48)[50, 54] |
| 2014 | L4/1.8L | | 540 | – |
| 2014 | L4/1.8L | Opt | 570 | H6 (48)[50, 54] |
| 2014 | L4/1.8L | Opt | 640 | – |
| 2014-13 | L4/1.4L | Hybrid | 540 | – |
| 2014-13 | L4/1.4L | Opt | 640 | – |
| 2014-13 | L4/1.4L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] |
| 2014-13 | L4/1.4L | Opt | 680 | – |
| 2014-13 | L4/1.4L | PR Code J0S | 540 | – |
| 2014-12 | L4/2.0L | Gas, PR Code J0S | 540 | – |
| 2014-12 | L5/2.5L | PR Code J0S | 540 | – |
| 2014-11 | L4/2.0L | Dsl | 540 | – |
| 2014-11 | L4/2.0L | Gas, Opt | 640 | – |
| 2014-11 | L4/2.0L | Gas, Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] |
| 2014-11 | L4/2.0L | Gas, Opt | 680 | – |
| 2014-11 | L5/2.5L | Opt | 640 | – |
| 2014-11 | L5/2.5L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] |
| 2014-11 | L5/2.5L | Opt | 680 | – |
| 2014-09 | L4/2.0L | TDI | 540 | – |
| 2014-09 | L4/2.0L | TDI, Opt, PR Code J1D | 570 | – |
| 2014-08 | L4/2.0L | | 540 | – |
| 2014-08 | L4/2.0L | Gas, Opt | 570 | H6 (48) **AGM** |
| 2014-06 | L5/2.5L | Opt | 540 | – |
| 2014-05 | L5/2.5L | Opt | 570 | – |
| 2012-00 | L4/1.8L | Opt | 570 | H6 (48)[50, 54] |
| 2011 | L4/2.0L | Dsl, Opt | 540 | – |

**Volkswagen** Jetta (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|
| 2011 | L4/2.0L | Gas, Opt | 540 | – |
| 2011 | L5/2.5L | Opt | 540 | – |
| 2010-08 | L4/2.0L | Gas | 540 | – |
| 2010-08 | L4/2.0L | Gas, Opt | 570 | H6 (48)[50, 54] |
| 2009 | L4/2.0L | Dsl & Opt | 80 Ah | H7 (94R) |
| 2009 | L4/2.0L | Dsl, Opt | 640 | H7 (94R)[50, 54] |
| 2009-08 | L4/2.0L | Gas, Opt | 640 | H7 (94R)[50, 54] |
| 2009-08 | L4/2.0L | PR Code J0L | 570 | H6 (48) |
| 2009-08 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) |
| 2009-06 | L5/2.5L | PR Code J0L | 570 | H6 (48) |
| 2009-06 | L5/2.5L | PR Code J0R | 80 Ah | H7 (94R) |
| 2009-05 | L5/2.5L | Opt | 640 | H7 (94R)[50, 54] |
| 2007 | L4/2.0L | | 540 | – |
| 2007 | L4/2.0L | Opt | 570 | H6 (48)[50, 54] |
| 2007 | L4/2.0L | Opt | 640 | H7 (94R)[50, 54] |
| 2007-06 | L4/2.0L | PR Code J1D | 570 | – |
| 2007-05 | L4/2.0L | Gas, Opt | 80 Ah | H7 (94R) |
| 2006 | L4/1.9L | Dsl | 540 | – |
| 2006 | L4/1.9L | Dsl, PR Code J0L | 70 Ah | H6 (48)[50] |
| 2006 | L4/2.0L | Turbo | 540 | – |
| 2006 | L4/2.0L | Turbo, Opt | 570 | H6 (48)[50, 54] |
| 2006 | L4/2.0L | Turbo, Opt | 640 | H7 (94R)[50, 54] |
| 2006-05 | L4/1.9L | Dsl, Opt | 570 | H6 (48)[50, 54] |
| 2006-98 | L4/1.9L | Dsl, Opt | 640 | H7 (94R)[50, 54] |
| 2005 | L4/1.8L | Late | 540 | – |
| 2005 | L4/1.9L | Dsl, Early | 520 | H5 (47)[50, 54] |
| 2005 | L4/1.9L | Dsl, Late | 540 | – |
| 2005 | L4/2.0L | Early | 520 | H5 (47)[50, 54] |
| 2005 | L4/2.0L | Late | 540 | – |
| 2005 | L4/2.0L | Opt | 570 | H6 (48)[50, 54] |
| 2005 | L5/2.5L | Early | 520 | H5 (47)[50, 54] |
| 2005 | L5/2.5L | Late | 540 | – |
| 2005 | L5/2.5L | Opt | 540 | H6 (48)[50, 54] |
| 2005 | L5/2.5L | PR Code J1L | 60 Ah | H5 (47) |
| 2005-03 | L4/1.8L | Opt | 570 | H6 (48) |
| 2005-03 | L4/1.8L | PR Code J1L | 60 Ah | H5 (47) |
| 2005-03 | L4/1.9L | Wagon, Opt | 640 | H7 (94R) |
| 2005-03 | L4/1.9L | PR Code J1L | 60 Ah | H5 (47) |
| 2005-03 | L4/1.9L | TDI | 640 | H7 (94R) |
| 2005-03 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) |
| 2005-01 | L4/2.0L | Opt Incl Wagon | 640 | H7 (94R) |
| 2005-00 | L4/1.8L | | 520 | H5 (47) |
| 2004 | L4/1.8L | | 520 | H5 (47)[50, 54] |
| 2004 | V6/2.8L | Wagon, Opt | 640 | H7 (94R) |
| 2004-03 | V6/2.8L | | 520 | H5 (47)[50, 54] |
| 2004-02 | V6/2.8L | Opt | 640 | H7 (94R) |
| 2004-98 | L4/1.9L | Dsl | 520 | H5 (47)[50, 54] |
| 2003-00 | L4/2.0L | | 520 | H5 (47) |
| 2002 | L4/1.8L | Opt | 640 | H7 (94R) |
| 2002 | L4/1.9L | TDI, Wagon, Opt | 72 Ah | – |
| 2002 | L4/2.0L | Wagon, Opt | 72 Ah | – |
| 2002-00 | L4/1.9L | Dsl & Opt | 620 | H7 (94R) |
| 2002-00 | V6/2.8L | | 520 | H5 (47) |
| 2002-98 | L4/1.9L | Dsl, Opt | 570 | H6 (48)[50, 54] |
| 2002-98 | L4/2.0L | Opt | 570 | H6 (48)[50, 54] |
| 2002-98 | V6/2.8L | Opt | 570 | H6 (48)[50, 54] |
| 2001 | L4/1.8L | Opt, Cold Climate | 760 | – |
| 2001 | L4/1.8L | Wagon, Opt | 640 | H7 (94R) |
| 2001 | L4/1.9L | Dsl, Opt, Cold Climate | 760 | – |
| 2001 | L4/2.0L | Opt, Cold Climate | 760 | – |
| 2001 | L4/2.0L | Wagon | 95 Ah | – |
| 2001 | V6/2.8L | Opt, Cold Climate | 760 | – |
| 2001 | V6/2.8L | Wagon | 95 Ah | – |
| 2001 | V6/2.8L | Wagon, Opt | 640 | H7 (94R) |
| 2000 | L4/1.8L | Opt | 640 | H7 (94R)[50, 54] |
| 2000-98 | L4/2.0L | Opt | 640 | H7 (94R)[50, 54] |
| 2000-98 | V6/2.8L | Opt | 640 | H7 (94R)[50, 54] |
| 1999-98 | L4/1.9L | Dsl | 575 | – |
| 1999-98 | L4/2.0L | | 520 | H5 (47)[50, 54] |
| 1999-98 | L4/2.0L | | 575 | – |
| 1999-98 | V6/2.8L | | 520 | H5 (47)[50, 54] |
| 1999-98 | V6/2.8L | | 575 | – |

See page 80 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**Volkswagen**

# 76

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Volkswagen** Jetta (continued) | | | | |
| 1997 | L4/1.9L | Dsl | 620 | – |
| 1997 | L4/2.0L | | 460 | – |
| 1997 | V6/2.8L | | 460 | – |
| 1996 | L4/1.9L | Dsl | 575 | – |
| 1996 | V6/2.8L | Opt | 575 | – |
| 1996-94 | V6/2.8L | | 575 | – |
| 1996-93 | L4/1.9L | Dsl | 650 | – |
| 1996-93 | L4/2.0L | | 575 | – |
| 1996-93 | V6/2.8L | Opt | 650 | – |
| 1995-93 | L4/1.8L | | 575 | – |
| 1995 | V6/2.8L | Opt | 650 | – |
| 1994 | V6/2.8L | Opt | 575 | – |
| 1992-90 | L4/1.6L | Dsl | 650 | – |
| 1992-90 | L4/1.8L | | 500 | – |
| 1992-90 | L4/2.0L | | 500 | – |
| **Volkswagen** Jetta City | | | | |
| 2009-07 | L4/2.0L | | 540 | – |
| 2009-07 | L4/2.0L | Opt | 570 | H6 (48)[50, 54] |
| 2009-07 | L4/2.0L | Opt | 640 | H7 (94R)[50, 54] |
| 2009-07 | L4/2.0L | PR Code J0R | 640 | H7 (94R) |
| 2009-07 | L4/2.0L | PR Code J1D | 570 | – |
| 2008 | L4/2.0L | | 640 | H7 (94R) |
| **Volkswagen** Passat | | | | |
| 2017-16 | L4/1.8L | PR Code J0N | 540 | – |
| 2017-16 | L4/1.8L | PR Code J1D | 640 | – |
| 2017-16 | L4/3.6L | PR Code J0N | 540 | – |
| 2017-16 | V6/3.6L | PR Code J1D | 640 | – |
| 2015 | L4/2.0L | Dsl, Opt | 640 | – |
| 2015 | L4/2.0L | Dsl, Opt | 760 | – |
| 2015-14 | L4/1.8L | | 540 | – |
| 2015-14 | L4/1.8L | Opt | 640 | – |
| 2015-14 | L4/1.8L | Opt | 760 | – |
| 2015-12 | L4/2.0L | Dsl | 540 | – |
| 2014 | L4/1.8L | Option 1 | 640 | – |
| 2014 | L4/1.8L | Option 2 | 760 | – |
| 2014 | L4/2.0L | Option 1 | 640 | – |
| 2014 | L4/2.0L | Option 2 | 760 | – |
| 2014-13 | L5/2.5L | Option 1 | 640 | – |
| 2014-13 | L5/2.5L | Option 2 | 760 | – |
| 2014-13 | V6/3.6L | Option 1 | 640 | – |
| 2014-13 | V6/3.6L | Option 2 | 760 | – |
| 2014-12 | L5/2.5L | | 540 | – |
| 2014-12 | L5/2.5L | Opt | 640 | – |
| 2014-12 | L5/2.5L | Opt | 760 | – |
| 2014-12 | V6/3.6L | | 540 | – |
| 2014-12 | V6/3.6L | Opt | 640 | – |
| 2014-12 | V6/3.6L | Opt | 760 | – |
| 2013 | L4/2.0L | Dsl, Opt1 | 640 | – |
| 2013 | L4/2.0L | Dsl, Opt2 | 760 | – |
| 2012 | L4/2.0L | Dsl, Opt | 640 | – |
| 2012 | L4/2.0L | Dsl, Opt | 760 | – |
| 2010-08 | L4/2.0L | | 480 | H5 (47)[54] |
| 2010-08 | V6/3.6L | | 640 | – |
| 2010-08 | L4/2.0L | PR Code J1D | 72 Ah | – |
| 2010-06 | L4/2.0L | | 480 | H5 (47)[54] |
| 2010-06 | L4/2.0L | Opt | 72 Ah | – |
| 2009-06 | L4/2.0L | Syn/4 Mot, AGM | 92 Ah | H8 (49)**AGM** [33] |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM | 68 Ah | H6 (48)**AGM** |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, HD | 92 Ah | H8 (49)**AGM** [33] |
| 2008-07 | V6/3.6L | Wagon | 68 Ah | H6 (48)**AGM** [33] |
| 2008-07 | V6/3.6L | Wagon, Opt | 92 Ah | H8 (49)**AGM** [33] |
| 2008-06 | V6/3.6L | Sedan | 95 Ah | – |
| 2007 | L4/2.0L | | 480 | H5 (47) |
| 2007 | V6/3.6L | | 640 | – |
| 2006 | L4/2.0L | | 480 | H5 (47)[54] |
| 2006 | V6/3.6L | | 640 | – |
| 2005 | L4/1.8L | | 570 | H6 (48)[50] |
| 2005 | L4/2.0L | Ex 4 Motion | 740 | – |
| 2005 | L4/2.0L | | 640 | H7 (94R)[54] |
| 2005-03 | V6/2.8L | Ex 4 Motion | 570 | H6 (48)[50] |
| 2005-03 | V6/2.8L | 4 Motion, HD, PR Code J0R | 640 | H7 (94R)[50, 58] |
| 2005-98 | L4/1.8L | Ex 4 Motion | 570 | H6 (48) |
| **Volkswagen** Passat (continued) | | | | |
| 2005-98 | V6/2.8L | | 540 | H6 (48)[54] |
| 2004 | L4/2.0L | Dsl | 640 | H7 (94R)[54] |
| 2004 | L4/2.0L | Dsl, PR Code J0R | 80 Ah | H7 (94R)[50, 58] |
| 2004-03 | W8/4.0L | | 640 | H7 (94R)[50] |
| 2003 | V6/2.8L | Ex 4 Motion (no vent) | 570 | H6 (48)[50] |
| 2002 | V6/2.8L | 4 Motion | 570 | H6 (48)[50] |
| 2002 | W8/4.0L | | 570 | H6 (48)[50] |
| 2002 | W8/4.0L | Ex 4 Motion | 570 | H6 (48)[50, 54] |
| 2001 | V6/2.8L | HD, PR Code J0R | 640 | H7 (94R)[50, 58] |
| 1997 | L4/1.9L | Dsl | 650 | – |
| 1997-93 | V6/2.8L | | 460 | – |
| 1996 | L4/1.9L | Dsl | 650 | – |
| 1996-95 | L4/2.0L | Opt | 650 | – |
| 1996-90 | L4/2.0L | | 460 | – |
| 1993 | L4/1.8L | | 475 | – |
| 1995-93 | L4/1.9L | Dsl | 460 | – |
| 1995-93 | V6/2.8L | Opt | 650 | – |
| 1992-91 | L4/1.8L | | 460 | – |
| **Volkswagen** Passat CC | | | | |
| 2010-09 | L4/2.0L | | 480 | H5 (47)[50, 54] |
| 2010-09 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47)[50, 54, 58] |
| 2010-09 | L4/2.0L | PR Code J0L | 70 Ah | H6 (48)[50, 55, 56, 58] |
| 2010-09 | V6/3.6L | | 640 | – |
| 2010-09 | V6/3.6L | PR Code J1U | 95 Ah | – |
| **Volkswagen** Phaeton | | | | |
| 2006 | W12/6.0L | | 740 | – |
| 2006 | W12/6.0L | Aux, In Trunk | 92 Ah | H8 (49)**AGM** [33] |
| 2006 | W12/6.0L | Starting, In Trunk | 61 Ah | – |
| 2006-04 | V8/4.2L | | 740 | – |
| 2006-04 | V8/4.2L | Aux, In Trunk | 92 Ah | H8 (49)**AGM** [33] |
| 2006-04 | V8/4.2L | Starting, In Trunk | 61 Ah | – |
| **Volkswagen** R32 | | | | |
| 2008 | V6/3.2L | | 640 | H7 (94R)[54] |
| **Volkswagen** Rabbit | | | | |
| 2009-06 | L5/2.5L | HD, PR Code J0R | 640 | H7 (94R)[50, 58] |
| 2009-06 | L5/2.5L | PR Code J0L | 540 | H6 (48)[50, 55, 56, 58] |
| **Volkswagen** Routan | | | | |
| 2014-11 | V6/3.6L | | 700 | H7 (94R) |
| 2010-09 | V6/3.8L | | 600 | 34 |
| 2010-09 | V6/3.8L | | 700 | 34 |
| 2010-09 | V6/4.0L | | 600 | 34 |
| 2010-09 | V6/4.0L | | 700 | 34 |
| **Volkswagen** Tiguan | | | | |
| 2017-12 | L4/2.0L | Opt | 680 | – |
| 2017-12 | L4/2.0L | PR Code J0S | 540 | – |
| 2017-09 | L4/2.0L | | 540 | – |
| 2017-09 | L4/2.0L | Opt | 640 | – |
| 2014-09 | L4/2.0L | HD, PR Code J1D | 640 | – |
| 2014-09 | L4/2.0L | Opt | 680 | H6 (48)**AGM** [33, 50, 54, 55, 56] |
| 2014-09 | L4/2.0L | PR Code J1D | 540 | – |
| **Volkswagen** Touareg | | | | |
| 2017-11 | V6/3.6L | | 640 | H7 (94R)[50, 54, 55, 56] |
| 2017-11 | V6/3.6L | Opt | 850 | H8 (49)**AGM** [33, 50, 54, 55, 56] |
| 2017-11 | V6/3.6L | Opt | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56] |
| 2017-11 | V6/3.6L | Opt | 850 | – |
| 2017-11 | V6/3.6L | Opt | 950 | – |
| 2017-11 | V6/3.0L | Opt, PR Code J2T, w/o AGM | 760 | H7 (94R)[50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl | 640 | H7 (94R)[50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl, Opt | 850 | H8 (49)**AGM** [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl, Opt | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl, Opt | 850 | – |
| 2016-11 | V6/3.0L | Dsl, Opt | 950 | – |
| 2016-11 | V6/3.0L | Dsl, Opt, PR Code J2T | 760 | H7 (94R)[50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid | 640 | H7 (94R)[50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid, Opt | 850 | H8 (49)**AGM** [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid, Opt | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid, Opt | 850 | – |
| 2016-11 | V6/3.0L | Hybrid, Opt | 950 | – |
| 2016-11 | V6/3.0L | Hybrid, Opt, PR Code J2T | 760 | H7 (94R)[50, 54, 55, 56] |
| 2014-11 | V6/3.0L | Hybrid, PR Code J1N | 75 Ah | H7 (94R)**AGM** [33, 50, 54, 55, 56] |
| 2014-11 | V6/3.0L | Opt, PR Code J1D, HD | 640 | – |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 80 for Footnotes. Selection may vary by warehouse.

MOYER_DERO_000385

# Automotive/Light Truck

**77**

*Volvo*

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Volkswagen** Touareg (continued) | | | | |
| 2014-11 | V6/3.0L | Opt, PR Code J2T, w/o AGM | 85 Ah | – |
| 2014-11 | V6/3.6L | Opt, PR Code J1D, HD | 640 | – |
| 2014-09 | V6/3.0L | TDI, PR Code J0Z | 110 Ah | – |
| 2014-07 | V6/3.6L | Opt 1 PR Code J1U | 760 | – |
| 2014-07 | V6/3.6L | Opt 2 PR Code J0Z | 110 Ah | – |
| 2010-09 | V6/3.0L | Dsl | 850 | – |
| 2010-07 | V6/3.6L | Opt | 850 | – |
| 2009-08 | V8/4.2L | | 790 | – |
| 2009-04 | V8/4.2L | PR Code J2T, Under seat w/o AGM | 85 Ah | – |
| 2008-07 | V10/5.0L | Dsl | 740 | – |
| 2008-05 | V10/5.0L | In trunk - AGM Battery | 92 Ah | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 |
| 2008-05 | V10/5.0L | Under driver seat | 110 Ah | – |
| 2008-05 | V10/5.0L | w/o AGM | 95 Ah | – |
| 2007-06 | V8/4.2L | | 740 | – |
| 2006-05 | V10/5.0L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2006-05 | V6/3.2L | | 640 | H7 (94R)50 |
| 2005-04 | V8/4.2L | | 740 | – |
| 2004 | V10/4.9L | Aux, Dsl | 950 | – |
| 2004 | V10/4.9L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 |
| 2004 | V10/4.9L | Dsl, w/o AGM | 95 Ah | – |
| 2004 | V6/3.2L | | 640 | H7 (94R)50, 54 |
| **Volkswagen** Vanagon | | | | |
| 1991-87 | H4/2.1L | | 500 | – |
| **Volvo** 1800 | | | | |
| 1968 | L4/1.8L | | 350 | 24 |
| 1967-61 | L4/1.8L | | 315 | 24 |
| **Volvo** 240 | | | | |
| 1993-90 | L4/2.3L | Std Battery | 500 | H5 (47) |
| 1992-91 | L4/2.3L | Opt | 600 | H6 (48) |
| **Volvo** 740 | | | | |
| 1992-89 | L4/2.3L | Std Battery | 460 | H5 (47) |
| 1992-85 | L4/2.3L | | 520 | H5 (47) |
| 1992-85 | L4/2.3L | Opt | 600 | H6 (48) |
| 1990 | L4/2.3L | Opt | 500 | H5 (47) |
| **Volvo** 760 | | | | |
| 1990 | L4/2.3L | | 450 | H5 (47) |
| 1990 | V6/2.8L | | 450 | H5 (47) |
| 1990-84 | L4/2.3L | | 520 | H5 (47) |
| 1990-84 | L4/2.3L | Opt | 600 | H6 (48) |
| 1990-83 | V6/2.8L | | 520 | H5 (47) |
| 1990-83 | V6/2.8L | Opt | 600 | H6 (48) |
| **Volvo** 780 | | | | |
| 1991 | L4/2.3L | Coupe | 440 | H5 (47) |
| 1991-90 | L4/2.3L | Opt | 600 | H6 (48) |
| 1991-89 | L4/2.3L | | 520 | H5 (47) |
| 1990 | V6/2.8L | Opt | 600 | H6 (48) |
| 1990-87 | V6/2.8L | | 520 | H5 (47) |
| **Volvo** 850 | | | | |
| 1997-94 | L5/2.3L | Std Battery | 520 | H5 (47) |
| 1997-93 | L5/2.4L | | 520 | H5 (47) |
| **Volvo** 940 | | | | |
| 1995-91 | L4/2.3L | Std Battery | 520 | H5 (47) |
| 1992-91 | L4/2.3L | Opt | 600 | H6 (48) |
| **Volvo** 960 | | | | |
| 1997-92 | L6/2.9L | | 600 | H6 (48) |
| **Volvo** C30 | | | | |
| 2013-08 | L5/2.5L | | 590 | – |
| 2013-07 | L5/2.5L | Opt | 80 Ah | H7 (94R) |
| 2013-07 | L5/2.5L | Std Battery | 590 | – |
| 2010-07 | L5/2.4L | | 590 | – |
| 2010-07 | L5/2.4L | Opt | 700 | H7 (94R)50 |
| **Volvo** C70 | | | | |
| 2013-06 | L5/2.5L | | 590 | – |
| 2013-06 | L5/2.5L | Opt | 80 Ah | H7 (94R) |
| 2013-06 | L5/2.5L | Std Battery | 590 | – |
| 2004-01 | L5/2.3L | | 600 | H6 (48) |
| 2004-01 | L5/2.4L | | 600 | H6 (48) |
| 2000-98 | L5/2.3L | | 520 | H5 (47) |
| 2000-98 | L5/2.4L | | 520 | H5 (47) |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Volvo** S40 | | | | |
| 2011 | L5/2.5L | w/o Premium Stereo | 590 | – |
| 2011-06 | L5/2.5L | | 520 | – |
| 2011-05 | L5/2.5L | HD, Late 2004 on | 700 | H7 (94R) |
| 2011-05 | L5/2.5L | w/Premium Stereo | 700 | H7 (94R)50 |
| 2010-07 | L5/2.4L | w/Premium Stereo | 700 | H7 (94R)50 |
| 2010-06 | L5/2.4L | | 520 | – |
| 2010-05 | L5/2.4L | | 590 | – |
| 2010-05 | L5/2.4L | HD, Late 2004 on | 700 | H7 (94R) |
| 2010-05 | L5/2.5L | | 590 | – |
| 2005 | L5/2.4L | Late 2004 on | 520 | – |
| 2005 | L5/2.4L | Late 2004 on | 520 | – |
| 2004 | L4/1.9L | Late | 590 | – |
| 2004 | L4/1.9L | Late, w/Premium Stereo | 700 | H7 (94R)50 |
| 2004 | L4/1.9L | Turbo | 600 | H6 (48) |
| 2004 | L5/2.4L | Early | 600 | H6 (48) |
| 2004 | L5/2.4L | Late | 590 | – |
| 2004 | L5/2.4L | Late, w/Premium Stereo | 700 | H7 (94R)50 |
| 2004 | L5/2.5L | Early | 600 | H6 (48) |
| 2004 | L5/2.5L | Late | 590 | – |
| 2004 | L5/2.5L | Late, w/Premium Stereo | 700 | H7 (94R)50 |
| 2004-00 | L4/1.9L | Early 2004 | 600 | H6 (48) |
| 2002-00 | L4/1.9L | | 600 | H6 (48) |
| **Volvo** S60 | | | | |
| 2016 | L4/2.0L | Start/Stop or Inscription | 800 | H7 (94R) **AGM** 33, 50 |
| 2016 | L4/2.0L | Turbo, E FWD | 760 | H6 (48) **AGM** 33 |
| 2016 | L5/2.5L | | 70 Ah | H6 (48) **AGM** 33 |
| 2016 | L5/2.5L | Inscription | 800 | H7 (94R) **AGM** 33, 50 |
| 2016 | L6/3.0L | Polestar | 760 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2016-14 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48)50 |
| 2016-12 | L5/2.5L | w/Premium Stereo | 700 | – |
| 2016-11 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48)50 |
| 2016-11 | L6/3.0L | w/Premium Stereo | 700 | – |
| 2015 | L4/2.0L | Start/Stop | 800 | H7 (94R) **AGM** 33, 50 |
| 2015 | L4/2.0L | Turbo, E FWD, HD | 800 | H7 (94R) **AGM** 33, 50 |
| 2014-11 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – |
| 2014-03 | L5/2.5L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – |
| 2013-12 | L5/2.5L | | 600 | H6 (48)50 |
| 2013-11 | L6/3.0L | | 600 | H6 (48)50 |
| 2009-03 | L5/2.5L | Opt | 800 | – |
| 2009-03 | L5/2.5L | Std Battery | 600 | H6 (48)50 |
| 2009-01 | L5/2.4L | Opt | 800 | – |
| 2009-01 | L5/2.4L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – |
| 2009-01 | L5/2.5L | Std Battery | 600 | H6 (48)50 |
| 2008-06 | L5/2.4L | | 600 | H6 (48)50 |
| 2007-04 | L5/2.5L | | 600 | H6 (48)50 |
| 2004-01 | L5/2.3L | Opt | 800 | – |
| 2004-01 | L5/2.3L | Std Battery | 600 | H6 (48)50 |
| 2003-01 | L5/2.4L | | 600 | H6 (48)50 |
| **Volvo** S60 Cross Country | | | | |
| 2017 | L4/2.0L | Inscription | 800 | H7 (94R) **AGM** 33, 50 |
| 2017 | L4/2.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2017 | L4/2.0L | w/o Premium Stereo | 600 | H6 (48)50 |
| 2017 | L4/2.0L | w/Premium Stereo | 700 | – |
| 2016 | L5/2.5L | | 760 | H6 (48) **AGM** 33, 50 |
| 2016 | L5/2.5L | Inscription | 800 | H7 (94R) **AGM** 33, 50 |
| 2016 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2016 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48)50 |
| 2016 | L5/2.5L | w/Premium Stereo | 700 | – |
| **Volvo** S70 | | | | |
| 2000 | L5/2.4L | | 600 | H6 (48) |
| 2000-98 | L5/2.3L | Opt | 600 | H6 (48) |
| 2000-98 | L5/2.3L | Std Battery | 520 | H5 (47) |
| 2000-98 | L5/2.4L | Opt | 600 | H6 (48) |
| 2000-98 | L5/2.4L | Std Battery | 520 | H5 (47) |
| 1999 | L5/2.4L | | 520 | H5 (47) |
| 1999 | L5/2.4L | From Chassis #491304 | 600 | H6 (48) |

See page 80 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Volvo** S80 | | | | |
| 2016 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L4/2.0L | Start/Stop | 800 | H7 (94R) **AGM** 33, 50 |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760 | H6 (48) **AGM** 33, 50 |
| 2015 | L4/2.0L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2015 | L4/2.0L | w/Premium Stereo | 700 | – |
| 2015 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2015-14 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2015-08 | L6/3.0L | w/Premium Stereo | 700 | – |
| 2014 | L6/3.2L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2014-08 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – |
| 2014-07 | L6/3.2L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – |
| 2014-07 | L6/3.2L | w/Premium Stereo | 700 | – |
| 2013-08 | L6/3.2L | | 600 | H6 (48) 50 |
| 2013-07 | L6/3.2L | | 600 | H6 (48) 50 |
| 2011-10 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2010 | V8/4.4L | w/Premium Stereo | 700 | – |
| 2010-07 | V8/4.4L | | 600 | H6 (48) 50 |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 2 | 700 | – |
| 2009-08 | L6/3.2L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2009-07 | V8/4.4L | Opt | 700 | – |
| 2006-04 | L5/2.5L | | 600 | H6 (48) 50 |
| 2006-04 | L5/2.5L | Opt | 800 | – |
| 2005-99 | L6/2.9L | | 600 | H6 (48) 50 |
| 2005-99 | L6/2.9L | Opt | 800 | – |
| 2001-99 | L6/2.8L | | 600 | H6 (48) 50 |
| 2001-99 | L6/2.8L | Opt | 800 | – |
| **Volvo** S90 | | | | |
| 2017 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50 |
| 2017 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33, 50 |
| 1998-97 | L6/2.9L | | 600 | H6 (48) 50 |
| **Volvo** V40 | | | | |
| 2004-00 | L4/1.9L | | 600 | H6 (48) 50 |
| **Volvo** V50 | | | | |
| 2011-05 | L5/2.5L | | 590 | – |
| 2011-05 | L5/2.5L | Opt | 700 | H7 (94R) |
| 2010-05 | L5/2.4L | | 590 | – |
| 2010-05 | L5/2.4L | Opt | 700 | H7 (94R) |
| 2007-05 | L5/2.5L | w/o Premium Stereo | 590 | – |
| 2007-05 | L5/2.5L | w/Premium Stereo | 700 | H7 (94R) 50 |
| **Volvo** V60 | | | | |
| 2016 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50 |
| 2016 | L4/2.0L | Start/Stop or Inscription | 800 | H7 (94R) **AGM** 33, 50 |
| 2016 | L6/3.0L | Polestar | 760 | H6 (48) **AGM** 33, 50 |
| 2016 | L6/3.0L | w/Premium Stereo | 700 | – |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2015 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50 |
| 2015 | L4/2.0L | Start/Stop | 800 | H7 (94R) **AGM** 33, 50 |
| 2015 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2015 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2015 | L5/2.5L | w/Premium Stereo | 700 | – |
| 2015 | L6/3.0L | w/Premium Stereo | 700 | – |
| **Volvo** V60 Cross Country | | | | |
| 2016 | L5/2.5L | E FWD | 80 Ah | H7 (94R) **AGM** 33 |
| 2016 | L5/2.5L | Inscription | 800 | H7 (94R) **AGM** 33, 50 |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2016-15 | L5/2.5L | w/Premium Stereo | 700 | – |
| **Volvo** V70 | | | | |
| 2010-08 | L6/3.2L | Ex Premium Audio, RTI, RSE | 600 | H6 (48) 50 |
| 2010-08 | L6/3.2L | Premium Audio, RTI, RSE | 80 Ah | – |
| 2010-08 | L6/3.2L | w/Premium Stereo | 700 | – |
| 2007-03 | L5/2.5L | | 520 | H5 (47) |
| 2007-03 | L5/2.5L | HD, Electronic Upgrade | 800 | – |
| 2007-03 | L5/2.5L | Opt 1 | 600 | H6 (48) 50 |
| 2007-02 | L5/2.4L | HD, Electronic Upgrade | 800 | – |
| 2007-98 | L5/2.4L | | 520 | H5 (47) |
| 2007-98 | L5/2.4L | Opt 1 | 600 | H6 (48) 50 |
| 2004-02 | L5/2.3L | HD, Electronic Upgrade | 800 | – |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|---|---|---|---|---|
| **Volvo** V70 (continued) | | | | |
| 2004-01 | L5/2.3L | Opt 1 | 600 | H6 (48) 50 |
| 2004-98 | L5/2.3L | | 520 | H5 (47) |
| 2003-02 | L5/2.4L | Opt | 800 | – |
| 2003-99 | L5/2.4L | | 520 | H5 (47) 50 |
| 2003-99 | L5/2.4L | Opt | 600 | H6 (48) 50 |
| 2000-98 | L5/2.3L | Opt | 600 | H6 (48) 50 |
| **Volvo** V90 | | | | |
| 1998-97 | L6/2.9L | | 600 | H6 (48) 50 |
| **Volvo** XC60 | | | | |
| 2016 | L4/2.0L | | 70 Ah | H6 (48) **AGM** 33 |
| 2016 | L4/2.0L | E FWD | 80 Ah | H7 (94R) **AGM** 33, 50 |
| 2016 | L5/2.5L | | 700 | – |
| 2016 | L5/2.5L | Opt | 70 Ah | H6 (48) **AGM** 33, 50 |
| 2016 | L6/3.0L | | 700 | – |
| 2016 | L6/3.0L | Opt | 70 Ah | H6 (48) **AGM** 33, 50 |
| 2016-15 | L4/2.0L | Start/Stop | 800 | H7 (94R) **AGM** 33, 50 |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2016-15 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2016-15 | L5/2.5L | w/Premium Stereo | 700 | – |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2016-10 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2016-10 | L6/3.0L | w/Premium Stereo | 700 | – |
| 2015 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50 |
| 2015 | L6/3.2L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2015-10 | L6/3.2L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2015-10 | L6/3.2L | w/Premium Stereo | 700 | – |
| 2014-10 | L6/3.0L | Opt | 80 Ah | – |
| 2014-10 | L6/3.2L | Opt | 80 Ah | – |
| 2013-10 | L6/3.0L | Std Battery | 70 Ah | H6 (48) |
| 2013-10 | L6/3.2L | | 70 Ah | H6 (48) |
| **Volvo** XC70 | | | | |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760 | H6 (48) **AGM** 33, 50 |
| 2016 | L4/2.0L | | 80 Ah | H7 (94R) **AGM** 33 |
| 2016 | L4/2.0L | E-FWD Pkg, Keyless locking | 70 Ah | H6 (48) **AGM** 33, 50 |
| 2016 | L4/2.0L | Start/Stop | 800 | H7 (94R) **AGM** 33, 50 |
| 2016 | L5/2.5L | | 80 Ah | H7 (94R) **AGM** 33 |
| 2016 | L5/2.5L | AWD | 70 Ah | H6 (48) **AGM** 33, 50 |
| 2016 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2016 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2016 | L5/2.5L | w/Premium Stereo | 700 | – |
| 2015 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50 |
| 2015 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2015 | L6/3.2L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** 33, 50 |
| 2015-09 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2015-09 | L6/3.0L | w/Premium Stereo | 700 | – |
| 2015-08 | L6/3.2L | w/o Premium Stereo | 600 | H6 (48) 50 |
| 2015-08 | L6/3.2L | w/Premium Stereo | 700 | – |
| 2014-09 | L6/3.0L | SI6 | 590 | H6 (48) |
| 2014-09 | L6/3.2L | SI6, Prem Audio, RTI, RSE | 80 Ah | – |
| 2014-08 | L6/3.2L | SI6 | 590 | H6 (48) |
| 2014-08 | L6/3.2L | SI6, Prem Audio, RTI, RSE | 80 Ah | – |
| 2007-04 | L5/2.5L | | 520 | H5 (47) 50 |
| 2007-04 | L5/2.5L | Opt | 600 | H6 (48) 50 |
| 2007-03 | L5/2.5L | Ex Premium Audio, RTI, RSE | 520 | H5 (47) 50 |
| 2007-03 | L5/2.5L | Opt | 800 | – |
| 2007-03 | L5/2.5L | RTI, RSE, Opt 1 | 600 | H6 (48) 50 |
| **Volvo** XC90 | | | | |
| 2016 | L4/2.0L | Early | 95 Ah | H8 (49) **AGM** 33, 50 |
| 2016 | L4/2.0L | Late | 80 Ah | H7 (94R) **AGM** 33, 50 |
| 2014-07 | L6/3.2L | Opt | 760 | – |
| 2014-07 | L6/3.2L | Std Battery | 600 | H6 (48) 50 |
| 2011-05 | V8/4.4L | Opt | 760 | – |
| 2011-05 | V8/4.4L | Std Battery | 600 | H6 (48) 50 |
| 2010-07 | L6/3.2L | | 600 | H6 (48) 50 |
| 2006-04 | L5/2.5L | | 600 | H6 (48) 50 |
| 2006-03 | L5/2.5L | Opt | 760 | – |
| 2006-03 | L5/2.5L | Std Battery | 600 | H6 (48) 50 |
| 2005-03 | L6/2.9L | Opt | 760 | – |
| 2005-03 | L6/2.9L | Std Battery | 600 | H6 (48) 50 |

MOYER_DEPO 000387

See page 80 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|---------|---------|
| **Workhorse** FasTrack FT1061 | | | | |
| 2005-04 | V8/4.8L | | 690 | 78 |
| 2004-02 | V8/5.7L | | 690 | 78 |
| **Workhorse** FasTrack FT1260 | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 |
| **Workhorse** FasTrack FT1261 | | | | |
| 2005 | V8/4.8L | | 690 | 78 |
| 2005-04 | L4/3.9L | | 690 | 78 |
| 2005-02 | V8/5.7L | | 690 | 78 |
| **Workhorse** FasTrack FT1460 | | | | |
| 2002-00 | V8/5.7L | | 690 | 78 |
| **Workhorse** FasTrack FT1461 | | | | |
| 2005-04 | L4/3.9L | | 690 | 78 |
| 2005-04 | V8/4.8L | | 690 | 78 |
| 2005-04 | V8/6.0L | | 690 | 78 |
| 2005-02 | V8/5.7L | | 690 | 78 |
| **Workhorse** FasTrack FT1600 | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 |
| **Workhorse** FasTrack FT1601 | | | | |
| 2005-04 | L4/3.9L | | 690 | 78 |
| 2005-04 | V8/4.8L | | 690 | 78 |
| 2005-02 | V8/5.7L | | 690 | 78 |

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) |
|------|--------|---------|---------|---------|
| **Workhorse** FasTrack FT1800 | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 |
| **Workhorse** FasTrack FT1801 | | | | |
| 2005-04 | V8/6.0L | | 690 | 78 |
| 2005-02 | V8/6.5L | | 600 | 78[2] |
| 2004-02 | V8/5.7L | | 690 | 78 |
| **Workhorse** FasTrack FT1802 | | | | |
| 2003-02 | V8/5.7L | | 690 | 78 |
| 2003-02 | V8/6.5L | | 600 | 78[2] |
| **Workhorse** FasTrack FT931 | | | | |
| 2003-02 | V6/4.3L | | 690 | 78 |
| **Workhorse** P30 | | | | |
| 2005-00 | V8/5.7L | | 690 | 78 |
| **Yugo** Cabrio | | | | |
| 1992 | L4/1.3L | | 370 | 58[45] |
| 1991-90 | L4/1.3L | | 370 | 58 |
| **Yugo** GV | | | | |
| 1992 | L4/1.3L | | 370 | – |
| 1991 | L4/1.3L | | 370 | – |
| 1990 | L4/1.3L | | 370 | – |

See page 80 for Footnotes. Selection may vary by warehouse.

# 80

# Footnotes

2.   Two batteries may be required.

5.   Best-fit estimate

6.   Check for height (hood clearance), tray room and holddown fit. Check clearance before connecting cables.

7.   Check polarity and cable length before connecting cables.

9.   Manufacturer's recommended replacement battery shown. May vary from OE battery.

11.  OE battery has flush vents.

16.  Requires individual vent caps for proper hood clearance. Do not fit batteries with pod-type vent caps.

18.  I-drive vehicles require system reset after battery installation. See BMW authorized repair for service.

23.  Special 12V: 10" x 6 ¹/₁₆" x 8 ³/₈". Check polarity before installing.

30.  Special 12V: 9" x 7 ¼"  x 7 ½"

31.  Special deep-cycle battery

33.  Valve-regulated AGM battery

34.  Vibration-resistant battery

35.  Without handle bracket

40.  Battery in "active cooling box" with air snorkel to outside of engine compartment.

45.  Non-BCI group size

47.  The recommended battery for this vehicle is based on Ah and not CCA.

50.  Battery is vented outside of vehicle.

52.  Use with Land Rover adapter AMR3679S, clamp AMR3679, J bolts AMR3681.

54.  CCA is an EN (European Norm) rating

55.  Vehicle computer system must be reset. Contact your service specialist.

56.  Various group size batteries used in production.

57.  Models (2008 and 2009) with "MyGig" REN or REZ radios require the feed fuse for the radio to be removed before disconnecting battery. See Chrysler 08-003-09 Service procedure.

58.  PR codes are located on a tag near the spare tire or in the warranty booklet.

59.  Enhanced Flooded Battery (EFB)

60.  Lithium-ion battery only

61.  With sensor

# BATTERY BASICS

**AGM VS. FLOODED**

**INTERSTATE® ABSORBED GLASS-MAT (AGM) BATTERIES** are designed to provide the superior power, reliability and safety needed for many of today's vehicles. Today vehicles have 150+ electrical devices. 20 years ago, vehicles had around 20. —*Modern Tire Dealer*

- Designed for higher accessory loads (start-stop systems, GPS, Bluetooth, satellite radio and more)
- Superior starting power and performance in extreme weather conditions
- Spill-proof design





**INTERSTATE STARTING/STANDARD BATTERIES** provide the power to start a vehicle and support standard electrical accessories reliably.

- Intended for normal starting, lighting and ignition
- Reliable cranking power
- Fits standard vehicle models

*Still not sure about the best fit for your vehicle? Consult this battery replacement guide or a Costco sales associate for more information.*

**COSTCO LIMITED BATTERY WARRANTY**

Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.

MOYER_DEPO 000390



©2019 Interstate Batteries | Printed in the USA | NAC-1348 | 900070

MOYER_DEPO 000391

*INTERSTATE BATTERIES*®

BATTERY REPLACEMENT GUIDE 2019

# FIND YOUR
# PERFECT
# FIT

## BATTERY REPLACEMENT
## GUIDE 2020

USA



# How to Use This Battery Replacement Guide

## Choosing Your Battery Is as Easy as  1 • 2 • 3

**1** Identify the make, model and year of your vehicle
(example: 2010 Ford F-150 Pickup)

**2** Find your vehicle in the replacement guide

### Example

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Ford** F-150, F-150 Heritage | | | | | |
| 2017-15 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | V8/5.0L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2014-11 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014-11 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2014-11 | V8/5.0L | | 750 | 65 | 65 **AGM** |
| 2014-10 | V8/6.2L | | 750 | 65 | 65 **AGM** |
| 2010-07 | V8/4.6L | Opt | 650 | 65 | 65 **AGM** |
| 2010-07 | V8/5.4L | Opt | 650 | 65 | 65 **AGM** |
| 2010-97 | V8/4.6L | | 540 | 59 | – |
| 2010-97 | V8/5.4L | | 540 | 59 | – |
| 2008-07 | V6/4.2L | Opt | 650 | 65 | 65 **AGM** |
| 2008-97 | V6/4.2L | | 540 | 59 | – |
| 2006-97 | V6/4.2L | HD, Can | 650 | 65 | 65 **AGM** |

**3** Use the Group Size specified in the replacement guide to find your
battery on the rack. The Group Size is located in the following places:



**Front label**                                    **Sign on shelf**

For a complete list of applications, including vintage, visit Costco.com. Click on Shop All
Departments / Tires & Auto / Interstate Batteries to find a battery for your car or truck.

Costco_001643

# Table of Contents

**1**

How to Use This Battery Replacement Guide    **Inside Front Cover**

Battery Basics    **2**

Battery Specifications    **3**

BCI Assembly Figures    **4**

Group Size Dimensions    **5**

Special Installation Instructions–Imports    **6**

Abbreviations    **7**

Glossary    **7**

Safety Information    **8**

Proposition 65 Warning    **10**

Automotive/Light Truck Battery Applications    **11**

Footnotes    **151**

AGM vs. Flooded/Warranty    **Inside Back Cover**

The replacement battery information in this catalog has been obtained from Battery Council International ("BCI"), original equipment ("OE") manufacturers and other industry sources. Users are cautioned that the information in this catalog was the most current information provided at the time of publication. However, the information is subject to change upon notice from OE manufacturers or field experience. Therefore, users should use the most current edition of the Battery Replacement Data Book.

While Interstate Batteries and BCI have made every effort to accurately catalog the replacement battery information in this catalog, they disclaim any liability, expressed or implied, for the accuracy of this information or for damages as a consequence of using or misusing this information. Since some OE manufacturers do not provide complete replacement battery data, an estimate for replacement battery size is given for end user guidance. For specific replacement battery size information, see the OE manufacturer.

Costco_001644

# 2

# Battery Basics

## How a Battery Works

A battery stores energy in chemical form that can be released on demand as electricity. This electrical power is used by the car's ignition system for cranking the engine. The car's battery also may power the lights and other accessories. Should the alternator or fan belt fail, the battery might also need to power the vehicle's entire electrical system for a short period of time.

## Three Things to Consider When Buying a Battery

**1. SIZE**  What are the dimensions of your original equipment battery? The Battery Council International (BCI) uses a two-digit number to identify the height, length and width shape of original equipment sizes.

**2. POWER**  What are the Cold Cranking Amp requirements of your vehicle? The power a battery can deliver decreases as the temperature gets colder. Batteries are rated at both 32° F (Cranking Amps/CA) and 0° F (Cold Cranking Amps/CCA). Using either rating for comparison, the higher the number, the greater the starting power of the battery.

**3. WARRANTY**  Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.



**As the temperature drops, more cranking power is required to start a vehicle's engine, but a battery's available power decreases.**

AS THE TEMPERATURE DECREASES, THE ENGINE DEMANDS MORE CRANKING POWER.

# Battery Specifications 3

| Group Size | Costco Item Number | CCA | CA | RC | Ah | Overall Dimensions (inches) | | | Warranty (months) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Length | Width | Height | |
| **Interstate Automotive** | | | | | | | | | |
| 25 | 852231 | 550 | 690 | 100 | – | 9 | 6 7/8 | 8 3/4 | 36 |
| 51 | 852180 | 500 | 625 | 85 | – | 9 3/8 | 5 1/8 | 8 7/8 | 36 |
| 51R | 852210 | 500 | 625 | 85 | – | 9 3/8 | 5 1/8 | 8 7/8 | 36 |
| 58 | 852203 | 550 | 690 | 80 | – | 9 1/2 | 7 1/4 | 6 7/8 | 36 |
| 59 | 1131494 | 590 | 740 | 100 | – | 10 1/16 | 7 5/8 | 7 3/4 | 36 |
| 65 | 852186 | 850 | 1000 | 150 | – | 11 3/8 | 7 1/2 | 7 1/2 | 36 |
| 96R | 852197 | 590 | 740 | 95 | – | 9 1/2 | 6 15/16 | 6 15/16 | 36 |
| 121R | 1130744 | 600 | 750 | 100 | – | 8 1/4 | 7 | 5 | 36 |
| 124R | 852235 | 700 | 875 | 120 | – | 10 3/8 | 7 | 8 5/8 | 36 |
| 24 | 852163 | 700 | 875 | 130 | – | 8 3/4 | 6 7/8 | 11 | 36 |
| 24F | 852154 | 700 | 875 | 130 | – | 8 3/4 | 6 7/8 | 11 | 36 |
| 27 | 1130806 | 810 | 1000 | 140 | – | 12 1/16 | 6 13/16 | 8 7/8 | 36 |
| 34 | 8850241 | 800 | 1000 | 110 | – | 10 1/4 | 6 13/16 | 7 7/8 | 36 |
| 35 | 8850242 | 640 | 800 | 110 | – | 9 | 6 7/8 | 8 3/4 | 36 |
| 36R | 852185 | 650 | 815 | 130 | – | 10 3/8 | 7 1/4 | 8 1/8 | 36 |
| 40R | 852174 | 590 | 740 | 105 | – | 10 15/16 | 6 7/8 | 6 7/8 | 36 |
| H6 (48) | 8852242 | 730 | 910 | 115 | 70 | 10 7/8 | 6 7/8 | 7 1/2 | 36 |
| 75 | 8850261 | 650 | 875 | 95 | – | 9 | 7 1/4 | 7 5/8 | 36 |
| 78 | 879463 | 800 | 1000 | 110 | – | 10 1/4 | 7 1/4 | 7 5/8 | 36 |
| 100 | 1131795 | 800 | 965 | 110 | – | 10 1/4 | 7 1/4 | 7 5/8 | 36 |
| 86 | 852195 | 590 | 810 | 110 | – | 9 1/16 | 6 13/16 | 8 | 36 |
| 90 (T5) | 1130685 | 600 | 750 | 100 | – | 9 5/16 | 6 7/8 | 6 7/8 | 36 |
| 26R | 1131856 | 540 | 675 | 81 | – | 8 3/16 | 6 13/16 | 7 13/16 | 36 |
| H5 (47) | 852243 | – | – | – | 60 | 9 1/2 | 6 7/8 | 7 1/2 | 36 |
| H7 (94R) | 852241 | – | – | – | 80 | 12 3/8 | 6 7/8 | 7 1/2 | 36 |
| H8 (49) | 852240 | 730 | 910 | 175 | 90 | 13 15/16 | 6 7/8 | 7 1/2 | 36 |
| 79 | 1130566 | 840 | 1050 | 140 | – | 12 1/16 | 7 1/16 | 7 3/8 | 36 |
| 27F | 1131901 | 710 | 890 | 165 | – | 12 1/16 | 6 13/16 | 8 7/8 | 36 |
| H5 (47) AGM | 1355768 | 650 | 750 | 100 | 60 | 9 1/2 | 6 7/8 | 7 1/2 | 36 |
| H6 (48) AGM | 1355770 | 760 | 950 | 120 | 70 | 10 15/16 | 6 7/8 | 7 1/2 | 36 |
| H7 (94R) AGM | 1355852 | 850 | 1000 | 140 | 80 | 12 5/16 | 6 7/8 | 7 1/2 | 36 |
| H8 (49) AGM | 1355853 | 900 | 1000 | 160 | 95 | 13 15/16 | 6 7/8 | 7 1/2 | 36 |
| H9 (95R) AGM | 1355854 | 950 | 1000 | 190 | 100 | 15 5/16 | 6 7/8 | 7 1/2 | 36 |
| 24F AGM | 1421400 | 710 | 885 | 120 | – | 10 15/16 | 6 3/4 | 9 | 36 |
| 35 AGM | 1421402 | 650 | 800 | 100 | – | 9 1/16 | 6 15/16 | 8 7/8 | 36 |
| 65 AGM | 1421403 | 750 | 935 | 120 | – | 12 1/16 | 7 9/16 | 7 7/16 | 36 |
| **Interstate Batteries Marine/RV** | | | | | | | | | |
| 24DC | 850281 | 550 | MCA 700 | 140 | – | 11 | 6 7/8 | 9 1/2 | 12 |
| 27DC | 850982 | 600 | MCA 750 | 160 | – | 12 3/4 | 6 3/4 | 9 1/2 | 12 |
| 24M AGM | 1444326 | 750 | MCA 940 | 140 | 70 | 10 1/4 | 6 13/16 | 8 7/8 | 12 |
| **Interstate Batteries Lawn & Garden** | | | | | | | | | |
| U1 | 850283 | 230 | 300 | 30 | – | 7 3/4 | 5 3/16 | 7 5/16 | 6 |
| **Interstate Batteries Commercial** | | | | | | | | | |
| 8D | 989782 | 1400 | 1750 | 450 | – | 20 3/4 | 11 | 9 5/8 | 12 |
| 31T | 1333133 | 950 | 1190 | 195 | – | 13 | 6 3/4 | 9 3/8 | 18 |
| 31A | 1333040 | 950 | 1190 | 195 | – | 13 | 6 3/4 | 9 3/8 | 18 |

| Group Size | Volts | Costco Item Number | RC | Ah | Overall Dimensions (inches) | | | Warranty (months) |
|---|---|---|---|---|---|---|---|---|
| | | | | | Length | Width | Height | |
| **Interstate Batteries Golf Car** | | | | | | | | |
| GC2 | 6 | 850284 | RC @ 75A 105 | 175 | 10 5/16 | 7 1/8 | 11 | 12 |
| GC8 | 8 | 850984 | RC @ 56A 110 | 135 | 10 5/16 | 7 1/8 | 11 | 12 |
| GC12 | 12 | 851560 | RC @ 75A 70 | 120 | 13 | 7 1/8 | 10 3/4 | 12 |

Costco_001646

# 4     **BCI Assembly Figures**

| Group Size | Length | Width | Height | Assembly Figure Number | Voltage |
|---|---|---|---|---|---|
| 21 | 8 ⅛ | 6 ¾ | 8 ⅞ | 10 | 12 |
| 21R | 8 ⅛ | 6 ¾ | 8 ⅞ | 11 | 12 |
| 22F | 9 ⅜ | 6 ⅞ | 8 ¾ | 11F | 12 |
| 22NF | 9 ⅜ | 5 ½ | 8 ¹³⁄₁₆ | 11F | 12 |
| 24 | 11 | 6 ⅞ | 8 ¾ | 10 | 12 |
| 24F | 10 ⁷⁄₁₆ | 6 ⅞ | 8 ¹³⁄₁₆ | 11F | 12 |
| 25 | 9 ¹¹⁄₁₆ | 6 ⅞ | 8 ¹³⁄₁₆ | 10 | 12 |
| 26 | 8 ⅜ | 6 ¾ | 7 ¾ | 10 | 12 |
| 26R | 8 ½ | 6 ¾ | 7 ¾ | 11 | 12 |
| 27 | 12 ⅛ | 6 ⅞ | 8 ¹³⁄₁₆ | 10 | 12 |
| 27F | 12 ¾ | 6 ⅞ | 8 ¹³⁄₁₆ | 11F | 12 |
| 29NF | 13 | 5 ½ | 8 ¹³⁄₁₆ | 11F | 12 |
| 34 | 10 ¹¹⁄₁₆ | 6 ⅞ | 7 ⁷⁄₁₆ | 10 | 12 |
| 35 | 9 ¹¹⁄₁₆ | 6 ⅞ | 8 ⅞ | 11 | 12 |
| 36R | 10 ⅜ | 7 ¼ | 8 ⅛ | 19 | 12 |
| 40R | 11 ⅜ | 6 ¹³⁄₁₆ | 6 ¹³⁄₁₆ | 15 | 12 |
| 41 | 12 ¼ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 42 | 9 ½ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 45 | 9 ⅜ | 5 ½ | 8 ¹⁵⁄₁₆ | 10F | 12 |
| 46 | 10 ¹⁵⁄₁₆ | 6 ¹³⁄₁₆ | 8 ¹⁵⁄₁₆ | 10F | 12 |
| 47 (H5) | 9 ¹⁄₁₆ | 6 ¹⁵⁄₁₆ | 7 ½ | 24(A,F) | 12 |
| 48 (H6) | 11 ⅜ | 6 ⅞ | 7 ½ | 24 | 12 |
| 49 (H8) | 14 ⁹⁄₁₆ | 6 ⅞ | 7 ½ | 24 | 12 |
| 50 | 13 ¼ | 5 ⁹⁄₁₆ | 8 ⅞ | 10 | 12 |
| 51 | 9 ⅜ | 5 ⅛ | 8 ⅞ | 10 | 12 |
| 51R | 9 ⁹⁄₁₆ | 5 | 8 ¹⁵⁄₁₆ | 11 | 12 |
| 56 | 10 ¹¹⁄₁₆ | 6 | 8 ⁹⁄₁₆ | 19 | 12 |
| 58 | 10 | 7 ⁹⁄₁₆ | 7 | 26 | 12 |
| 58R | 10 | 7 ⁹⁄₁₆ | 7 | 19 | 12 |
| 59 | 10 | 7 ⁷⁄₁₆ | 7 ⅝ | 21 | 12 |
| 64 | 12 ¼ | 6 ¼ | 8 ¹³⁄₁₆ | 20 | 12 |
| 65 | 12 | 7 ⁷⁄₁₆ | 7 ¾ | 21 | 12 |
| 66 | 12 ⅝ | 7 ⁷⁄₁₆ | 7 ¹¹⁄₁₆ | 13 | 12 |
| 70 | 8 ¹³⁄₁₆ | 7 ⅛ | 7 ¼ | 17 | 12 |
| 74 | 10 ¼ | 7 ¼ | 8 ⅜ | 17 | 12 |
| 75 | 9 ¹¹⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 78 | 10 ¹³⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 79 | 12 ¹⁄₁₆ | 7 ⁷⁄₁₆ | 7 ⅜ | 35 | 12 |
| 85 | 9 ⅛ | 6 ¹³⁄₁₆ | 7 ¹³⁄₁₆ | 11 | 12 |
| 86 | 9 ⅛ | 6 ⅝ | 8 | 10 | 12 |
| 92 | 12 ¹¹⁄₁₆ | 6 ⅛ | 6 ¹⁵⁄₁₆ | 24 | 12 |
| 94R | 12 ¾ | 6 ⅞ | 8 | 24 | 12 |
| 95R | 15 ⁹⁄₁₆ | 6 ¹³⁄₁₆ | 7 ½ | 24 | 12 |
| 96R | 9 ½ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 100 | 10 ¼ | 7 ⁷⁄₁₆ | 7 ⅛ | 35 | 12 |
| 101 | 10 ¼ | 7 ⁷⁄₁₆ | 6 ¹¹⁄₁₆ | 17 | 12 |
| 121R | 8 ¼ | 7 | 8 ½ | 19 | 12 |
| 124R | 7 | 7 ⅛ | 8 ½ | 19 | 12 |
| 30H | 13 ½ | 6 ¹³⁄₁₆ | 9 ¼ | 10 | 12 |
| 31 | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 31P | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 27M | 12 ⅞ | 6 ¾ | 9 ⅛ | NA | 12 |
| 24M | 11 ¾ | 6 ¾ | 9 ⅛ | NA | 12 |
| 29HM | 13 | 6 ¾ | 10 | NA | 12 |
| 4D | 20 | 8 ¹¹⁄₁₆ | 9 ⅝ | 8 | 12 |
| 8D | 20 ⅜ | 10 ⅛ | 9 ¹³⁄₁₆ | 8 | 12 |
| 3EE | 19 ¼ | 4 ¼ | 8 ⅝ | 9 | 12 |
| 3ET | 19 ¼ | 4 ¾ | 9 ⅞ | 9 | 12 |
| 4DLT | 20 | 8 ⅞ | 7 ¹⁵⁄₁₆ | NA | 12 |
| 16TF | 16 ¾ | 7 ⅛ | 11 ⅛ | 10F | 12 |
| 17TF | 17 ¹⁄₁₆ | 6 ⅞ | 7 ¹⁵⁄₁₆ | 11L | 12 |
| U1 | 8 ¼ | 5 ¹¹⁄₁₆ | 7 ¼ | 10(X) | 12 |
| U1R | 8 ¼ | 5 ¹¹⁄₁₆ | 7 ⅛ | 11(X) | 12 |
| U1RT | 8 ¼ | 5 ⅞ | 7 ⅛ | 11 | 12 |
| 34/78DT | 11 | 7 ¼ | 8 ⅛ | NA | 12 |
| 75/86DT | 9 ¹¹⁄₁₆ | 7 ¼ | 8 ⅛ | NA | 12 |
| 1 | 9 ⅜ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 2 | 10 ⅜ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 4 | 12 ⅞ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 3EH | 19 ¼ | 4 ¼ | 9 ⁹⁄₁₆ | 5 | 6 |
| 17HF | 7 ⅞ | 6 ⅞ | 9 | 2B | 6 |
| 19L | 8 ½ | 7 | 7 ½ | 2 | 6 |

## 6-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS

FIG. 2     FIG. 2B     FIG. 5

## 12-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS

FIG. 8     FIG. 9     FIG. 10

FIG. 10F     FIG. 11

FIG. 11F     FIG. 15     FIG. 16L

FIG. 17     FIG. 18     FIG. 19

FIG. 20     FIG. 21     FIG. 23

FIG. 24     FIG. 25     FIG. 26

## TERMINAL DESIGNS

TYPE S SIDE TERMINALS     TYPE A SAE AUTOMOTIVE     TYPE X     TYPE VV COMBINATION HEX HEAD OR WINGNUT     TYPE B PLAN-85 BUS     TYPE T     TYPE F

Designs and designations supplied by Battery Council International and are provided for reference only. See specification chart for dimensional details.

# Group Size Dimensions 5



NOTE: Dimensions listed above are Battery Council International (BCI) dimensions. Battery dimensions are rounded to 1/10″.
*DIN = (Deutsches Institut für Normung) · Group sizes shown are BCI equivalent to DIN group sizes.

Costco_001648

# 6  Special Installation Instructions—Imports

## Toyota/Nissan's Recommended Procedures for Bypassing Battery Sensors

Certain Toyota models equipped with Toyota's ESP System (Electrolyte Sensor Probe) and 1979/1980 Nissan 280ZXs equipped with their battery level sensor, are not compatible with replacement batteries. To compensate for this, both manufacturers have issued procedures for bypassing these systems.

Below are the recommended Toyota and Nissan procedures for bypassing these systems.

**Toyota**—Vehicles equipped with the ESP System: The battery phase of the ESP System cannot be made to operate with replacement batteries. Toyota suggests unplugging the electrolyte sensor and hooking the wire to the blue wire of the windshield washer pump.

**Nissan**—Purchase Battery Sensor Substitute, part 99996-00202. To install this part, refer to instructions included with part or to the figure shown below.

When installing your new battery in a 1979 or 1980 280ZX, install the battery sensor substitute illustrated below so that the computer warning system can function properly.



## Mazda's Recommended Procedures for Bypassing Battery Sensor

An electrolyte level sensor was used on the 1979-1981 Mazda 626 Coupe. This sensor is not compatible with replacement batteries and therefore, must be bypassed when replacing the original equipment battery.

Mazda provides the following procedures for bypassing their sensor:

1. Fix the sensor harness to nearby main harness.

2. Remove the warning light bulb from the dash.

OR

Make a suitable harness arrangement to supply voltage from the ignition switch to the sensor circuit so that the warning light does not come on. Note that the warning light only comes on when the circuit is open. (See circuit diagram.)

In other words, all that is necessary is to either remove the warning light bulb or to hook the circuit up to 12 volts via the ignition switch.



# Abbreviations 7

| | | | | | | |
|---|---|---|---|---|---|---|
| **2V** | 2 Valve per Cylinder | **DT** | Dual Terminal | **MT** | Manual Transmission |
| **4V** | 4 Valve per Cylinder | **EFB** | Enhanced Flooded Battery | **MY** | Model Year |
| **2WD** | Two-Wheel Drive | **EFI** | Electronic Fuel Injection | **N/A** | Not Available |
| **4WD** | Four-Wheel Drive | **ELWB** | Extra Long Wheel Base | **No.** | Number |
| **AC** | Air Conditioning | **Eng** | Engine | **OE** | Original Equipment |
| **AGM** | Absorbed Glass-Mat | **ETR** | Electronic Tuning Radio | **OHC** | Overhead Cam |
| **Ah** | Amp Hour | **Ex** | Except | **OHV** | Overhead Valve |
| **Alt** | Alternate | **Fig** | Figure | **Opt** | Optional |
| **AT** | Automatic Transmission | **FI** | Fuel Injection | **Pkg** | Package |
| **Aux** | Auxiliary | **Fla** | Florida | **PPkg** | Police Package |
| **AWD** | All Wheel Drive | **FWD** | Front-Wheel Drive | **PS** | Power Steering |
| **Bat** | Battery | **GVW** | Gross Vehicle Weight | **PTO** | Power Take-Off |
| **BCI** | Battery Council International | **HBL** | Heated Back Light (Rear Window Defroster) | **RC** | Reserve Capacity |
| **Calif** | California | | | **RRC** | Repetitive Reserve Cycles |
| **CA** | Cranking Amps | **HA** | High Altitude | **Rt** | Right |
| **Can** | Canada | **HD** | Heavy Duty | **RWD** | Rear-Wheel Drive |
| **Carb** | Carburetor | **HO** | High Output | **S/C** | Super Charged |
| **CFI** | Central Fuel Injection | **HP** | Horsepower | **SEO** | Special Electrical Option |
| **cc** | Cubic Centimeter | **HSC** | High Swirl Combustion (chamber) | **SG** | Sound Guard |
| **CCA** | Cold Cranking Amps (0° F) | | | **SHO** | Super High Output |
| **CDI** | Common Direct Injection | **Htr** | Heater | **SOHC** | Single Overhead Cam |
| **ci** | Cubic inch | **HWS** | Heated Windshield | **Std** | Standard |
| **Comp** | Compression | **Hyb** | Hybrid | **SULEV** | Super Ultra Low Emissions Vehicle |
| **Cont** | Continental | **Ign** | Ignition | | |
| **Conv** | Convertible | **IHC** | International Harvester Co. | **TBI** | Throttle Body Injection |
| **CVT** | Continuously Variable Transmission | **Incl** | Including | **TDI** | Turbo Direct Injection |
| | | **Ind** | Industrial | **US** | United States |
| **Cyl** | Cylinder | **L** | Liter | **V** | Venturi |
| **DES** | Direct Injection Start | **L4/L5/L6** | In-Line 4, 5 or 6 Cylinder Engine | **TTPkg** | Trailer Towing Package |
| **DIN** | Deutsche Institut für Normung | | | **Turbo** | Turbo Charged |
| | | **Lft** | Left | **w/** | With |
| **DOHC** | Dual Overhead Cam | **LPG** | Liquified Petroleum Gas | **w/o** | Without |
| **Dsl** | Diesel | **MFI** | Multi-Port Fuel Injection | **Wisc** | Wisconsin |
| | | **Modif** | Modified | | |

# Glossary

**CCA (Cold Cranking Amps)**
CCA = The number of amperes a battery at 0° F (-17.8° C) can deliver for 30 seconds and maintain a voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**CA (Cranking Amps) or MCA (Marine Cranking Amps)**
CA or MCA is the discharge load in amperes which a new, fully charged battery at 32° F (0° C) can continuously deliver for 30 seconds and maintain a terminal voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**RC (Reserve Capacity)**
A battery must provide emergency power for ignition, lights, etc., in the event of failure in the vehicle's battery recharging system. The RC rating is defined as the number of minutes a new fully charged battery at 80° F (26.7° C) can be discharged at 25 amperes and maintain a terminal voltage equal to or higher than 1.75 volts per cell (10.5 volts for a 12-volt battery).

**Ah (Amp Hours)**
A unit of measurement for a battery's electrical storage capacity, obtained by multiplying the current in amperes by the time in hours of discharge. Example: A battery delivers 5 amps x 20 Hours = 100 Ah.

**Cycle Life (SAE – J240B)**
At 105° F the battery is discharged at 25 amperes for four minutes and then recharged for 10 minutes. This cycle is continued until the battery fails to meet its specified CCA rating.

**Vibration**
The battery is mounted onto a shaker table and vibrated at 3.5 Gs until it is physically damaged, loses electrical capacity or leaks acid. The minimum vibration time for automotive batteries is four hours.





## Do Not Inhale Sulfuric Acid Mist

## Danger of Exploding Batteries

Batteries contain sulfuric acid and produce explosive mixtures of hydrogen and oxygen. Because self-discharge action generates hydrogen gas even when the battery is not in operation, make sure batteries are stored and worked on in a well-ventilated area. Always wear safety glasses and a face shield when working on or near batteries.

When working with batteries:

- Always wear proper eye, face and hand protection.

- Remove all jewelry to avoid electrical contact, which can create sparks or cause severe burns.

- Keep all sparks, flames and cigarettes away from the battery.

- Do not attempt to open a flush-cover battery.

- Never lean over battery while boosting, testing or charging.

- Cover vent caps with a damp cloth to minimize gas seepage.

- Make sure work area is well ventilated.

- Do not remove or damage vent caps.

- Do not breathe acid mist.

## Safe Battery Installation

To assure safe installation and proper operation, follow these installation procedures.

- Always wear proper eye, face and hand protection.

- Disconnect ground cable first. This is usually the negative cable; however, older vehicles may have a positive ground.

- Remove old battery. Note the position of positive (+) terminal and negative (-) terminal. Mark the cables for correct connection to new battery.

- Clean terminals and cable connections with a wire brush. Broken connections, frayed or cut cables should be replaced.

- Install the new battery in the same position as the old one. Be sure to secure it with the holddown assembly.

- Make sure the terminals do not touch any metal mounting, engine or body parts.

- Connect cables tightly. Connect ground cable last to avoid sparks and explosion.

## Handling Battery Acid

Battery acid, or electrolyte, is a solution of sulfuric acid and water that can destroy clothing and burn the skin. Use extreme caution when handling electrolyte and keep an acid neutralizing solution—such as baking soda—readily available. When handling batteries:

- Always wear proper eye, face and hand protection.

- If electrolyte is splashed into an eye, immediately force the eye open and flood it with clean, cool water for at least 15 minutes. Get prompt medical attention.

- If electrolyte is taken internally, drink large quantities of water or milk. Do not induce vomiting. Call a physician immediately.

- Neutralize any electrolyte that spills immediately with a mixture of water and baking soda.

- Mixing acid can be very dangerous. Do not attempt without proper training.

Costco_001651

# Safety Information                                    9

## Safe Charging

Before beginning the charging operation, read and follow the instructions that come with the charger. Never attempt to charge a battery without first reviewing the instructions for the charger being used. In addition to the charger manufacturer's instructions, these general precautions should be followed:

- Always charge batteries in a well-ventilated area and wear proper eye, face and hand protection.

- Turn the charger and timer OFF before connecting the leads to the battery to avoid dangerous sparks.

- To avoid an explosion, never try to charge a visibly damaged or frozen battery.

- Connect the charger leads to the battery; red positive (+) lead to the positive (+) terminal and black negative (-) lead to the negative (-) terminal. If the battery is still in the vehicle, connect the negative lead to the engine block to serve as a ground. (If the vehicle is positive grounded, connect the positive lead to the engine block.)

- Make sure that the leads to the connections are tight.

- Set the timer, turn the charger on and slowly increase the charging rate until the desired ampere value is reached.

- If the battery becomes hot or if violent gassing or spewing of electrolyte occurs, reduce the charging rate or temporarily halt the charger.

- Always turn the charger OFF before removing charger leads from the battery to avoid dangerous sparks.

## Safe Booster Cable Operation

When jump-starting, always wear proper eye, face and hand protection and never lean over the battery. Do not jump-start a damaged battery; inspect both batteries before connecting booster cable. Be sure vent caps are tight and level. Place a damp cloth over the vent caps of both batteries. Make certain that the vehicles and cable ends are not touching and both ignition switches are turned to the OFF position.

1. Connect positive (+) booster cable to positive (+) terminal of discharged battery.

2. Connect other end of positive (+) cable to positive (+) terminal of assisting battery.

3. Connect negative (-) cable to negative (-) terminal of assisting battery.

4. Make final connection of negative (-) cable to engine block of stalled vehicle, away from battery.

5. Start vehicle and remove cables in reverse order of connections.



# PROPOSITION 65 WARNING

- Battery posts, terminals and related accessories contain lead and lead compounds, chemicals known to the state of California to cause cancer and reproductive harm.

- Batteries also contain other chemicals known to the state of California to cause cancer.

- Wash hands after handling.

Costco_001653

# Automotive/Light Truck

**11**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP SIZE (NOTES) |
|---|---|---|---|---|---|
| **Acura** CL | | | | | |
| 2003-01 | V6/3.2L | | 550 | – | – |
| 1999-98 | L4/2.3L | | 550 | –[11] | 24F **AGM**[11] |
| 1999-97 | V6/3.0L | | 550 | – | – |
| 1997 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| **Acura** CSX | | | | | |
| 2011-08 | L4/2.0L | | 410 | 51R | – |
| 2007 | L4/2.0L | | 440 | 51R | – |
| 2006 | L4/2.0L | | 500 | 51R | – |
| **Acura** EL | | | | | |
| 2005-01 | L4/1.7L | | 410 | 51 | – |
| 2000-97 | L4/1.6L | | 410 | 51R | – |
| **Acura** ILX | | | | | |
| 2020-19 | L4/2.4L | | 500 | 51R | – |
| 2018-13 | L4/2.4L | | 410 | 51R | – |
| 2015-13 | L4/1.5L | Hybrid | 340 | – | – |
| 2015-13 | L4/2.0L | | 410 | 51R | – |
| **Acura** Integra | | | | | |
| 2001-94 | L4/1.8L | | 410 | 51R | – |
| 1993-92 | L4/1.7L | | 435 | 25 | – |
| 1993-90 | L4/1.8L | | 435 | 25 | – |
| **Acura** Legend | | | | | |
| 1995-91 | V6/3.2L | | 585 | 24 | – |
| 1990 | V6/2.7L | | 585 | 24F | 24F **AGM** |
| **Acura** MDX | | | | | |
| 2020-17 | V6/3.0L | Hybrid | 650 | H6 (48) **AGM**[33] | –[33] |
| 2020-16 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2020-16 | V6/3.5L | Advance Package | 650 | H6 (48) **AGM**[33] | –[33] |
| 2016 | V6/3.5L | AWD | 650 | H6 (48) **AGM**[33] | –[33] |
| 2016 | V6/3.5L | FWD | 620 | H6 (48) | H6 (48) **AGM** |
| 2015-14 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2013-07 | V6/3.7L | | 630 | 24F | 24F **AGM** |
| 2006-01 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| **Acura** NSX | | | | | |
| 2020-17 | V6/3.5L | Hybrid | 600 | H5 (47) **AGM**[33] | –[33] |
| 2005-97 | V6/3.2L | MT | 435 | 35 | 35 **AGM** |
| 2005-91 | V6/3.0L | AT or HD | 585 | 24F | 24F **AGM** |
| 2005-91 | V6/3.0L | MT | 435 | 35 | 35 **AGM** |
| 1999 | V6/3.2L | AT | 585 | 24F | 24F **AGM** |
| **Acura** RDX | | | | | |
| 2020-19 | L4/2.0L | | 650 | H6 (48) **AGM**[33] | –[33] |
| 2018 | V6/3.5L | | 630 | 24F | 24F **AGM** |
| 2017 | V6/3.5L | | 630 | –[11] | 24F **AGM**[11] |
| 2016 | V6/3.5L | | 730 | – | – |
| 2015-13 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2012-07 | L4/2.3L | | 440 | 35 | 35 **AGM** |
| **Acura** RL | | | | | |
| 2012-09 | V6/3.7L | | 550 | – | – |
| 2008-05 | V6/3.5L | | 585 | – | – |
| 2004-96 | V6/3.5L | | 550 | 24 | – |
| **Acura** RLX | | | | | |
| 2020 | V6/3.5L | | | – | – |
| 2019-14 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| **Acura** RSX | | | | | |
| 2006-02 | L4/2.0L | | 400 | 51R | – |
| **Acura** SLX | | | | | |
| 1999-98 | V6/3.5L | AT | 585 | 24 | – |
| 1999-98 | V6/3.5L | Opt | 610 | 27 | – |
| 1997 | V6/3.2L | | 585 | 24 | – |
| 1997 | V6/3.2L | Opt | 610 | 27 | – |
| 1996 | V6/3.2L | AT or HD | 610 | 27 | – |
| **Acura** TL | | | | | |
| 2014-09 | V6/3.7L | | 550 | –[11] | 24F **AGM**[11] |
| 2014-07 | V6/3.5L | | 550 | –[11] | 24F **AGM**[11] |
| 2008-04 | V6/3.2L | | 550 | –[11] | 24F **AGM**[11] |
| 2003-99 | V6/3.2L | | 550 | – | – |
| 1998-96 | V6/3.2L | | 450 | 25 | – |
| 1998-95 | L5/2.5L | | 450 | 35 | 35 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

**Acura**

# 12
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------|------|------|
| **Acura** TLX |||||||
| 2020-18 | L4/2.4L | | 470 | – | – |
| 2020-15 | V6/3.5L | SH-AWD, Start/Stop | 650 | H6 (48) **AGM** [33] | – [33] |
| 2020-19 | V6/3.5L | | 650 | H6 (48) | H6 (48) **AGM** |
| 2018-15 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | L4/2.4L | | 440 | – | – |
| **Acura** TSX |||||||
| 2014-10 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2014-04 | L4/2.4L | | 430 | 51R | – |
| **Acura** Vigor |||||||
| 1994-92 | L5/2.5L | | 435 | 35 | 35 **AGM** |
| **Acura** ZDX |||||||
| 2013-10 | V6/3.7L | | 550 | 24F | 24F **AGM** |
| **Alfa Romeo** 164 |||||||
| 1995-91 | V6/3.0L | | 685 | 31A [50] | – [50] |
| **Alfa Romeo** 4C |||||||
| 2020-15 | L4/1.7L | | 500 | – | – |
| **Alfa Romeo** 8C |||||||
| 2008 | V8/4.7L | | 580 | 24F | 24F **AGM** |
| **Alfa Romeo** Giulia |||||||
| 2019-17 | L4/2.0L | | 95 Ah | – | – |
| 2019-17 | V6/2.9L | | 95 Ah | – | – |
| **Alfa Romeo** Spider |||||||
| 1994-91 | L4/2.0L | Factory Install | 300 | – | – |
| 1994-90 | L4/2.0L | Port of entry installed | 550 | 34 [7] | – [7] |
| 1990 | L4/2.0L | Factory Install | 500 | 24F [7] | 24F **AGM** [7] |
| **Alfa Romeo** Stelvio |||||||
| 2019-18 | L4/2.0L | | 800 | H7 (94R) [54] | H7 (94R) **AGM** [54] |
| 2018 | V6/2.9L | | 800 | H7 (94R) [54] | H7 (94R) **AGM** [54] |
| **AM General** Humvee |||||||
| 2001-94 | V8/6.5L | Dsl | 770 | 78 [2] | – [2] |
| 1996-95 | V8/5.7L | | 770 | 78 [2] | – [2] |
| 1993-92 | V8/6.2L | Dsl | 770 | 78 [2] | – [2] |
| **American Motors Corp** Gremlin, Hornet, Javelin |||||||
| 1974-71 | V8/5.9L | | 385 | 24 [7] | – [7] |
| 1974-71 | V8/6.6L | | 305 | 26R | – |
| 1974-71 | V8/6.6L | Opt | 410 | 24 [7] | – [7] |
| 1974-70 | V8/5.9L | | 305 | 26R | – |
| 1974-70 | V8/5.9L | | 410 | 24 [7] | – [7] |
| 1974-70 | V8/5.9L | Opt | 410 | 24 [7] | – [7] |
| 1970-68 | V8/6.4L | | 305 | 26R | – |
| 1970-68 | V8/6.4L | Opt | 410 | 24 [7] | – [7] |
| 1969-68 | V8/4.7L | | 305 | 26R | – |
| 1969-68 | V8/4.7L | Opt | 410 | 24 | – |
| 1969-68 | V8/5.6L | | 305 | 26R | – |
| 1969-68 | V8/5.6L | Opt | 410 | 24 [7] | – [7] |
| 1968 | L6/3.8L | | 410 | 24 [7] | – [7] |
| **Aston Martin** DB11 |||||||
| 2018-17 | V12/5.2L | | 850 | H8 (49) **AGM** [33, 54] | – [33, 54] |
| **Aston Martin** DB7 |||||||
| 2004-00 | V12/6.0L | | 780 | – | – |
| 1998-97 | L6/3.2L | | 780 | – | – |
| **Aston Martin** DB9 |||||||
| 2016-05 | V12/6.0L | | 830 | – | – |
| **Aston Martin** DBS |||||||
| 2012-08 | V12/6.0L | | 830 | – | – |
| **Aston Martin** One-77 |||||||
| 2011 | V12/7.3L | | 830 | – | – |
| **Aston Martin** Rapide |||||||
| 2018-11 | V12/6.0L | | 830 | – | – |
| **Aston Martin** V12 Vantage |||||||
| 2017-15 | V12/6.0L | | 830 | – | – |
| 2013-10 | V12/6.0L | | 830 | – | – |
| **Aston Martin** V8 Vantage |||||||
| 2017-09 | V8/4.7L | | 830 | – | – |
| 2008-06 | V8/4.3L | | 830 | – | – |
| **Aston Martin** Vanquish |||||||
| 2017-14 | V12/6.0L | | 830 | – | – |
| 2006-01 | V12/6.0L | | 830 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001655

# Automotive/Light Truck

## Audi   13

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE (NOTES) |
|---|---|---|---|---|---|
| **Aston Martin** *Virage* | | | | | |
| 2012 | V12/6.0L | | 830 | – | – |
| **Asüna** *Sunfire* | | | | | |
| 1993 | L4/1.8L | | 350 | 35 | 35 **AGM** |
| **Asüna** *Sunrunner* | | | | | |
| 1993 | L4/1.6L | | 525 | – | – |
| 1992 | L4/1.6L | | 550 | 75 | – |
| **Audi** *100, 100 quattro* | | | | | |
| 1994-92 | V6/2.8L | | 575 | – | – |
| 1994-92 | V6/2.8L | Opt | 650 | – | – |
| 1991-90 | L5/2.3L | | 575 | – | – |
| 1991-90 | L5/2.3L | Opt | 650 | – | – |
| **Audi** *200, 200 quattro* | | | | | |
| 1991-90 | L5/2.2L | | 650 | – | – |
| **Audi** *80, 80 quattro* | | | | | |
| 1992-91 | L5/2.3L | Opt | 650 | – | – |
| 1992-90 | L5/2.3L | | 575 | – | – |
| 1990 | L4/2.0L | | 575 | – | – |
| 1990 | L4/2.0L | Opt | 650 | – | – |
| **Audi** *90, 90 quattro* | | | | | |
| 1995-93 | V6/2.8L | | 650 | – | – |
| 1992-90 | L5/2.3L | | 650 | – | – |
| **Audi** A3 | | | | | |
| 2020-19 | L4/1.4L | PR Code J0S | 540 | – | – |
| 2020-19 | L4/1.4L | PR Code J1L | 540 | H5 (47) 55, 56, 58 | H5 (47) **AGM** 55, 56, 58 |
| 2020-19 | L4/1.4L | PR Code J2D | 680 | H6 (48) **AGM** 33, 55, 56, 58 | — 33, 55, 56, 58 |
| 2020-19 | L4/1.4L | PR Code J0T | 680 | – | – |
| 2020-19 | L4/1.4L | PR Code J0V | 680 | – | – |
| 2020-19 | L4/2.0L | PR Code J0V | 680 | – | – |
| 2020-19 | L4/1.4L | PR Code J1D | 640 | – | – |
| 2020-17 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2018-17 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2018-17 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2020-09 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2020-09 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-15 | L4/1.8L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2016-15 | L4/1.8L | PR Code J0S | 540 | – | – |
| 2016-15 | L4/1.8L | PR Code J0T | 680 | – | – |
| 2016-15 | L4/1.8L | PR Code J1D | 640 | – | – |
| 2016-15 | L4/1.8L | PR Code J1P | 360 | – | – |
| 2016-15 | L4/1.8L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-15 | L4/1.8L | PR Code J2S | 480 | – | – |
| 2018-17 | L4/2.0L | PR Code J1P | 360 | – | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J0S | 540 | – | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J1D | 640 | – | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J1P | 360 | – | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J2S | 480 | – | – |
| 2016-10 | L4/2.0L | Dsl, PR Code J0N | 540 | – | – |
| 2016-10 | L4/2.0L | Dsl, PR Code J0T | 680 | – | – |
| 2016-10 | L4/2.0L | Dsl, PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2013-10 | L4/2.0L | Dsl, PR Code J0L, J1D | 640 | – | – |
| 2013-09 | L4/2.0L | PR Code J0L, J1D | 640 | – | – |
| 2013-06 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2013-06 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2008-06 | L4/2.0L | PR Code J0L, J1D | 640 | – | – |
| 2008-06 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| **Audi** A3 quattro | | | | | |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – | – |
| 2019 | L4/2.0L | PR Code J0S | 59 Ah | – | – |
| 2019 | L4/2.0L | PR Code J0T | 69 Ah | – | – |
| 2019 | L4/2.0L | PR Code J0V | 70 Ah | – | – |
| 2019 | L4/2.0L | PR Code J1D | 72 Ah | – | – |
| 2019 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) 55, 56, 58 | H5 (47) **AGM** 55, 56, 58 |
| 2019 | L4/2.0L | PR Code J1P | 44 Ah | – | – |
| 2019 | L4/2.0L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 55, 56, 58 | — 33, 55, 56, 58 |
| 2018-17 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2018-17 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2018-15 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360 | – | – |
| 2018-09 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2018-09 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**Audi**

# 14

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Audi** A3 quattro | | (continued) | | | |
| 2016-15 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2016-15 | L4/2.0L | PR Code J2S | 480 | – | – |
| 2016-09 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2013-09 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2013-09 | L4/2.0L | PR Code J0L, J1D | 640 | – | – |
| 2009-06 | V6/3.2L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2009-06 | V6/3.2L | PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2009 | V6/3.2L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – |
| 2008-06 | V6/3.2L | | 640 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | H7 (94R) 50, 54, 55, 56 |
| 2008-06 | V6/3.2L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | –, 33, 50, 54, 55, 56 |
| 2008-06 | V6/3.2L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | –, 33, 50, 54, 55, 56, 58 |
| **Audi** A3 Sportback e-tron | | | | | |
| 2018-17 | L4/1.4L | Hybrid, PR Code J0T | 680 | – | – |
| 2018-17 | L4/1.4L | Hybrid, PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2018-16 | L4/1.4L | Hybrid, PR Code J0S | 540 | – | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J1D | 640 | – | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J1P | 360 | – | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | –, 33, 50, 54, 55, 56, 58 |
| 2016 | L4/1.4L | Hybrid | N/A | – | – |
| 2016 | L4/1.4L | Hybrid, Multiple PR Codes | 680 | – | – |
| 2016 | L4/1.4L | Hybrid, PR Code J0N | 540 | – | – |
| 2016 | L4/1.4L | Hybrid, PR Code J2S | 480 | – | – |
| **Audi** A4 | | | | | |
| 2020-19 | L4/2.0L | PR Code J2D, 0K0, 0K2, 0K4 | 680 | H6 (48) **AGM** 33, 50, 55, 56, 58 | –, 33, 50, 55, 56, 58 |
| 2020-18 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 55, 56, 58 | –, 33, 50, 55, 56, 58 |
| 2020-16 | L4/2.0L | PR Code J0Z | 850 | –, 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2020-09 | L4/2.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | –, 33, 50, 54, 55, 56, 58 |
| 2020-09 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | –, 33, 50, 54, 55, 56, 58 |
| 2020-08 | L4/2.0L | PR Code J1U | 760 | –, 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah | – | – |
| 2019-18 | L4/2.0L | PR Code JE4 | 79 Ah | – | – |
| 2018-16 | L4/2.0L | PR Code J2D, 0K2 | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | –, 33, 50, 54, 55, 56, 58 |
| 2017-15 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | –, 33, 50, 54, 55, 56, 58 |
| 2016-13 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | –, 33, 50, 54, 55, 56, 58 |
| 2015-13 | L4/2.0L | PR Code J0L | 570 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) **AGM** 50, 54, 55, 56, 58 |
| 2015-13 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 110 Ah | – | – |
| 2015-08 | L4/2.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2012-09 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | –, 33, 50, 54, 55, 56, 58 |
| 2008-06 | V6/3.2L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2008 | V6/3.2L | PR Code J1U | 760 | –, 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2007-06 | V6/3.2L | | 640 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2007-06 | V6/3.2L | | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2007-06 | V6/3.2L | Opt | 760 | –, 50, 54 | H8 (49) **AGM** 50, 54 |
| 2007-06 | V6/3.2L | Opt | 760 | –, 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2007-05 | L4/2.0L | | 640 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2007-05 | L4/2.0L | Opt | 760 | –, 50, 54 | H8 (49) **AGM** 50, 54 |
| 2006 | L4/1.8L | | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2006 | L4/1.8L | Opt | 760 | –, 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2006 | L4/2.0L | | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2006 | L4/2.0L | Opt | 760 | –, 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2005-03 | L4/1.8L | | 640 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2005-03 | V6/3.0L | | 640 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2005-03 | V6/3.0L | Opt | 760 | –, 50, 54 | H8 (49) **AGM** 50, 54 |
| 2005-02 | L4/1.8L | Opt | 760 | –, 50, 54 | H8 (49) **AGM** 50, 54 |
| 2002-97 | L4/1.8L | | 640 | H6 (48) 50 | H6 (48) **AGM** 50 |
| 2002-97 | L4/1.8L | Opt | 640 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2002-97 | L4/1.8L | | 720 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2002 | L4/1.8L | Option 1 | 760 | –, 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2002 | L4/1.8L | Option 2 | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2002 | V6/3.0L | | 640 | – | – |
| 2002 | V6/3.0L | Opt | 720 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2002 | V6/3.0L | Option 1 | 760 | –, 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2002 | V6/3.0L | Option 2 | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2001-00 | V6/2.8L | | 640 | – | – |
| 2001-96 | V6/2.8L | Opt | 640 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2001-96 | V6/2.8L | Opt | 720 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 1999-98 | V6/2.8L | | 64 Ah | – | – |
| 1999-96 | V6/2.8L | Opt | 640 | H6 (48) 50 | H6 (48) **AGM** 50 |
| 1997-96 | V6/2.8L | Opt | 540 | H6 (48) 50 | H6 (48) **AGM** 50 |
| 1997 | L4/1.8L | Opt | 540 | – | – |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**15**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Audi** A4 (continued) | | | | | |
| 1997 | V6/2.8L | | 640 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 1997 | V6/2.8L | | 640 | – | – |
| 1997 | V6/2.8L | Opt | 360 | – | – |
| 1997 | V6/2.8L | Opt | 540 | – | – |
| 1997 | V6/2.8L | Opt | 640 | H7 (94R)[50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| **Audi** A4 allroad | | | | | |
| 2020-19 | L4/2.0L | PR Code J2D, 0K0, 0K2, 0K4 | 680 | H6 (48) **AGM** [33, 50, 55, 56, 58] | _ [33, 50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** [33, 50, 55, 56, 58] | _ [33, 50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J1U | 760 | _ [50, 55, 56, 58] | H8 (49) **AGM** [50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** [33, 50, 55, 56, 58] | _ [33, 50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J0P | 950 | H9 (95R) **AGM** [33, 50, 55, 56, 58] | _ [33, 50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J0Z | 850 | _ [50, 55, 56, 58] | H9 (95R) **AGM** [50, 55, 56, 58] |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah | – | – |
| 2019 | L4/2.0L | PR Code JE4 | 79 Ah | – | – |
| 2018-16 | L4/2.0L | PR Code J0Z | 850 | _ [50, 54, 55, 56, 58] | H9 (95R) **AGM** [50, 54, 55, 56, 58] |
| 2018-13 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2018-13 | L4/2.0L | PR Code J0L | 570 | H6 (48) [50, 54, 55, 56, 58] | H6 (48) **AGM** [50, 54, 55, 56, 58] |
| 2018-13 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50, 54, 55, 56, 58] | H5 (47) **AGM** [50, 54, 55, 56, 58] |
| 2018-13 | L4/2.0L | PR Code J0R | 640 | H7 (94R) [50, 54, 55, 56, 58] | H7 (94R) **AGM** [50, 54, 55, 56, 58] |
| 2018-13 | L4/2.0L | PR Code J1U | 760 | _ [50, 54, 55, 56, 58] | H8 (49) **AGM** [50, 54, 55, 56, 58] |
| 2018-13 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2018 | L4/2.0L | PR Code J0P | 950 | H9 (95R) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2018 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2017-13 | L4/2.0L | PR Code J0P | 105 Ah | – | – |
| 2017-13 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2015-13 | L4/2.0L | Opt, PR Code J0Z | 110 Ah | – | – |
| **Audi** A4 quattro | | | | | |
| 2020-19 | L4/2.0L | PR Code J2D, 0K0, 0K2, 0K4 | 680 | H6 (48) **AGM** [33, 50, 55, 56, 58] | _ [33, 50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** [33, 50, 55, 56, 58] | _ [33, 50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J0P | 105 Ah | – | – |
| 2020-19 | L4/2.0L | PR Code J0P | 950 | H9 (95R) **AGM** [33, 50, 55, 56, 58] | _ [33, 50, 55, 56, 58] |
| 2020-18 | L4/2.0L | PR Code J0P | 950 | H9 (95R) **AGM** [33, 50, 55, 56, 58] | _ [33, 50, 55, 56, 58] |
| 2020-16 | L4/2.0L | PR Code J0Z | 850 | _ [50, 54, 55, 56, 58] | H9 (95R) **AGM** [50, 54, 55, 56, 58] |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah | – | – |
| 2019 | L4/2.0L | PR Code JE4 | 79 Ah | – | – |
| 2019-09 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2019-08 | L4/2.0L | PR Code J1U | 760 | _ [50, 54, 55, 56, 58] | H8 (49) **AGM** [50, 54, 55, 56, 58] |
| 2018 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2018-15 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50, 54, 55, 56, 58] | H5 (47) **AGM** [50, 54, 55, 56, 58] |
| 2018-13 | L4/2.0L | PR Code J0L | 570 | H6 (48) [50, 54, 55, 56, 58] | H6 (48) **AGM** [50, 54, 55, 56, 58] |
| 2018-13 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2018-08 | L4/2.0L | PR Code J0R | 640 | H7 (94R) [50, 54, 55, 56, 58] | H7 (94R) **AGM** [50, 54, 55, 56, 58] |
| 2017-15 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2017-09 | L4/2.0L | PR Code J0P | 105 Ah | – | – |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 110 Ah | – | – |
| 2014-13 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50, 54, 55, 56, 58] | H5 (47) **AGM** [50, 54, 55, 56, 58] |
| 2012-09 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2009 | V6/3.2L | PR Code J0B | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2009 | V6/3.2L | PR Code J0P | 105 Ah | – | – |
| 2009 | V6/3.2L | PR Code J0Z | 850 | _ [50, 54, 55, 56, 58] | H9 (95R) **AGM** [50, 54, 55, 56, 58] |
| 2009 | V6/3.2L | PR Code J1N | 75 Ah | H7 (94R) **AGM** [33, 50, 54, 55, 56, 58] | _ [33, 50, 54, 55, 56, 58] |
| 2009-08 | V6/3.2L | PR Code J1U | 760 | _ [50, 54, 55, 56, 58] | H8 (49) **AGM** [50, 54, 55, 56, 58] |
| 2009-06 | V6/3.2L | PR Code J0R | 640 | H7 (94R) [50, 54, 55, 56, 58] | H7 (94R) **AGM** [50, 54, 55, 56, 58] |
| 2007-05 | L4/2.0L | | 640 | H7 (94R)[50] | H7 (94R) **AGM** [50] |
| 2007-05 | L4/2.0L | Opt | 760 | _ [50, 54] | H8 (49) **AGM** [50, 54] |
| 2007-05 | V6/3.2L | | 640 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2007-05 | V6/3.2L | Opt | 760 | _ [50, 54] | H8 (49) **AGM** [50, 54] |
| 2006-03 | V6/3.0L | | 640 | H7 (94R)[50] | H7 (94R) **AGM** [50] |
| 2006-03 | V6/3.0L | Opt | 760 | _ [50, 54] | H8 (49) **AGM** [50, 54] |
| 2005-03 | L4/1.8L | | 640 | H7 (94R)[50] | H7 (94R) **AGM** [50] |
| 2005-03 | L4/1.8L | Opt | 760 | _ [50, 54] | H8 (49) **AGM** [50, 54] |
| 2002 | L4/1.8L | | 760 | – | – |
| 2002 | L4/1.8L | Option 1 | 760 | _ [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2002 | L4/1.8L | Option 2 | 640 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2002 | V6/3.0L | | 640 | – | – |
| 2002 | V6/3.0L | Opt | 720 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2002 | V6/3.0L | Option 1 | 760 | _ [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2002 | V6/3.0L | Option 2 | 640 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2002-99 | L4/1.8L | Opt | 720 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

# Audi
# 16

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A4 quattro (continued) | | | | | |
| 2002-97 | L4/1.8L | | 640 | H6 (48)[50] | H6 (48)**AGM** [50] |
| 2002-97 | L4/1.8L | Opt | 640 | H7 (94R)[50] | H7 (94R)**AGM** [50] |
| 2001 | V6/2.8L | | 640 | – | – |
| 2001 | V6/2.8L | Opt | 640 | H7 (94R)[50, 54, 55, 56] | H7 (94R)**AGM** [50, 54, 55, 56] |
| 2001-00 | V6/2.8L | | 640 | – | – |
| 2001-96 | V6/2.8L | Opt | 640 | H7 (94R)[50] | H7 (94R)**AGM** [50] |
| 2001-96 | V6/2.8L | Opt | 720 | H7 (94R)[50] | H7 (94R)**AGM** [50, 54, 55, 56] |
| 1999-98 | V6/2.8L | | 64 Ah | – | – |
| 1999-96 | V6/2.8L | Opt | 640 | H6 (48)[50] | H6 (48)**AGM** [50] |
| 1998 | V6/2.8L | | 640 | – | – |
| 1997-96 | V6/2.8L | | 540 | H6 (48)[50] | H6 (48)**AGM** [50] |
| 1997 | V6/2.8L | Opt | 640 | – | – |
| 1996 | V6/2.8L | | 540 | – | – |
| **Audi** A5 | | | | | |
| 2019 | L4/2.0L | PR Code J2D | 680 | H6 (48)**AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2019 | L4/2.0L | PR Code J0B | 850 | H8 (49)**AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2019 | L4/2.0L | PR Code J1U | 760 | — [50, 55, 56, 58] | H8 (49)**AGM** [50, 55, 56, 58] |
| 2019 | L4/2.0L | PR Code J1N | 800 | H7 (94R)**AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2019 | L4/2.0L | PR Code J0P | 950 | H9 (95R)**AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2019 | L4/2.0L | PR Code J0Z | 850 | — [50, 55, 56, 58] | H9 (95R)**AGM** [50, 55, 56, 58] |
| 2014-12 | L4/2.0L | PR Code J1N | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2014-11 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R)[50, 54, 55, 56, 58] | H7 (94R)**AGM** [50, 54, 55, 56, 58] |
| 2014-10 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2014-10 | L4/2.0L | PR Code J0L | 570 | H6 (48)[50, 54, 55, 56, 58] | H6 (48)**AGM** [50, 54, 55, 56, 58] |
| 2014-10 | L4/2.0L | PR Code J0P | 105 Ah | – | – |
| 2014-10 | L4/2.0L | PR Code J0Z | 110 Ah | – | – |
| 2014-10 | L4/2.0L | PR Code J1D | 72 Ah | – | – |
| 2014-10 | L4/2.0L | PR Code J1L | 540 | H5 (47)[50, 54, 55, 56, 58] | H5 (47)**AGM** [50, 54, 55, 56, 58] |
| 2014-10 | L4/2.0L | PR Code J1U | 760 | — [50, 54, 55, 56, 58] | H8 (49)**AGM** [50, 54, 55, 56, 58] |
| 2014-10 | L4/2.0L | PR Code J2D | 68 Ah | H6 (48)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2010 | L4/2.0L | PR Code J0R | 640 | H7 (94R)[50, 54, 55, 56, 58] | H7 (94R)**AGM** [50, 54, 55, 56, 58] |
| **Audi** A5 quattro | | | | | |
| 2020-19 | L4/2.0L | PR Code J1N | 800 | H7 (94R)**AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J0P | 950 | H9 (95R)**AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J0Z | 850 | — [50, 55, 56, 58] | H9 (95R)**AGM** [50, 55, 56, 58] |
| 2020-15 | L4/2.0L | PR Code J0B | 850 | H8 (49)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2020-10 | L4/2.0L | PR Code J2D | 680 | H6 (48)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2020-10 | L4/2.0L | PR Code J1U | 760 | — [50, 54, 55, 56, 58] | H8 (49)**AGM** [50, 54, 55, 56, 58] |
| 2018-15 | L4/2.0L | PR Code J0P | 950 | H9 (95R)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2018-15 | L4/2.0L | PR Code J0Z | 850 | — [50, 54, 55, 56, 58] | H9 (95R)**AGM** [50, 54, 55, 56, 58] |
| 2018-12 | L4/2.0L | PR Code J1N | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2018 | L4/2.0L | PR Code 0K0 | 680 | H6 (48)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2017-15 | L4/2.0L | PR Code J0R | 640 | H7 (94R)[50, 54, 55, 56, 58] | H7 (94R)**AGM** [50, 54, 55, 56, 58] |
| 2017-10 | L4/2.0L | PR Code J0L | 570 | H6 (48)[50, 54, 55, 56, 58] | H6 (48)**AGM** [50, 54, 55, 56, 58] |
| 2017-10 | L4/2.0L | PR Code J1L | 540 | H5 (47)[50, 54, 55, 56, 58] | H5 (47)**AGM** [50, 54, 55, 56, 58] |
| 2014-10 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2014-10 | L4/2.0L | PR Code J0P | 105 Ah | – | – |
| 2014-10 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R)[50, 54, 55, 56, 58] | H7 (94R)**AGM** [50, 54, 55, 56, 58] |
| 2014-10 | L4/2.0L | PR Code J0Z | 110 Ah | – | – |
| 2014-10 | L4/2.0L | PR Code J1D | 72 Ah | – | – |
| 2010-08 | V6/3.2L | PR Code J0R | 80 Ah | H7 (94R)[50, 54, 55, 56, 58] | H7 (94R)**AGM** [50, 54, 55, 56, 58] |
| 2010-08 | V6/3.2L | PR Code J0Z | 110 Ah | – | – |
| 2010-08 | V6/3.2L | PR Code J1U | 760 | — [50, 54, 55, 56, 58] | H8 (49)**AGM** [50, 54, 55, 56, 58] |
| 2010 | V6/3.2L | PR Code J0P | 105 Ah | – | – |
| 2010 | V6/3.2L | PR Code J0B | 92 Ah | H8 (49)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2010 | V6/3.2L | PR Code J0L | 570 | H6 (48)[50, 54, 55, 56, 58] | H6 (48)**AGM** [50, 54, 55, 56, 58] |
| 2010 | V6/3.2L | PR Code J1L | 540 | H5 (47)[50, 54, 55, 56, 58] | H5 (47)**AGM** [50, 54, 55, 56, 58] |
| 2010 | V6/3.2L | PR Code J2D | 680 | H6 (48)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| **Audi** A5 Sportback | | | | | |
| 2020-19 | L4/2.0L | PR Code J1U | 760 | — [50, 55, 56, 58] | H8 (49)**AGM** [50, 55, 56, 58] |
| 2020-18 | L4/2.0L | PR Code J0Z | 850 | – | – |
| 2020-18 | L4/2.0L | PR Code J1N | 800 | H7 (94R)**AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2020-18 | L4/2.0L | PR Code J0B | 850 | H8 (49)**AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2020-18 | L4/2.0L | PR Code J0P | 950 | H9 (95R)**AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah | – | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah | – | – |
| 2019 | L4/2.0L | PR Code J4E | 79 Ah | – | – |
| 2018 | L4/2.0L | PR Code 0K0 | 680 | H6 (48)**AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| **Audi** A6 | | | | | |
| 2018-16 | L4/2.0L | PR Code J0L | 640 | H6 (48)[50, 54, 55, 56, 58] | H6 (48)**AGM** [50, 54, 55, 56, 58] |
| 2018-16 | L4/2.0L | PR Code J0R | 640 | H7 (94R)[50, 54, 55, 56, 58] | H7 (94R)**AGM** [50, 54, 55, 56, 58] |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 17

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A6 (continued) | | | | | |
| 2018-16 | L4/2.0L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2018-15 | L4/2.0L | PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-15 | L4/2.0L | PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-15 | L4/2.0L | PR Code J1N | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-12 | L4/2.0L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2018-12 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2015-12 | L4/2.0L | PR Code J0L | 70 Ah | H6 (48) 50, 54, 55, 56, 58 | H6 (48) AGM 50, 54, 55, 56, 58 |
| 2015-12 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) AGM 50, 54, 55, 56, 58 |
| 2015-12 | L4/2.0L | PR Code J0Z | 110 Ah | — | — |
| 2014-12 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2014-12 | L4/2.0L | PR Code J0P | 105 Ah | — | — |
| 2014-12 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2011-10 | V6/3.2L | PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2011-10 | V6/3.2L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2011 | V6/3.2L | PR Code J0L | 70 Ah | H6 (48) 50, 54, 55, 56, 58 | H6 (48) AGM 50, 54, 55, 56, 58 |
| 2011 | V6/3.2L | PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2011 | V6/3.2L | PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) AGM 50, 54, 55, 56, 58 |
| 2011 | V6/3.2L | PR Code J0Z | 110 Ah | — | — |
| 2011 | V6/3.2L | PR Code J1N | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2011 | V6/3.2L | PR Code J2D | 680 | H6 (48) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2010 | V6/3.2L | | 570 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) AGM 50, 54, 55, 56, 58 |
| 2010 | V6/3.2L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) AGM 50, 54, 55, 56, 58 |
| 2010 | V6/3.2L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2009-06 | V6/3.2L | | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) AGM 50, 54, 55, 56 |
| 2009-06 | V6/3.2L | Opt | 760 | — 50, 54, 55, 56 | H8 (49) AGM 50, 54, 55, 56 |
| 2009-06 | V6/3.2L | Opt | 850 | H8 (49) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2009-06 | V6/3.2L | Opt | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) AGM 50, 54, 55, 56 |
| 2009-06 | V6/3.2L | Opt | 850 | — 50, 54, 55, 56 | H9 (95R) AGM 50, 54, 55, 56 |
| 2004-02 | V6/3.0L | | 640 | — | — |
| 2004-02 | V6/3.0L | | 640 | — | — |
| 2004-02 | V6/3.0L | Opt | 760 | — 50, 54, 55, 56 | H8 (49) AGM 50, 54, 55, 56 |
| 2004-02 | V6/3.0L | Opt | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) AGM 50, 54, 55, 56 |
| 2004-02 | V6/3.0L | Opt | 720 | H7 (94R) 50, 54, 55, 56 | H7 (94R) AGM 50, 54, 55, 56 |
| 2004-02 | V6/3.0L | Option 3 | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) AGM 50, 54, 55, 56 |
| 2004-02 | V6/3.0L | Option 4 | 720 | H7 (94R) 50, 54, 55, 56 | H7 (94R) AGM 50, 54, 55, 56 |
| 2001-99 | V6/2.8L | | 570 | H6 (48) 50, 54 | H6 (48) AGM 50, 54 |
| 2001-95 | V6/2.8L | Opt | 570 | H6 (48) 50 | H6 (48) AGM 50 |
| 1995 | V6/2.8L | | 650 | — | — |
| **Audi** A6 allroad | | | | | |
| 2020 | V6/3.0L | Hybrid, PR Code J0V | 680 | — | — |
| 2020 | V6/3.0L | Hybrid, PR Code J2D | 680 | H6 (48) AGM 33, 50, 55, 56, 58 | — 33, 50, 55, 56, 58 |
| 2020 | V6/3.0L | Hybrid, PR Code J0Z | 850 | — 50, 55, 56, 58 | H9 (95R) AGM 50, 55, 56, 58 |
| 2020 | V6/3.0L | Hybrid, PR Code J0P | 950 | H9 (95R) AGM 33, 50, 55, 56, 58 | — 33, 50, 55, 56, 58 |
| **Audi** A6 quattro | | | | | |
| 2020-19 | L4/2.0L | PR Code J0V | 680 | — | — |
| 2020-19 | L4/2.0L | PR Code J0Z | 680 | — | — |
| 2020-19 | V6/3.0L | Hybrid, PR Code J2D | 680 | H6 (48) AGM 33, 50, 55, 56, 58 | — 33, 50, 55, 56, 58 |
| 2020-19 | V6/3.0L | Hybrid, PR Code J0P | 950 | H9 (95R) AGM 33, 50, 55, 56, 58 | — 33, 50, 55, 56, 58 |
| 2020-19 | V6/3.0L | Hybrid, PR Code J0Z | 850 | — 50, 55, 56, 58 | H9 (95R) AGM 50, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J0L | 640 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) AGM 50, 54, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) AGM 50, 54, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2018-16 | V6/3.0L | PR Code J0L | 640 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) AGM 50, 54, 55, 56, 58 |
| 2018-16 | V6/3.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) AGM 50, 54, 55, 56, 58 |
| 2020-09 | V6/3.0L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2018-15 | L4/2.0L | PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2020-15 | L4/2.0L | PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-15 | L4/2.0L | PR Code J1N | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-15 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-15 | V6/3.0L | PR Code J1N | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-13 | L4/2.0L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2020-13 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-11 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-11 | V6/3.0L | PR Code J2D | 680 | H6 (48) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-09 | V6/3.0L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) AGM 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J2D | 680 | H6 (48) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016 | V6/3.0L | Dsl, PR Code J0L | 640 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) AGM 50, 54, 55, 56, 58 |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |

See page 151 for Footnotes. Selection may vary by warehouse.          Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**Audi**

# 18

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Audi** A6 quattro (continued) | | | | | |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 800 | H7 (94R) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2015-14 | V6/3.0L | Dsl, PR Code J0L | 70 Ah | H6 (48) [50, 54, 55, 56, 58] | H6 (48) AGM [50, 54, 55, 56, 58] |
| 2015-14 | V6/3.0L | Dsl, PR Code J0P | 105 Ah | — | — |
| 2015-14 | V6/3.0L | Dsl, PR Code J1N | 75 Ah | H7 (94R) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2015-13 | L4/2.0L | PR Code J0L | 70 Ah | H6 (48) [50, 54, 55, 56, 58] | H6 (48) AGM [50, 54, 55, 56, 58] |
| 2015-13 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) AGM [50, 54, 55, 58] | H7 (94R) AGM [50, 54, 55, 56, 58] |
| 2015-13 | L4/2.0L | PR Code J0Z | 110 Ah | — | — |
| 2015-11 | V6/3.0L | PR Code J0L | 70 Ah | H6 (48) [50, 54, 55, 56, 58] | H6 (48) AGM [50, 54, 55, 56, 58] |
| 2015-11 | V6/3.0L | PR Code J0R | 80 Ah | H7 (94R) AGM [50, 54, 55, 58] | H7 (94R) AGM [50, 54, 55, 56, 58] |
| 2014-13 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2014-13 | L4/2.0L | PR Code J0P | 105 Ah | — | — |
| 2014-13 | L4/2.0L | PR Code J1N | 75 Ah | H7 (94R) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2014-12 | V6/3.0L | AGM, PR Code J0P | 105 Ah | — | — |
| 2014-11 | V6/3.0L | PR Code J0B | 92 Ah | H8 (49) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2014-11 | V6/3.0L | PR Code J1N | 75 Ah | H7 (94R) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 92 Ah | H8 (49) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 80 Ah | H7 (94R) AGM [50, 54, 55, 56, 58] | H7 (94R) AGM [50, 54, 55, 56, 58] |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 110 Ah | — | — |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 95 Ah | — [50, 54, 55, 56, 58] | H8 (49) AGM [50, 54, 55, 56, 58] |
| 2011-05 | V8/4.2L | PR Code J0B | 92 Ah | H8 (49) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2011-05 | V8/4.2L | PR Code J0Z | 110 Ah | — | — |
| 2011-02 | V8/4.2L | PR Code J0R | 80 Ah | H7 (94R) AGM [50, 54, 55, 56, 58] | H7 (94R) AGM [50, 54, 55, 56, 58] |
| 2011-02 | V8/4.2L | PR Code J1U | 760 | — [50, 54, 55, 56, 58] | H8 (49) AGM [50, 54, 55, 56, 58] |
| 2011 | V8/4.2L | PR Code J0L | 70 Ah | H6 (48) [50, 54, 55, 56, 58] | H6 (48) AGM [50, 54, 55, 56, 58] |
| 2011 | V8/4.2L | PR Code J0P | 950 | H9 (95R) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2011 | V8/4.2L | PR Code J1N | 800 | H7 (94R) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2011 | V8/4.2L | PR Code J2D | 680 | H6 (48) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2010-09 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2010-09 | V6/3.0L | PR Code J0R | 640 | H7 (94R) AGM [50, 54, 55, 56, 58] | H7 (94R) AGM [50, 54, 55, 56, 58] |
| 2010-05 | V8/4.2L | | 570 | H6 (48) [50, 54, 55, 56] | H6 (48) AGM [50, 54, 55, 56] |
| 2010-05 | V8/4.2L | Opt | 850 | H8 (49) AGM [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2010-05 | V8/4.2L | Opt | 850 | — [50, 54, 55, 56] | H9 (95R) AGM [50, 54, 55, 56] |
| 2010-02 | V8/4.2L | Opt | 640 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2010 | V6/3.0L | | 570 | H6 (48) [50, 54, 55, 56] | H6 (48) AGM [50, 54, 55, 56] |
| 2010 | V6/3.0L | Opt | 760 | — [50, 54, 55, 56] | H8 (49) AGM [50, 54, 55, 56] |
| 2010 | V6/3.0L | Opt | 850 | H8 (49) AGM [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2010 | V6/3.0L | Opt | 640 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2010 | V6/3.0L | Opt | 850 | — [50, 54, 55, 56] | H9 (95R) AGM [50, 54, 55, 56] |
| 2009 | V6/3.0L | | 570 | H6 (48) [50, 54, 55, 56] | H6 (48) AGM [50, 54, 55, 56] |
| 2008-05 | V6/3.2L | | 570 | H6 (48) [50, 54, 55, 56] | H6 (48) AGM [50, 54, 55, 56] |
| 2008-05 | V6/3.2L | Opt | 760 | — [50, 54, 55, 56] | H8 (49) AGM [50, 54, 55, 56] |
| 2008-05 | V6/3.2L | Opt | 850 | H8 (49) AGM [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2008-05 | V6/3.2L | Opt | 640 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2008-05 | V6/3.2L | Opt | 850 | — [50, 54, 55, 56] | H9 (95R) AGM [50, 54, 55, 56] |
| 2004-02 | V6/2.7L | | 760 | — [50, 54, 55, 56] | H8 (49) AGM [50, 54, 55, 56] |
| 2004-02 | V6/2.7L | Option 2 | 640 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2004-02 | V6/2.7L | Option 3 | 720 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2004-02 | V6/2.7L | Turbo | 640 | — | — |
| 2004-02 | V6/3.0L | | 640 | — | — |
| 2004-02 | V6/3.0L | | 640 | — | — |
| 2004-02 | V6/3.0L | Opt | 760 | — [50, 54, 55, 56] | H8 (49) AGM [50, 54, 55, 56] |
| 2004-02 | V6/3.0L | Opt | 640 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2004-02 | V6/3.0L | Opt | 720 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2004-02 | V6/3.0L | Option 3 | 640 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2004-02 | V6/3.0L | Option 4 | 720 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2004-02 | V8/4.2L | | 640 | — | — |
| 2004-02 | V8/4.2L | Opt | 720 | H7 (94R) AGM [50, 54, 55, 56] | H7 (94R) AGM [50, 54, 55, 56] |
| 2001-00 | V6/2.7L | Turbo | 640 | H7 (94R) AGM [50] | H7 (94R) AGM [50] |
| 2001-00 | V8/4.2L | | 850 | — [50] | H8 (49) AGM [50] |
| 2001-99 | V6/2.8L | | 570 | H6 (48) AGM [50, 54] | H6 (48) AGM [50, 54] |
| 2001-95 | V6/2.8L | Opt | 570 | H6 (48) [50] | H6 (48) AGM [50] |
| **Audi** A7 quattro | | | | | |
| 2020-19 | V6/3.0L | PR Code J0T | 680 | — | — |
| 2020-19 | V6/3.0L | PR Code J0V | 680 | — | — |
| 2020-19 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2020-19 | V6/3.0L | PR Code J0Z | 850 | — [50, 55, 56, 58] | H9 (95R) AGM [50, 55, 56, 58] |
| 2020-15 | V6/3.0L | PR Code J2D | 680 | H6 (48) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2018-15 | V6/3.0L | PR Code J1N | 800 | H7 (94R) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2018-15 | V6/3.0L | PR Code J1U | 760 | — [50, 54, 55, 56, 58] | H8 (49) AGM [50, 54, 55, 56, 58] |
| 2018-12 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2018-12 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2018-12 | V6/3.0L | PR Code J0R | 640 | H7 (94R) AGM [50, 54, 55, 56, 58] | H7 (94R) AGM [50, 54, 55, 56, 58] |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 19

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A7 quattro (continued) | | | | | |
| 2018-12 | V6/3.0L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) AGM 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J1N | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J2D | 680 | H6 (48) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2014-12 | V6/3.0L | Gas, PR Code J0P | 105 Ah | — | — |
| 2014-12 | V6/3.0L | Gas, PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) AGM 50, 54, 55, 56, 58 |
| 2014-12 | V6/3.0L | PR Code J1N | 75 Ah | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2014-12 | V6/3.0L | PR Code J1U | 95 Ah | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2014-12 | V6/3.0L | PR Code J2D | 68 Ah | H6 (48) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 92 Ah | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 105 Ah | — | — |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) AGM 50, 54, 55, 56, 58 |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 75 Ah | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 95 Ah | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2014 | V6/3.0L | Dsl, PR Code J2D | 68 Ah | H6 (48) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| **Audi** A7 Sportback | | | | | |
| 2020-19 | V6/3.0L | PR Code J2D | 680 | H6 (48) AGM 33, 50, 55, 56, 58 | 33, 50, 55, 56, 58 |
| 2020-19 | V6/3.0L | PR Code J0T | 680 | – | |
| 2020-19 | V6/3.0L | PR Code J0V | 680 | – | |
| 2020-19 | V6/3.0L | PR Code J0Z | 850 | — 50, 55, 56, 58 | H9 (95R) AGM 50, 55, 56, 58 |
| 2020-19 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33, 50, 55, 56, 58 | — 33, 50, 55, 56, 58 |
| **Audi** A8 | | | | | |
| 1999-97 | V8/3.7L | | 850 | — 50 | H8 (49) AGM 50 |
| 1999-97 | V8/3.7L | Std | 760 | — 50 | H8 (49) AGM 50 |
| **Audi** A8 quattro | | | | | |
| 2020-19 | V8/4.0L | PR Code J2D | 680 | H6 (48) AGM 33, 50, 55, 56, 58 | — 33, 50, 55, 56, 58 |
| 2020-19 | V8/4.0L | PR Code J0V | 680 | – | |
| 2020-19 | V8/4.0L | PR Code J0T | 680 | – | |
| 2020-15 | V8/4.0L | PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2020-15 | V8/4.0L | PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2020-19 | V6/3.0L | PR Code J0T | 680 | – | |
| 2020-19 | V6/3.0L | PR Code J0V | 680 | – | |
| 2020-19 | V6/3.0L | PR Code J2D | 680 | H6 (48) AGM 33, 50, 55, 56, 58 | — 33, 50, 55, 56, 58 |
| 2020-15 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-14 | V6/3.0L | PR Code J1N | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-14 | V8/4.0L | PR Code J1N | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2020-13 | V6/3.0L | PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-13 | V6/3.0L | PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-13 | V6/3.0L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2018-13 | V6/3.0L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2016-15 | V6/3.0L | Dsl, PR Code J1N | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2016-14 | W12/6.3L | PR Code J1N | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-12 | W12/6.3L | PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-12 | W12/6.3L | PR Code J0P | 950 | H9 (95R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2016-12 | W12/6.3L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2016-12 | W12/6.3L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2014-13 | V8/4.0L | PR Code J0B | 92 Ah | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2014-13 | V8/4.0L | PR Code J0P | 105 Ah | – | – |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2013-12 | W12/6.3L | PR Code 0K1 | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2013 | V6/3.0L | PR Code 0K1 | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2013 | V8/4.0L | PR Code 0K1 | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2012-10 | V8/4.2L | PR Code 0K1 | 800 | H7 (94R) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2012-10 | V8/4.2L | PR Code J0B | 850 | H8 (49) AGM 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2012-10 | V8/4.2L | PR Code J0P | 105 Ah | – | – |
| 2012-10 | V8/4.2L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) AGM 50, 54, 55, 56, 58 |
| 2012-10 | V8/4.2L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) AGM 50, 54, 55, 56, 58 |
| 2009-08 | V8/4.2L | Opt | 850 | H8 (49) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2009-04 | V8/4.2L | | 850 | — 50, 54, 55, 56 | H9 (95R) AGM 50, 54, 55, 56 |
| 2003-00 | V8/4.2L | Opt | 850 | — 50, 54 | H9 (95R) AGM 50, 54 |
| 2003-97 | V8/4.2L | | 850 | — 50, 54 | H8 (49) AGM 50, 54 |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**Audi**

# 20

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Audi** allroad | | | | | |
| 2016-13 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2016-13 | L4/2.0L | PR Code J0L | 570 | H6 (48) [50,54,55,56,58] | H6 (48) **AGM** [50,54,55,56,58] |
| 2016-13 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50,54,55,56,58] | H5 (47) **AGM** [50,54,55,56,58] |
| 2016-13 | L4/2.0L | PR Code J0P | 950 | H9 (95R) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2016-13 | L4/2.0L | PR Code J0R | 640 | H7 (94R) [50,54,55,56,58] | H7 (94R) **AGM** [50,54,55,56,58] |
| 2016-13 | L4/2.0L | PR Code J0Z | 850 | — [50,54,55,56,58] | H9 (95R) **AGM** [50,54,55,56,58] |
| 2016-13 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2016-13 | L4/2.0L | PR Code J1U | 760 | — [50,54,55,56,58] | H8 (49) **AGM** [50,54,55,56,58] |
| 2016-13 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| **Audi** allroad quattro | | | | | |
| 2005-04 | V6/2.7L | | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2005-03 | V8/4.2L | | 760 | — [50] | H8 (49) **AGM** [50] |
| 2004 | V6/2.7L | | 650 | H7 (94R) [50,54] | H7 (94R) **AGM** [50,54] |
| 2003 | V6/2.7L | | 760 | — [50,54] | H8 (49) **AGM** [50,54] |
| 2002-01 | V6/2.7L | | 640 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2002-01 | V6/2.7L | | 640 | H7 (94R) [50,54] | H7 (94R) **AGM** [50,54] |
| **Audi** Cabriolet | | | | | |
| 1998-94 | V6/2.8L | | 650 | – | – |
| **Audi** Coupe quattro | | | | | |
| 1991-90 | L5/2.3L | | 650 | – | – |
| **Audi** e-tron quattro | | | | | |
| 2020-19 | | PR Code J2D | 680 | H6 (48) **AGM** [33,50,55,56,58] | — [33,50,55,56,58] |
| **Audi** Q3 | | | | | |
| 2020-19 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2020-19 | L4/2.0L | PR Code J0V, J0T | 680 | – | – |
| 2020-15 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50,54,55,56,58] | H5 (47) **AGM** [50,54,55,56,58] |
| 2020-15 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2018-16 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360 | – | – |
| 2020-15 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2018-15 | L4/2.0L | PR Code J2S | 480 | – | – |
| **Audi** Q3 quattro | | | | | |
| 2018-16 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2018-15 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50,54,55,56,58] | H5 (47) **AGM** [50,54,55,56,58] |
| 2018-15 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360 | – | – |
| 2018-15 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2018-15 | L4/2.0L | PR Code J2S | 480 | – | – |
| **Audi** Q5 | | | | | |
| 2020-11 | L4/2.0L | PR Code J0P | 950 | H9 (95R) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2020-11 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2020-11 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2018-11 | L4/2.0L | PR Code J0B | 92 Ah | H8 (49) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2017-13 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50,54,55,56,58] | H5 (47) **AGM** [50,54,55,56,58] |
| 2017-13 | V6/3.0L | PR Code J0B | 92 Ah | H8 (49) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2017-13 | V6/3.0L | PR Code J0L | 570 | H6 (48) [50,54,55,56,58] | H6 (48) **AGM** [50,54,55,56,58] |
| 2017-13 | V6/3.0L | PR Code J0P | 950 | H9 (95R) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2017-13 | V6/3.0L | PR Code J0R | 640 | H7 (94R) [50,54,55,56,58] | H7 (94R) **AGM** [50,54,55,56,58] |
| 2017-13 | V6/3.0L | PR Code J0Z | 110 Ah | – | – |
| 2017-13 | V6/3.0L | PR Code J1L | 540 | H5 (47) [50,54,55,56,58] | H5 (47) **AGM** [50,54,55,56,58] |
| 2017-13 | V6/3.0L | PR Code J1N | 75 Ah | H7 (94R) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2017-13 | V6/3.0L | PR Code J1U | 760 | — [50,54,55,56,58] | H8 (49) **AGM** [50,54,55,56,58] |
| 2017-13 | V6/3.0L | PR Code J2D | 680 | H6 (48) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2017-11 | L4/2.0L | PR Code J0L | 570 | H6 (48) [50,54,55,56,58] | H6 (48) **AGM** [50,54,55,56,58] |
| 2017-11 | L4/2.0L | PR Code J0R | 640 | H7 (94R) [50,54,55,56,58] | H7 (94R) **AGM** [50,54,55,56,58] |
| 2017-11 | L4/2.0L | PR Code J0Z | 850 | — [50,54,55,56,58] | H9 (95R) **AGM** [50,54,55,56,58] |
| 2017-11 | L4/2.0L | PR Code J1U | 760 | — [50,54,55,56,58] | H8 (49) **AGM** [50,54,55,56,58] |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 92 Ah | H8 (49) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2016-14 | V6/3.0L | Dsl, PR Code J0L | 570 | H6 (48) [50,54,55,56,58] | H6 (48) **AGM** [50,54,55,56,58] |
| 2016-14 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2016-14 | V6/3.0L | Dsl, PR Code J0R | 80 Ah | H7 (94R) **AGM** [50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 110 Ah | – | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J1L | 540 | H5 (47) [50,54,55,56,58] | H5 (47) **AGM** [50,54,55,56,58] |
| 2016-14 | V6/3.0L | Dsl, PR Code J1N | 75 Ah | H7 (94R) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760 | — [50,54,55,56,58] | H8 (49) **AGM** [50,54,55,56,58] |
| 2016-14 | V6/3.0L | Dsl, PR Code J2D | 68 Ah | H6 (48) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2012-11 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50,54,55,56,58] | H5 (47) **AGM** [50,54,55,56,58] |
| 2012-09 | V6/3.2L | PR Code J0B | 92 Ah | H8 (49) **AGM** [33,50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2012-09 | V6/3.2L | PR Code J0L | 570 | H6 (48) [50,54,55,56,58] | H6 (48) **AGM** [50,54,55,56,58] |
| 2012-09 | V6/3.2L | PR Code J1L | 540 | H5 (47) [50,54,55,56,58] | H5 (47) **AGM** [50,54,55,56,58] |
| 2012-09 | V6/3.2L | PR Code J0P | 950 | H9 (95R) **AGM** [50,54,55,56,58] | — [33,50,54,55,56,58] |
| 2012-09 | V6/3.2L | PR Code J0R | 640 | H7 (94R) [50,54,55,56,58] | H7 (94R) **AGM** [50,54,55,56,58] |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001663

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Audi** Q5 (continued) | | | | | |
| 2012-09 | V6/3.2L | PR Code J0Z | 110 Ah | – | – |
| 2012-09 | V6/3.2L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2012-09 | V6/3.2L | PR Code J1U | 95 Ah | – 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2012-09 | V6/3.2L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| **Audi** Q7 | | | | | |
| 2019-17 | V6/3.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2019-17 | V6/3.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2019-17 | V6/3.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2019-17 | V6/3.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2018-17 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2018-17 | L4/2.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2018-17 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2015-11 | V6/3.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2015-11 | V6/3.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2015-11 | V6/3.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2015-11 | V6/3.0L | PR Code J0Z | 850 | – 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2015-11 | V6/3.0L | PR Code J1U | 760 | – 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2015-10 | V6/3.0L | Dsl, Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2015-10 | V6/3.0L | Dsl, PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2015-10 | V6/3.0L | Dsl, PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2015-09 | V6/3.0L | Dsl, PR Code J0Z | 850 | – 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2015-09 | V6/3.0L | Dsl, PR Code J1U | 760 | – 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2014-11 | V6/3.0L | Dsl, PR Code J0B | 92 Ah | H8 (49) **AGM** 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2010-07 | V6/3.6L | PR Code J0Z | 850 | – 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2010-07 | V8/4.2L | PR Code J0Z | 850 | – 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2010 | V6/3.6L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2010 | V6/3.6L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2010 | V6/3.6L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2010 | V8/4.2L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2010 | V8/4.2L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2010 | V8/4.2L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| **Audi** R8 | | | | | |
| 2018-17 | V10/5.2L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2018-17 | V10/5.2L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2017 | V10/5.2L | PR Code J0B, B0A, B0D, B0E, B0G, B0H, B0L, B0M, B0N, B0R, B0W, B1C, B1P, B1Q, B1R, B1S, B2A, B2E, B2G, B2H, B3E, B3H, B4G, B1Z | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2015 | V10/5.2L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2015 | V8/4.2L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2014 | V10/5.2L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2014 | V8/4.2L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2012-10 | V10/5.2L | PR Code J0L | 570 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) **AGM** 50, 54, 55, 56, 58 |
| 2012-10 | V10/5.2L | PR Code J0Z | 850 | – 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2012-10 | V10/5.2L | PR Code J1D | 72 Ah | – | – |
| 2012-09 | V10/5.2L | PR Code J2D | 68 Ah | H6 (48) **AGM** 50, 54, 55, 56, 58 | – 50, 54, 55, 56, 58 |
| 2012-08 | V8/4.2L | PR Code J0L | 570 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) **AGM** 50, 54, 55, 56, 58 |
| 2012-08 | V8/4.2L | PR Code J0Z | 850 | – 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2012-08 | V8/4.2L | PR Code J1D | 72 Ah | – | – |
| 2012-08 | V8/4.2L | PR Code J2D | 68 Ah | H6 (48) **AGM** 50, 54, 55, 56, 58 | – 50, 54, 55, 56, 58 |
| 2009 | V10/5.2L | PR Code J0L | 70 Ah | H6 (48) 50, 54, 55, 56, 58 | H6 (48) **AGM** 50, 54, 55, 56, 58 |
| 2009 | V10/5.2L | PR Code J0Z | 110 Ah | – | – |
| **Audi** RS 4 | | | | | |
| 2008-07 | V8/4.2L | PR Code J0B | 92 Ah | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| **Audi** RS 5 | | | | | |
| 2018 | V6/2.9L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2018 | V6/2.9L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| **Audi** RS 6 | | | | | |
| 2004-03 | V8/4.2L | | 850 | – 50, 54 | H8 (49) **AGM** 50, 54 |
| **Audi** RS 7 | | | | | |
| 2018-14 | V8/4.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2018-14 | V8/4.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2018-14 | V8/4.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2018-14 | V8/4.0L | PR Code J0Z | 850 | – 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2018-14 | V8/4.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2018-14 | V8/4.0L | PR Code J1U | 760 | – 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2018-14 | V8/4.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| **Audi** RS3 | | | | | |
| 2018-17 | L5/2.5L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| **Audi** S3 | | | | | |
| 2017-15 | L4/2.0L | PR Code J0S | 540 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

# 22

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** S3 (continued) | | | | | |
| 2017-15 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2017-15 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2017-15 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2017-15 | L4/2.0L | PR Code J1P | 360 | – | – |
| 2017-15 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2016-15 | L4/2.0L | PR Code J2S | 480 | – | – |
| **Audi** S4 | | | | | |
| 2018 | V6/3.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code J0Z | 850 | _ 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code J1U | 760 | _ 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code J2D, 0K2 | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code J4E | N/A | – | – |
| 2016-14 | V6/3.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2016-13 | V6/3.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2016-10 | V6/3.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2016-10 | V6/3.0L | PR Code J0Z | 850 | _ 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2016-10 | V6/3.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2016-10 | V6/3.0L | PR Code J1U | 760 | _ 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2016 | V6/3.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2015-13 | V6/3.0L | PR Code J0L | 570 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) **AGM** 50, 54, 55, 56, 58 |
| 2015-13 | V6/3.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2015-10 | V6/3.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2009-04 | V8/4.2L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2009-04 | V8/4.2L | PR Code J1U | 760 | _ 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2009 | V8/4.2L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2009 | V8/4.2L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2009 | V8/4.2L | PR Code J0Z | 850 | _ 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2009 | V8/4.2L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2002 | V6/2.7L | Turbo | 640 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2001-00 | V6/2.7L | | 570 | H6 (48) 50, 54 | H6 (48) **AGM** 50, 54 |
| 1994-93 | L5/2.2L | Turbo | 650 | – | – |
| 1992 | L5/2.2L | | 650 | – | – |
| **Audi** S5 | | | | | |
| 2018-12 | V6/3.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018-10 | V6/3.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018-10 | V6/3.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018-10 | V6/3.0L | PR Code J0Z | 850 | _ 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code 0K0 | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2017-10 | V6/3.0L | PR Code J0L | 570 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) **AGM** 50, 54, 55, 56, 58 |
| 2017-10 | V6/3.0L | PR Code J0R | 640 | H7 (94R) **AGM** 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2017-10 | V6/3.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2017-10 | V6/3.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2017-10 | V6/3.0L | PR Code J1U | 760 | _ 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2012-09 | V8/4.2L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2012-09 | V8/4.2L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2012-09 | V8/4.2L | PR Code J0L | 70 Ah | H6 (48) 50, 54, 55, 56, 58 | H6 (48) **AGM** 50, 54, 55, 56, 58 |
| 2012-09 | V8/4.2L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2012-09 | V8/4.2L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2012-08 | V8/4.2L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2012-08 | V8/4.2L | PR Code J0Z | 850 | _ 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2012-08 | V8/4.2L | PR Code J1U | 760 | _ 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| **Audi** S5 Sportback | | | | | |
| 2018 | V6/3.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code J0Z | 850 | _ 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018 | V6/3.0L | PR Code 0K0 | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| **Audi** S6 | | | | | |
| 2018-13 | V8/4.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0L | 640 | H6 (48) 50, 54, 55, 56, 58 | H6 (48) **AGM** 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0Z | 850 | _ 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J1U | 760 | _ 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2011 | V10/5.2L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2011 | V10/5.2L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | _ 33, 50, 54, 55, 56, 58 |
| 2011 | V10/5.2L | PR Code J0R | 80 Ah | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|-------------------------|
| **Audi** S6 (continued) | | | | | |
| 2011 | V10/5.2L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2011 | V10/5.2L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2011 | V10/5.2L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2011 | V10/5.2L | PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2010-07 | V10/5.2L | | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) **AGM** 50, 54, 55, 56 |
| 2010-07 | V10/5.2L | Opt | 760 | — 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2010-07 | V10/5.2L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2010-07 | V10/5.2L | Opt | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2010-07 | V10/5.2L | Opt | 850 | — 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2002 | V8/4.2L | | 720 | H8 (49) 50, 54 | H8 (49) **AGM** 50, 54 |
| 1997-95 | L5/2.2L | | 650 | — | — |
| **Audi** S7 | | | | | |
| 2018-13 | V8/4.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| **Audi** S8 | | | | | |
| 2018-13 | V8/4.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0P | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J0Z | 850 | — 50, 54, 55, 56, 58 | H9 (95R) **AGM** 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-13 | V8/4.0L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2013 | V8/4.0L | PR Code 0K1 | 800 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2009-08 | V10/5.2L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2009 | V10/5.2L | | 650 | — 50, 55 | H9 (95R) **AGM** 50, 55 |
| 2009 | V10/5.2L | | 850 | — 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2008-07 | V10/5.2L | | 850 | — 50, 55 | H9 (95R) **AGM** 50, 55 |
| 2003-02 | V8/4.2L | | 720 | H8 (49) 50, 54 | H8 (49) **AGM** 50, 54 |
| 2001 | V8/4.2L | | 760 | — 50, 54 | H8 (49) **AGM** 50, 54 |
| **Audi** SQ5 | | | | | |
| 2018-14 | V6/3.0L | | 640 | H7 (94R) 54 | H7 (94R) **AGM** 54 |
| **Audi** TT, TT quattro | | | | | |
| 2018-16 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2018-16 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018 | L5/2.5L | PR Code J0B | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018 | L5/2.5L | PR Code J0R | 640 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2018 | L5/2.5L | PR Code J1N | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2018 | L5/2.5L | PR Code J1U | 760 | — 50, 54, 55, 56, 58 | H8 (49) **AGM** 50, 54, 55, 56, 58 |
| 2018 | L5/2.5L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2015-14 | L4/2.0L | | 540 | — | — |
| 2015-14 | L4/2.0L | Opt | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2015-14 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014-08 | L4/2.0L | | 480 | — | — |
| 2013-12 | L5/2.5L | | 480 | — | — |
| 2009-08 | V6/3.2L | PR Code J0R | 650 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2009-08 | V6/3.2L | PR Code J1N | 75 Ah | H7 (94R) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2006-04 | V6/3.2L | PR Code J0R | 650 | H7 (94R) 50, 54, 55, 56, 58 | H7 (94R) **AGM** 50, 54, 55, 56, 58 |
| 2006-03 | L4/1.8L | PR Code J1D, Opt | 72 Ah | — | — |
| 2006-00 | L4/1.8L | | 480 | — | — |
| **Audi** V8 quattro | | | | | |
| 1994-92 | V8/4.2L | 32 Valve | 720 | — | — |
| 1991 | V8/3.6L | 32 Valve | 720 | — | — |
| 1990 | V8/3.6L | 32 Valve | 650 | — | — |
| **Avanti** Avanti | | | | | |
| 2007-05 | V8/4.6L | | 590 | 96R | — |
| **Bentley** Arnage | | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 750 | — | — |
| 2009-08 | V8/6.8L | Rt Side | 700 | — | — |
| 2007-00 | V8/6.8L | | 700 | — | — |
| 2001-99 | V8/4.4L | | 700 | — | — |
| **Bentley** Azure | | | | | |
| 2010-08 | V8/6.8L | Lft Side Aux Battery | 750 | — | — |
| 2010-08 | V8/6.8L | Rt Side | 700 | — | — |
| 2007-06 | V8/6.8L | | 700 | — | — |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

# Bentley

# 24

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Bentley** Azure (continued) | | | | | |
| 2003-96 | V8/6.8L | | 700 | – | – |
| **Bentley** Brooklands | | | | | |
| 2009-08 | V8/6.8L | Lft Side Aux Battery | 750 | – | – |
| 2009-08 | V8/6.8L | Rt Side | 700 | – | – |
| 1998-93 | V8/6.8L | | 700 | – | – |
| **Bentley** Continental | | | | | |
| 2014-13 | V8/4.0L | Aux - Lft Side | 850 | —[50, 54] | H8 (49)**AGM** [50, 54] |
| 2014-13 | V8/4.0L | Primary Bat - Rt Side | 610 | – | – |
| 2014-09 | W12/6.0L | Aux - Lft Side | 850 | H8 (49) **AGM** [33, 50, 54] | —[33, 50, 54] |
| 2014 | W12/6.0L | Primary Bat - Rt Side | 610 | – | – |
| 2013-09 | W12/6.0L | Rt Side | 610 | – | – |
| 2008-04 | W12/6.0L | Aux - Lft Side | 900 | H8 (49) **AGM** [33] | —[33] |
| 2008-04 | W12/6.0L | Rt Side | 650 | – | – |
| 2003-89 | V8/6.8L | | 650 | 24 | – |
| 2003 | W12/6.0L | | 650 | 24 | – |
| **Bentley** Eight | | | | | |
| 1991-90 | V8/6.8L | | 800 | – | – |
| **Bentley** Flying Spur | | | | | |
| 2017-15 | V8/4.0L | | 610 | – | – |
| 2017-14 | W12/6.0L | | 610 | – | – |
| **Bentley** Mulsanne | | | | | |
| 2014-11 | V8/6.8L | Aux - Lft Side | 850 | —[50, 54] | H8 (49)**AGM** [50, 54] |
| 2014-11 | V8/6.8L | Primary Bat - Rt Side | 610 | – | – |
| 1992-90 | V8/6.8L | | 800 | – | – |
| **Bentley** Turbo R | | | | | |
| 1998-89 | V8/6.8L | | 700 | H6 (48) | H6 (48)**AGM** |
| **BMW** 1 Series M | | | | | |
| 2011 | L6/3.0L | | 760 | H6 (48) **AGM** [18, 33, 50, 54] | —[18, 33, 50, 54] |
| **BMW** 128i | | | | | |
| 2013-08 | L6/3.0L | Option 1 | 570 | H6 (48)[18, 50, 54] | H6 (48)**AGM** [18, 50, 54] |
| 2013-08 | L6/3.0L | Option 2 | 640 | H7 (94R)[18, 50, 54] | H7 (94R)**AGM** [18, 50, 54] |
| 2013-08 | L6/3.0L | Option 3 | 720 | H8 (49)[18, 50, 54, 56] | H8 (49)**AGM** [18, 50, 54, 56] |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 850 | H8 (49) **AGM** [18, 33, 50, 54] | —[18, 33, 50, 54] |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 900 | H8 (49) **AGM** [18, 33, 50, 54] | —[18, 33, 50, 54] |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 760 | H6 (48) **AGM** [18, 33, 50, 54] | —[18, 33, 50, 54] |
| **BMW** 135, 135is | | | | | |
| 2013-08 | L6/3.0L | | 570 | H6 (48)[18, 50, 54] | H6 (48)**AGM** [18, 50, 54] |
| 2013-08 | L6/3.0L | Option 1 | 640 | H7 (94R)[18, 50, 54] | H7 (94R)**AGM** [18, 50, 54] |
| 2013-08 | L6/3.0L | Option 2 | 720 | H8 (49)[18, 50, 54, 56] | H8 (49)**AGM** [18, 50, 54, 56] |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** [18, 33, 50, 54] | —[18, 33, 50, 54] |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** [18, 33, 50, 54, 56] | —[18, 33, 50, 54, 56] |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | —[18, 33, 50, 54, 56] |
| **BMW** 228i | | | | | |
| 2016-14 | L4/2.0L | | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2016-14 | L4/2.0L | Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2015-14 | L4/2.0L | Opt | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| **BMW** 228i xDrive | | | | | |
| 2016-15 | L4/2.0L | | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2016-15 | L4/2.0L | Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| **BMW** 230i | | | | | |
| 2019 | L4/2.0L | | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2018 | L4/2.0L | | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2017 | L4/2.0L | | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2017 | L4/2.0L | Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| **BMW** 230i xDrive | | | | | |
| 2018 | L4/2.0L | | 900 | —[54] | H8 (49)**AGM** [54] |
| 2017 | L4/2.0L | | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2017 | L4/2.0L | Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| **BMW** 318i, 318iS, 318Ti | | | | | |
| 1995-91 | L4/1.8L | | 600 | – | – |
| 1999-96 | L4/1.9L | | 600 | – | – |
| 1997-96 | L4/1.9L | | 600 | – | – |
| 1997-96 | L4/1.9L | | 575 | – | – |
| **BMW** 320i xDrive | | | | | |
| 2018-16 | L4/2.0L | Opt | 800 | H7 (94R)**AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2018-13 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2016-13 | L4/2.0L | Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | —[33, 50, 54, 55, 56] |
| 2015-13 | L4/2.0L | | 800 | H7 (94R)**AGM** [18, 33, 50, 54, 56] | —[18, 33, 50, 54, 56] |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 320i xDrive (continued) | | | | | |
| 2015-13 | L4/2.0L | Aux Bat | 40 Ah | – | – |
| 2015-13 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |
| **BMW** 320i, 320Xi | | | | | |
| 2018-16 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2018-12 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2016-12 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2015-12 | L4/2.0L | Aux Bat | 40 Ah | – | – |
| 2005-01 | L6/2.2L | | 570 | H6 (48) 18, 50 | H6 (48) **AGM** 18, 50 |
| 2005-01 | L6/2.2L | Opt | 640 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| **BMW** 323i, 323iS, 323Ci | | | | | |
| 2011-06 | L6/2.5L | Option 1 | 640 | H7 (94R) 18, 50 | H7 (94R) **AGM** 18, 50 |
| 2011-06 | L6/2.5L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54 | – 18, 33, 50, 54 |
| 2011-06 | L6/2.5L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |
| 2011-06 | L6/2.5L | w/AGM, Option 3 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |
| 2011-06 | L6/2.5L | w/o AGM, Option 1 | 570 | H6 (48) 18, 50 | H6 (48) **AGM** 18, 50 |
| 2011-06 | L6/2.5L | w/o AGM, Option 2 | 720 | H8 (49) 18, 50, 54, 56 | H8 (49) **AGM** 18, 50, 54, 56 |
| 2000-99 | L6/2.5L | | 765 | H7 (94R) 18, 50 | H7 (94R) **AGM** 18, 50 |
| 2000 | L6/2.5L | Conv | 640 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| 2000 | L6/2.5L | Ex Conv | 750 | H6 (48) **AGM** 18, 33, 50, 54 | – 18, 33, 50, 54 |
| 1998 | L6/2.5L | | 600 | – | – |
| 1998 | L6/2.5L | | 575 | – | – |
| **BMW** 325 Series | | | | | |
| 2006-03 | L6/2.5L | 325i SULEV w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50 | – 18, 33, 50 |
| 2006-03 | L6/2.5L | SULEV w/AGM, Option 1 | 900 | H8 (49) **AGM** 18, 33, 50 | – 18, 33, 50 |
| 2006-01 | L6/2.5L | Ex SULEV | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2006 | L6/3.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54 | – 18, 33, 50, 54 |
| 2006 | L6/3.0L | w/AGM, Option 2 | 900 | H8 (49) **AGM** 18, 33, 50, 56 | – 18, 33, 50, 56 |
| 2006 | L6/3.0L | w/AGM, Option 3 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |
| 2006 | L6/3.0L | w/o AGM, Option 1 | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2006 | L6/3.0L | w/o AGM, Option 2 | 720 | H8 (49) 18, 50, 54, 56 | H8 (49) **AGM** 18, 50, 54, 56 |
| 2006 | L6/3.0L | w/o AGM, Option 3 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2005-04 | L6/2.5L | w/M54 Eng | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2005-04 | L6/2.5L | w/M54 Eng, Option 1 | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2005-04 | L6/2.5L | w/M54 or N52 Eng w/o AGM, Option 2 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 1 | 760 | H6 (48) **AGM** 18, 33, 50 | – 18, 33, 50 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50 | – 18, 33, 50 |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 3 | 900 | H8 (49) **AGM** 18, 33, 50 | – 18, 33, 50 |
| 2005-04 | L6/2.5L | w/N52 Eng Opt | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM Option 3 | 720 | H8 (49) 18, 50, 54, 56 | H8 (49) **AGM** 18, 50, 54, 56 |
| 2005-04 | L6/2.5L | w/N52 or M54 Eng w/o AGM, Option 1 | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2003-02 | L6/2.5L | 325i SULEV w/AGM, Option 1 | 850 | H8 (49) **AGM** 18, 33, 50 | – 18, 33, 50 |
| 2003-02 | L6/2.5L | Ex SULEV, Option 1 | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2003-02 | L6/2.5L | Ex SULEV, Option 2 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2003-02 | L6/2.5L | SULEV w/AGM, Option 2 | 900 | H8 (49) **AGM** 18, 33, 50 | – 18, 33, 50 |
| 2003-01 | L6/2.5L | | 570 | H6 (48) 18, 50, 54, 56 | H6 (48) **AGM** 18, 50, 54, 56 |
| 2003-01 | L6/2.5L | Opt | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2001 | L6/2.5L | | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2001 | L6/2.5L | Opt | 570 | H6 (48) 18, 50, 54, 56 | H6 (48) **AGM** 18, 50, 54, 56 |
| 1991-90 | L6/2.5L | | 600 | – | – |
| 1995-92 | L6/2.5L | | 575 | – | – |
| 1995-92 | L6/2.5L | | 650 | – | – |
| **BMW** 328 Series | | | | | |
| 2018-16 | L4/2.0L | Dsl, Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2018-14 | L4/2.0L | Dsl | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2018 | L4/2.0L | Dsl, Opt | 900 | – | – |
| 2016-15 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2016-15 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2016-14 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2016-14 | L4/2.0L | Dsl, Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2015-14 | L4/2.0L | Aux, Dsl | 40 Ah | – | – |
| 2015-12 | L4/2.0L | Aux Bat | 40 Ah | – | – |
| 2015 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2014-13 | L4/2.0L | | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |
| 2014-12 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |
| 2014 | L4/2.0L | Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |
| 2014 | L4/2.0L | Option 2 | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |
| 2013 | L6/3.0L | | 570 | H6 (48) 18, 50, 54, 56 | H6 (48) **AGM** 18, 50, 54, 56 |
| 2013 | L6/3.0L | Opt | 760 | H6 (48) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |
| 2013 | L6/3.0L | Opt | 720 | H8 (49) 18, 50, 54, 56 | H8 (49) **AGM** 18, 50, 54, 56 |
| 2013 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | – 18, 33, 50, 54, 56 |

See page 151 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 328 Series (continued) | | | | | |
| 2013 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013 | L6/3.0L | Opt | 640 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| 2012-09 | L6/3.0L | AGM, Option 3 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2012-09 | L6/3.0L | w/o AGM, Option 3 | 640 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| 2012-07 | L6/3.0L | AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2012-07 | L6/3.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2012-07 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2012-07 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2012-07 | L6/3.0L | w/o AGM, Option 1 | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2012-07 | L6/3.0L | w/o AGM, Option 2 | 720 | H8 (49) 18, 50, 54 | H8 (49) **AGM** 18, 50, 54 |
| 2012 | L4/2.0L | | 800 | H7 (94R) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2008-07 | L6/3.0L | AGM, Option 3 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2008-07 | L6/3.0L | w/o AGM, Option 3 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2000 | L6/2.8L | | 750 | – | – |
| 2000 | L6/2.8L | Opt | 765 | H7 (94R) 18, 50 | H7 (94R) **AGM** 18, 50 |
| 1999-96 | L6/2.8L | Conv | 575 | – | – |
| 1998-96 | L6/2.8L | | 650 | – | – |
| 1998-96 | L6/2.8L | Ex Conv | 650 | – | – |
| 1999 | L6/2.8L | | 765 | H7 (94R) 18, 50 | H7 (94R) **AGM** 18, 50 |
| **BMW** 330Ci, 330i, 330xi | | | | | |
| 2018-17 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2006 | L6/3.0L | | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2005-02 | L6/3.0L | | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2001 | L6/3.0L | | 765 | H7 (94R) 50 | H7 (94R) 50 |
| **BMW** 330e | | | | | |
| 2018-16 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-16 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-16 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 330i GT xDrive | | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 330i xDrive | | | | | |
| 2018-17 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 335 Series | | | | | |
| 2016-15 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-14 | L6/3.0L | Aux Bat | 40 Ah | – | – |
| 2015 | L6/3.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014-13 | L6/3.0L | Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Option 2 | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013-07 | L6/3.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-07 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013-07 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013-07 | L6/3.0L | w/o AGM, Option 1 | 720 | H8 (49) 18, 50, 54, 56 | H8 (49) **AGM** 18, 50, 54, 56 |
| 2013-07 | L6/3.0L | w/o AGM, Option 2 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2013-07 | L6/3.0L | w/o AGM, Option 3 | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2013 | L6/3.0L | | 570 | H6 (48) 18, 50, 54, 56 | H6 (48) **AGM** 18, 50, 54, 56 |
| 2013 | L6/3.0L | Opt | 760 | H6 (48) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013 | L6/3.0L | Opt | 720 | H8 (49) 18, 50, 54, 56 | H8 (49) **AGM** 18, 50, 54, 56 |
| 2013 | L6/3.0L | Opt | 640 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| 2013 | L6/3.0L | Option 2 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| **BMW** 340i | | | | | |
| 2018-16 | L6/3.0L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-16 | L6/3.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2016 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 340i GT xDrive | | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 340i xDrive | | | | | |
| 2018-16 | L6/3.0L | | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-16 | L6/3.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2016 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 428i | | | | | |
| 2016-14 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 428i xDrive | | | | | |
| 2016 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-14 | L4/2.0L | Conv | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-14 | L4/2.0L | Coupe | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001669

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 428i xDrive Gran Coupe | | | | | |
| 2016-15 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 430i | | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 430i Gran Coupe | | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 430i xDrive | | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 430i xDrive Gran Coupe | | | | | |
| 2018-17 | L4/2.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 435i | | | | | |
| 2016 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-14 | L6/3.0L | Conv | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Coupe | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | L6/3.0L | | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| **BMW** 435i Gran Coupe | | | | | |
| 2016-15 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 435i xDrive | | | | | |
| 2016 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Conv | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Coupe | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | L6/3.0L | | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| **BMW** 435i xDrive Gran Coupe | | | | | |
| 2016-15 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 440i | | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 440i Gran Coupe | | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 440i xDrive | | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 440i xDrive Gran Coupe | | | | | |
| 2018-17 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 525 Series | | | | | |
| 2007-06 | L6/3.0L | Option 1 | 720 | H8 (49) 18, 50, 54 | H8 (49) **AGM** 18, 50, 54 |
| 2007-06 | L6/3.0L | Option 2 | 850 | — 18, 50, 54 | H9 (95R) **AGM** 18, 50, 54 |
| 2007-06 | L6/3.0L | Option 3 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2005-02 | L6/2.5L | Option 3 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2005 | L6/2.5L | Opt | 900 | — 18, 50 | H8 (49) **AGM** 18, 50 |
| 2004-02 | L6/2.5L | Option 1 | 720 | H8 (49) 18, 50, 54 | H8 (49) **AGM** 18, 50, 54 |
| 2004-02 | L6/2.5L | Option 2 | 850 | — 18, 50, 54 | H9 (95R) **AGM** 18, 50, 54 |
| 2001 | L6/2.5L | | 760 | — 50 | H8 (49) **AGM** 50 |
| 1995-91 | L6/2.5L | | 650 | – | – |
| 1995-93 | L6/2.5L | | 800 | – | – |
| 1993 | L6/2.5L | Opt | 800 | – | – |
| **BMW** 528 Series | | | | | |
| 2016-15 | L4/2.0L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-14 | L4/2.0L | | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | L4/2.0L | | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013-12 | L4/2.0L | w/AGM, Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-12 | L4/2.0L | w/AGM, Option 2 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-12 | L4/2.0L | w/AGM, Option 3 | 800 | H7 (94R) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-12 | L4/2.0L | w/o AGM | 950 | — 18, 50, 54 | H9 (95R) **AGM** 18, 50, 54 |
| 2011-10 | L6/3.0L | w/AGM, Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2011-10 | L6/3.0L | w/AGM, Option 2 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2011-10 | L6/3.0L | w/AGM, Option 3 | 800 | H7 (94R) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2011-10 | L6/3.0L | w/o AGM | 950 | — 18, 50, 54 | H9 (95R) **AGM** 18, 50, 54 |
| 2009-08 | L6/3.0L | w/AGM | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2009-08 | L6/3.0L | w/o AGM, Option 1 | 720 | H8 (49) 18, 50, 54 | H8 (49) **AGM** 18, 50, 54 |
| 2009-08 | L6/3.0L | w/o AGM, Option 2 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2009-08 | L6/3.0L | w/o AGM, Option 3 | 850 | — 18, 50, 54, 56 | H9 (95R) **AGM** 18, 50, 54, 56 |
| 2000-97 | L6/2.8L | | 760 | — 50 | H8 (49) **AGM** 50 |
| **BMW** 530 Series | | | | | |
| 2018-17 | L4/2.0L | | 680 | – | – |
| 2018-17 | L4/2.0L | Aux Bat | 12 Ah | – | – |
| 2018-17 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2007-02 | L6/3.0L | Option 2 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |

See page 151 for Footnotes. Selection may vary by warehouse.

# 28 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 530 Series (continued) | | | | | |
| 2007-02 | L6/3.0L | Option 3 | 850 | — 18, 50, 54, 56 | H9 (95R) **AGM** 18, 50, 54, 56 |
| 2007-02 | L6/3.0L | w/AGM | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2007-01 | L6/3.0L | Option 1 | 720 | H8 (49) 18, 50, 54 | H8 (49) **AGM** 18, 50, 54 |
| 1995-94 | V8/3.0L | | 800 | — | — |
| **BMW** 530e | | | | | |
| 2018 | L4/2.0L | Hybrid | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018 | L4/2.0L | Hybrid | 105 Ah | — | — |
| 2018 | L4/2.0L | Hybrid, Aux | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | — 33, 50, 55, 56 |
| **BMW** 530e xDrive | | | | | |
| 2018 | L4/2.0L | Hybrid | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018 | L4/2.0L | Hybrid, Aux | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | — 33, 50, 55, 56 |
| **BMW** 530i xDrive | | | | | |
| 2018-17 | L4/2.0L | | 680 | — | — |
| 2018-17 | L4/2.0L | Aux Bat | 12 Ah | — | — |
| 2018-17 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 535 Series | | | | | |
| 2017-15 | L6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-14 | L6/3.0L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | L6/3.0L | | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Option 2 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013-11 | L6/3.0L | w/AGM, Option 3 | 800 | H7 (94R) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-11 | L6/3.0L | w/o AGM | 950 | — 18, 50, 54 | H9 (95R) **AGM** 18, 50, 54 |
| 2013-10 | L6/3.0L | w/AGM, Option 1 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2010-08 | L6/3.0L | w/o AGM, Option 1 | 720 | H8 (49) 18, 50, 54 | H8 (49) **AGM** 18, 50, 54 |
| 2010-08 | L6/3.0L | w/o AGM, Option 2 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2010-08 | L6/3.0L | w/o AGM, Option 3 | 850 | — 18, 50, 54, 56 | H9 (95R) **AGM** 18, 50, 54, 56 |
| 1993-90 | L6/3.5L | | 800 | — | — |
| **BMW** 540i | | | | | |
| 2018-17 | L6/3.0L | | 680 | — | — |
| 2018-17 | L6/3.0L | Aux Bat | 12 Ah | — | — |
| 2018-17 | L6/3.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L6/3.0L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2003-02 | V8/4.4L | | 720 | H8 (49) 18, 50 | H8 (49) **AGM** 18, 50 |
| 2003 | V8/4.4L | w/AGM | 900 | H8 (49) **AGM** 18, 33, 50 | — 18, 33, 50 |
| 2001-97 | V8/4.4L | | 760 | — 50 | H8 (49) **AGM** 50 |
| 1995-94 | V8/4.0L | | 800 | — | — |
| **BMW** 540i xDrive | | | | | |
| 2018-17 | L6/3.0L | | 680 | — | — |
| 2018-17 | L6/3.0L | Aux Bat | 12 Ah | — | — |
| 2018-17 | L6/3.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L6/3.0L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 545i | | | | | |
| 2005-04 | V8/4.4L | Opt | 720 | H8 (49) **AGM** 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2005-04 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2005 | V8/4.4L | | 640 | H7 (94R) 18, 50 | H7 (94R) **AGM** 18, 50 |
| 2005 | V8/4.4L | | 850 | — 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2004 | V8/4.4L | | 850 | — 18, 50 | H9 (95R) **AGM** 18, 50 |
| 2004 | V8/4.4L | Opt | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| **BMW** 550 Series | | | | | |
| 2017-15 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-14 | V8/4.4L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014-13 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014-10 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2014-10 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | V8/4.4L | | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM, Option 1 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/o AGM | 950 | — 18, 50, 54 | H9 (95R) **AGM** 18, 50, 54 |
| 2010-06 | V8/4.8L | w/o AGM, Option 1 | 720 | H8 (49) 18, 50, 54 | H8 (49) **AGM** 18, 50, 54 |
| 2010-06 | V8/4.8L | w/o AGM, Option 2 | 850 | — 18, 50, 56 | H8 (49) **AGM** 18, 50, 56 |
| 2010-06 | V8/4.8L | w/o AGM, Option 3 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2010-06 | V8/4.8L | w/o AGM, Option 4 | 850 | — 18, 50, 54, 56 | H9 (95R) **AGM** 18, 50, 54, 56 |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|-------------------------|
| **BMW** 640 Series | | | | | |
| 2018-16 | L6/3.0L | | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-13 | L6/3.0L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Aux Bat | 200 | — | — |
| 2014-13 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2014 | L6/3.0L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2013 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2012 | L6/3.0L | w/AGM, Option 1 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2012 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2012 | L6/3.0L | w/o AGM | 950 | — 18, 50, 54 | H9 (95R) **AGM** 18, 50, 54 |
| **BMW** 640i xDrive Gran Turismo | | | | | |
| 2018 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018 | L6/3.0L | Aux w/Executive Drive | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | — 33, 50, 55, 56 |
| **BMW** 645Ci | | | | | |
| 2005-04 | V8/4.4L | | 850 | — 18, 50 | H9 (95R) **AGM** 18, 50 |
| **BMW** 650 Series | | | | | |
| 2018-16 | V8/4.4L | | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-12 | V8/4.4L | | 850 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2015-13 | V8/4.4L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2012 | V8/4.4L | w/AGM | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2012 | V8/4.4L | w/o AGM | 950 | — 18, 50, 54 | H9 (95R) **AGM** 18, 50, 54 |
| 2010-06 | V8/4.8L | w/AGM, Option 1 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2010-06 | V8/4.8L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2007-06 | V8/4.8L | w/o AGM | 850 | — 18, 50, 54, 56 | H9 (95R) **AGM** 18, 50, 54, 56 |
| **BMW** 740 Series | | | | | |
| 2018 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L6/3.0L | Aux w/Executive Drive | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | — 33, 50, 55, 56 |
| 2017-16 | L6/3.0L | | 680 | — | — |
| 2016 | L6/3.0L | Aux Bat | 12 Ah | — | — |
| 2015 | L6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014-11 | L6/3.0L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2014-11 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2001 | V8/4.4L | | 850 | — 18, 50 | H9 (95R) **AGM** 18, 50 |
| 2000-96 | V8/4.4L | | 950 | — 18, 50 | H9 (95R) **AGM** 18, 50 |
| 1994-93 | V8/4.0L | | 800 | — | — |
| 1995 | V8/4.0L | | 950 | — 50 | H9 (95R) **AGM** 50 |
| **BMW** 740e xDrive | | | | | |
| 2018 | L4/2.0L | Hybrid | 600 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | L4/2.0L | Hybrid, Aux | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | — 33, 50, 55, 56 |
| **BMW** 740i xDrive | | | | | |
| 2018-17 | L6/3.0L | Aux w/Executive Drive | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | — 33, 50, 55, 56 |
| 2018 | L6/3.0L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017 | L6/3.0L | | 680 | — | — |
| **BMW** 740Ld xDrive | | | | | |
| 2015 | L6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** 745i, 745 Li | | | | | |
| 2005-02 | V8/4.4L | w/AGM | 900 | H8 (49) **AGM** 18, 33, 50, 56 | — 18, 33, 50, 56 |
| 2003 | V8/4.4L | | 800 | — 18, 50 | H9 (95R) **AGM** 18, 50 |
| 2002 | V8/4.4L | | 800 | H9 (95R) **AGM** 33, 50, 55 | — 33, 50, 55 |
| 2002 | V8/4.4L | | 850 | — 18, 50 | H9 (95R) **AGM** 18, 50 |
| **BMW** 750 Series | | | | | |
| 2018 | V8/4.4L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | V8/4.4L | Aux w/Executive Drive | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | — 33, 50, 55, 56 |
| 2017-16 | V8/4.4L | | 680 | — | — |
| 2015 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014-11 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2014-10 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2012-11 | V8/4.4L | w/AGM Opt 1 Incl ActiveHybrid | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2012-11 | V8/4.4L | w/AGM Opt 2 Incl ActiveHybrid | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2011-09 | V8/4.4L | w/AGM, Option 1 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2009 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2008-06 | V8/4.8L | w/AGM, Option 1 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2008-06 | V8/4.8L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2001 | V12/5.4L | | 850 | — 50 | H9 (95R) **AGM** 50 |
| 2001 | V12/5.4L | Aux Bat | 650 | H6 (48) 50 | H6 (48) **AGM** 50 |
| 2000-95 | V12/5.4L | | 950 | — 50 | H9 (95R) **AGM** 50 |

See page 151 for Footnotes. Selection may vary by warehouse.

# 30

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 760i, 760Li | | | | | |
| 2015 | V12/6.0L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | V12/6.0L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2014 | V12/6.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| 2013-10 | V12/6.0L | w/AGM, Option 1 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-10 | V12/6.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 50 | — 18, 33, 50, 54 |
| 2008-06 | V12/6.0L | | 720 | H8 (49) 18, 50 | H8 (49) **AGM** 18, 50 |
| 2005-03 | V12/6.0L | | 900 | — 18, 50 | H8 (49) **AGM** 18, 50 |
| **BMW** 850 Series | | | | | |
| 1994-93 | V12/5.0L | Opt | 600 | – | – |
| 1992-91 | V12/5.0L | Opt | 600 | – | – |
| 1994-93 | V12/5.0L | | 800 | – | – |
| 1992-91 | V12/5.0L | | 800 | – | – |
| 1997-95 | V12/5.4L | Opt | 600 | – | – |
| 1997-95 | V12/5.4L | | 800 | – | – |
| 1995-94 | V12/5.6L | Opt | 600 | – | – |
| 1995-94 | V12/5.6L | | 800 | – | – |
| **BMW** ActiveHybrid 3 | | | | | |
| 2015 | L6/3.0L | Hybrid | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Hybrid, Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | L6/3.0L | Hybrid | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Hybrid, Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| 2013 | L6/3.0L | | 800 | H7 (94R) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| **BMW** ActiveHybrid 5 | | | | | |
| 2016-15 | L6/3.0L | Hybrid | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-14 | L6/3.0L | Hybrid, Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | L6/3.0L | Hybrid | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2014 | L6/3.0L | Hybrid, Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| 2013-12 | L6/3.0L | w/AGM | 950 | H9 (95R) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-12 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| 2013-12 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-12 | L6/3.0L | w/o AGM | 800 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| **BMW** ActiveHybrid 7 | | | | | |
| 2015 | L6/3.0L | Hybrid | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014-13 | L6/3.0L | Hybrid, Opt | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2014 | L6/3.0L | Hybrid | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| 2013 | L6/3.0L | | 800 | H7 (94R) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| **BMW** Alpina B6 Gran Coupe | | | | | |
| 2016 | V8/4.4L | | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** Alpina B6 xDrive Gran Coupe | | | | | |
| 2018-15 | V8/4.4L | | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **BMW** Alpina B7 | | | | | |
| 2018-17 | V8/4.4L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2008-07 | V8/4.4L | | 720 | H8 (49) 50 | H8 (49) **AGM** 50 |
| **BMW** Alpina B7 xDrive | | | | | |
| 2015 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| **BMW** Alpina B7L | | | | | |
| 2015 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| **BMW** Alpina B7L xDrive | | | | | |
| 2015 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2014 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **BMW** i3 | | | | | |
| 2018-14 | | Electric | 40 Ah | – | – |
| 2018-14 | | Electric, Opt | 20 Ah | – | – |
| 2018 | L2/0.6L | Hybrid | 40 Ah | – | – |
| 2018 | L2/0.6L | Hybrid, Opt | 20 Ah | – | – |
| **BMW** i3s | | | | | |
| 2018 | L2/0.6L | Hybrid | 20 Ah | – | – |
| **BMW** i8 | | | | | |
| 2017-14 | L3/1.5L | Hybrid | 50 Ah | – | – |
| **BMW** M2 | | | | | |
| 2018-16 | L6/3.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2017-16 | L6/3.0L | Opt | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| **BMW** M235i | | | | | |
| 2016-14 | L6/3.0L | Conv or HD | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2016 | L6/3.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Conv | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Coupe | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Coupe, Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2014 | L6/3.0L | | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | _ 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | _ 18, 33, 50, 54, 56 |
| **BMW** M235i xDrive | | | | | |
| 2016-15 | L6/3.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2016 | L6/3.0L | Conv or HD | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| **BMW** M240i | | | | | |
| 2018-17 | L6/3.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| **BMW** M240i xDrive | | | | | |
| 2018-17 | L6/3.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| **BMW** M3 | | | | | |
| 2018-16 | L6/3.0L | Li-ion Battery Only | 60 Ah | – | – |
| 2013-08 | V8/4.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54 | _ 18, 33, 50, 54 |
| 2013-08 | V8/4.0L | w/AGM, Option 2 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | _ 18, 33, 50, 54, 56 |
| 2013-08 | V8/4.0L | w/AGM, Option 3 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | _ 18, 33, 50, 54, 56 |
| 2013-08 | V8/4.0L | w/o AGM, Option 1 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2013-08 | V8/4.0L | w/o AGM, Option 2 | 720 | H8 (49) 18, 50, 54, 56 | H8 (49) **AGM** 18, 50, 54, 56 |
| 2013-08 | V8/4.0L | w/o AGM, Option 3 | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2006 | L6/3.2L | | 570 | H6 (48) 18, 50 | H6 (48) **AGM** 18, 50 |
| 2005-02 | L6/3.2L | | 640 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2001 | L6/3.2L | | 765 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 1994 | L6/3.0L | | 575 | – | – |
| 1995 | L6/3.0L | | 650 | – | – |
| 1995 | L6/3.0L | | 75 Ah | – | – |
| 1999-98 | L6/3.2L | | 575 | – | – |
| 1999-96 | L6/3.2L | | 650 | – | – |
| 1999-96 | L6/3.2L | | 75 Ah | – | – |
| **BMW** M4 | | | | | |
| 2018-16 | L6/3.0L | Li-ion Battery Only | 60 Ah | – | – |
| **BMW** M5 | | | | | |
| 2018 | V8/4.4L | Li-ion Battery Only | 69 Ah | – | – |
| 2016-15 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2015-12 | V8/4.4L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2014-12 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 54 | _ 18, 33, 54 |
| 2014-12 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | _ 18, 33, 50, 54, 56 |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | _ 18, 33, 50, 54, 56 |
| 2010-06 | V10/5.0L | w/o AGM, Opt | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| 2010-06 | V10/5.0L | w/o AGM, Option 1 | 720 | H8 (49) 18, 50, 54, 56 | H8 (49) **AGM** 18, 50, 54, 56 |
| 2010-06 | V10/5.0L | w/o AGM, Option 2 | 850 | _ 18, 50, 54, 56 | H9 (95R) **AGM** 18, 50, 54, 56 |
| 2003 | V8/5.0L | | 800 | _ 50 | H9 (95R) **AGM** 50 |
| 2002-01 | V8/5.0L | | 850 | _ 50 | H9 (95R) **AGM** 50 |
| 2000 | V8/5.0L | | 950 | _ 50 | H9 (95R) **AGM** 50 |
| 1993-91 | L6/3.6L | | 800 | – | – |
| **BMW** M550i xDrive | | | | | |
| 2018 | V8/4.4L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2018 | V8/4.4L | Aux w/M Sports Suspension | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | _ 33, 50, 55, 56 |
| 2018 | V8/4.4L | Aux, Opt w/M Sports Suspension | 50 Ah | – | – |
| **BMW** M6 | | | | | |
| 2018-16 | V8/4.4L | | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2015 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2015-13 | V8/4.4L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | _ 33, 50, 54, 55, 56 |
| 2014 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | _ 18, 33, 50, 54, 56 |

See page 151 for Footnotes. Selection may vary by warehouse.

# BMW
# 32
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------|------|------|
| **BMW** M6 (continued) | | | | | |
| 2014-12 | V8/4.4L | Opt | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013-12 | V8/4.4L | | 900 | H8 (49) **AGM** 18, 33, 54 | — 18, 33, 54 |
| 2012 | V8/4.4L | Opt | 950 | — 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 900 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2010-06 | V10/5.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| **BMW** M6 Gran Coupe | | | | | |
| 2018-16 | V8/4.4L | | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | V8/4.4L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-14 | V8/4.4L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | V8/4.4L | | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| **BMW** M760Li xDrive | | | | | |
| 2018 | V12/6.6L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018 | V12/6.6L | Aux Bat | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | — 33, 50, 55, 56 |
| **BMW** M760i xDrive | | | | | |
| 2018-17 | V12/6.6L | | 900 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-17 | V12/6.6L | Aux Bat | 60 Ah | H5 (47) **AGM** 33, 50, 55, 56 | — 33, 50, 55, 56 |
| **BMW** X1 | | | | | |
| 2018-16 | L4/2.0L | 28i | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-16 | L4/2.0L | 28iX | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L4/2.0L | | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) **AGM** 50, 54, 55, 56 |
| 2015 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L4/2.0L | Opt | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2015 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) **AGM** 50, 54, 55, 56 |
| 2015 | L6/3.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L6/3.0L | Opt | 640 | H7 (94R) 50, 54, 55, 56 | H7 (94R) **AGM** 50, 54, 55, 56 |
| 2015 | L6/3.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014 | L4/2.0L | Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L4/2.0L | Option 2 | 640 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| 2014 | L4/2.0L | Option 3 | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Option 2 | 640 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| 2014 | L6/3.0L | Option 3 | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014-13 | L4/2.0L | | 570 | H6 (48) 18, 54 | H6 (48) **AGM** 18, 54 |
| 2014-13 | L6/3.0L | | 570 | H6 (48) 18, 54 | H6 (48) **AGM** 18, 54 |
| 2013 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013 | L4/2.0L | w/AGM | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013 | L4/2.0L | w/o AGM | 640 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| 2013 | L6/3.0L | Opt | 760 | H6 (48) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013 | L6/3.0L | w/AGM | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013 | L6/3.0L | w/o AGM | 640 | H7 (94R) 18, 50, 54, 56 | H7 (94R) **AGM** 18, 50, 54, 56 |
| 2012 | L4/2.0L | w/AGM, Option 1 | 760 | H6 (48) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2012 | L4/2.0L | w/AGM, Option 2 | 800 | H7 (94R) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2012 | L4/2.0L | w/o AGM, Option 1 | 570 | H6 (48) 18, 50, 54 | H6 (48) **AGM** 18, 50, 54 |
| 2012 | L4/2.0L | w/o AGM, Option 2 | 640 | H7 (94R) 18, 50, 54 | H7 (94R) **AGM** 18, 50, 54 |
| **BMW** X3 | | | | | |
| 2018-15 | L4/2.0L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-15 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-15 | L6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2018-14 | L6/3.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017-16 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017-16 | L4/2.0L | Dsl | 800 | H7 (94R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017-16 | L4/2.0L | Dsl, Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017-16 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L4/2.0L | Opt | 950 | H9 (95R) **AGM** 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2014-13 | L4/2.0L | | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014-13 | L4/2.0L | Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014-13 | L6/3.0L | | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2014 | L6/3.0L | Opt | 900 | — | — |
| 2014 | L6/3.0L | Option 3 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013 | L4/2.0L | Opt | 950 | — 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2013 | L4/2.0L | Option 2 | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013 | L6/3.0L | Opt | 950 | — 50, 54, 55, 56 | H9 (95R) **AGM** 50, 54, 55, 56 |
| 2013 | L6/3.0L | Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2013 | L6/3.0L | Option 2 | 800 | H7 (94R) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2012-11 | L6/3.0L | w/AGM, Option 2 | 800 | H7 (94R) **AGM** 18, 33, 50, 54 | — 18, 33, 50, 54 |
| 2012-11 | L6/3.0L | w/o AGM | 950 | — 18, 50, 54 | H9 (95R) **AGM** 18, 50, 54 |
| 2012-04 | L6/3.0L | w/AGM, Option 1 | 850 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2012-04 | L6/3.0L | w/AGM, Option 3 | 900 | H8 (49) **AGM** 18, 33, 50, 54, 56 | — 18, 33, 50, 54, 56 |
| 2010-04 | L6/3.0L | w/o AGM, Option 1 | 720 | H8 (49) 18, 50, 54, 56 | H8 (49) **AGM** 18, 50, 54, 56 |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001675

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **BMW** X3 (continued) | | | | | |
| 2010-04 | L6/3.0L | w/o AGM, Option 2 | 570 | H6 (48) [18, 50, 54] | H6 (48) **AGM** [18, 50, 54] |
| 2006-04 | L6/2.5L | | 570 | H6 (48) [18, 50, 56] | H6 (48) **AGM** [18, 50, 56] |
| 2006-04 | L6/2.5L | Opt | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2006-04 | L6/2.5L | Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2006 | L6/2.5L | Opt | 720 | H8 (49) [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2005-04 | L6/2.5L | Opt | 720 | H8 (49) [18, 50, 56] | H8 (49) **AGM** [18, 50, 56] |
| **BMW** X4 | | | | | |
| 2018-15 | L4/2.0L | | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-15 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-15 | L6/3.0L | | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-15 | L6/3.0L | Opt | 800 | H7 (94R) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| **BMW** X5 | | | | | |
| 2018-16 | L4/2.0L | Hybrid | 950 | H9 (95R) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-16 | L4/2.0L | Hybrid, Aux | 50 Ah | — | — |
| 2018-16 | L4/2.0L | Hybrid, Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-14 | L6/3.0L | Aux, Dsl | 50 Ah | — | — |
| 2018-14 | L6/3.0L | Dsl | 950 | H9 (95R) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-14 | L6/3.0L | Gas | 950 | H9 (95R) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-14 | L6/3.0L | Gas, Aux bat | 50 Ah | — | — |
| 2018-14 | L6/3.0L | Gas, Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-14 | V8/4.4L | | 950 | H9 (95R) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-14 | V8/4.4L | Aux Bat | 50 Ah | — | — |
| 2018-11 | L6/3.0L | Dsl, Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018 | V8/4.4L | | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2017-14 | V8/4.4L | Opt | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2017 | L6/3.0L | US, Gas | 950 | H9 (95R) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2013-11 | L6/3.0L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2013 | L6/3.0L | Dsl | 570 | H6 (48) [50, 54, 55, 56] | H6 (48) **AGM** [50, 54, 55, 56] |
| 2013 | L6/3.0L | Dsl, Opt | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2013 | L6/3.0L | Gas | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2013 | L6/3.0L | Gas, Opt | 850 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2013 | L6/3.0L | Opt | 570 | H6 (48) [18, 54] | H6 (48) **AGM** [18, 54] |
| 2013 | V8/4.4L | | 570 | H6 (48) [18, 50, 54, 56] | H6 (48) **AGM** [18, 50, 54, 56] |
| 2013 | V8/4.4L | Opt 1 | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2013 | V8/4.4L | Opt 2 | 850 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2012-11 | L6/3.0L | Dsl, w/o AGM Option | 570 | H6 (48) [18, 50, 54] | H6 (48) **AGM** [18, 50, 54] |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 1 | 570 | H6 (48) [18, 50, 54] | H6 (48) **AGM** [18, 50, 54] |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 2 | 950 | — [18, 50, 54] | H9 (95R) **AGM** [18, 50, 54] |
| 2012-11 | V8/4.4L | w/o AGM, Option 2 | 950 | — [18, 50, 54] | H9 (95R) **AGM** [18, 50, 54] |
| 2012-10 | V8/4.4L | w/AGM, Option 1 | 850 | H8 (49) **AGM** [18, 33, 50, 56] | — [18, 33, 50, 56] |
| 2012-10 | V8/4.4L | w/AGM, Option 2 | 900 | H8 (49) **AGM** [18, 33, 50, 56] | — [18, 33, 50, 56] |
| 2012-09 | L6/3.0L | | 950 | — [18, 50, 54] | H9 (95R) **AGM** [18, 50, 54] |
| 2012-09 | L6/3.0L | w/AGM, Option 1 | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2012-09 | L6/3.0L | w/AGM, Option 2 | 850 | H8 (49) **AGM** [18, 33, 50, 56] | — [18, 33, 50, 56] |
| 2012 | V8/4.4L | w/o AGM, Option 1 | 570 | H6 (48) [18, 50, 54] | H6 (48) **AGM** [18, 50, 54] |
| 2011 | V8/4.4L | | 570 | H6 (48) **AGM** [33, 50, 54, 55] | — [33, 50, 54] |
| 2011 | V8/4.4L | w/AGM, Option 4 | 750 | H6 (48) **AGM** [18, 33, 50, 56] | — [18, 33, 50, 56] |
| 2010-09 | L6/3.0L | Option 1 | 850 | H8 (49) **AGM** [18, 33, 50, 56] | — [18, 33, 50, 56] |
| 2010-09 | L6/3.0L | Option 2 | 900 | H8 (49) **AGM** [18, 33, 50, 56] | — [18, 33, 50, 56] |
| 2010-07 | V8/4.8L | w/AGM, Option 1 | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2010-07 | V8/4.8L | w/AGM, Option 2 | 850 | H8 (49) **AGM** [18, 33, 50, 56] | — [18, 33, 50, 56] |
| 2010 | L6/3.0L | Dsl, Opt | 570 | H6 (48) [18, 54] | H6 (48) **AGM** [18, 54] |
| 2010 | V8/4.4L | w/AGM, Option 3 | 570 | H6 (48) **AGM** [18, 33, 50, 54] | — [18, 33, 50, 54] |
| 2009 | L6/3.0L | Dsl, Opt | 570 | H6 (48) [18] | H6 (48) **AGM** [18] |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 850 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2006-04 | V8/4.4L | | 720 | H8 (49) [18, 50] | H8 (49) **AGM** [18, 50] |
| 2006-04 | V8/4.8L | | 720 | H8 (49) [18, 50, 54] | H8 (49) **AGM** [18, 50, 54] |
| 2006-04 | V8/4.8L | Opt | 640 | H7 (94R) [18, 50, 54] | H7 (94R) **AGM** [18, 50, 54] |
| 2006-01 | L6/3.0L | Opt | 640 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2006-00 | V8/4.4L | Opt | 640 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2006 | L6/3.0L | | 720 | H8 (49) [18, 50, 54] | H8 (49) **AGM** [18, 50, 54] |
| 2005-02 | L6/3.0L | | 640 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2005-01 | L6/3.0L | | 720 | H8 (49) [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2005 | V8/4.4L | Opt | 720 | H8 (49) [18, 33, 50, 56] | — [18, 33, 50, 56] |
| 2003-02 | V8/4.6L | | 720 | H8 (49) [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2003-02 | V8/4.6L | | 740 | — [50] | H8 (49) **AGM** [50] |
| 2003-02 | V8/4.6L | Opt | 640 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2003-00 | V8/4.4L | | 720 | H8 (49) [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2003 | V8/4.4L | | 740 | — [50] | H8 (49) **AGM** [50] |
| 2002 | V8/4.4L | Opt | 720 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2002 | V8/4.4L | | 720 | H8 (49) [50] | H8 (49) **AGM** [50] |

See page 151 for Footnotes. Selection may vary by warehouse.

# BMW
# 34
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|---------------------|------------------------|
| **BMW** X5 (continued) | | | | | |
| 2002 | V8/4.6L | | 720 | H8 (49) **AGM** [50] | H8 (49) **AGM** [50] |
| 2001-00 | V8/4.4L | | 760 | — [50] | H8 (49) **AGM** [50] |
| 2001 | L6/3.0L | | 765 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| **BMW** X6 | | | | | |
| 2018-15 | L6/3.0L | | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-15 | L6/3.0L | Aux Bat | 50 Ah | – | – |
| 2018-15 | V8/4.4L | | 900 | H8 (49) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2018-15 | V8/4.4L | Aux Bat | 50 Ah | – | – |
| 2014-13 | L6/3.0L | | 570 | H6 (48) [18, 50, 54, 56] | H6 (48) **AGM** [18, 50, 54, 56] |
| 2014-13 | L6/3.0L | | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2014-13 | L6/3.0L | Opt | 850 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2014-13 | V8/4.4L | | 570 | H6 (48) [18, 50, 54, 56] | H6 (48) **AGM** [18, 50, 54, 56] |
| 2014-13 | V8/4.4L | | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2014-13 | V8/4.4L | Opt | 570 | H6 (48) [18, 50, 54, 56] | H6 (48) **AGM** [18, 50, 54, 56] |
| 2014-13 | V8/4.4L | Opt | 850 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2012-11 | V8/4.4L | | 950 | — [18, 50, 54] | H9 (95R) **AGM** [18, 50, 54] |
| 2012-09 | V8/4.4L | w/AGM | 850 | H8 (49) **AGM** [18, 33, 50] | — [18, 33, 50] |
| 2012-08 | L6/3.0L | | 950 | — [18, 50, 54] | H9 (95R) **AGM** [18, 50, 54] |
| 2012-08 | L6/3.0L | | 570 | H6 (48) **AGM** [18, 33, 50, 54] | — [18, 33, 50, 54] |
| 2012-08 | V8/4.4L | Opt | 570 | H6 (48) [18, 50, 54] | H6 (48) **AGM** [18, 50, 54] |
| 2012 | L6/3.0L | w/AGM | 850 | H8 (49) **AGM** [18, 33, 50] | — [18, 33, 50] |
| 2012 | V8/4.4L | w/AGM | 950 | H9 (95R) **AGM** [18, 33, 50] | — [18, 33, 50] |
| 2011-10 | V8/4.4L | Hybrid | 760 | H6 (48) **AGM** [18, 33, 54] | — [18, 33, 54] |
| 2011 | L6/3.0L | Opt | 850 | H8 (49) **AGM** [18, 33, 50] | — [18, 33, 50] |
| 2010-09 | V8/4.4L | w/AGM | 900 | H8 (49) **AGM** [18, 33, 50] | — [18, 33, 50] |
| 2010-08 | L6/3.0L | Option 1 | 850 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2010-08 | L6/3.0L | Option 2 | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2010-08 | V8/4.4L | Option 1 | 850 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2010-08 | V8/4.4L | Option 2 | 900 | H8 (49) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| **BMW** Z3 | | | | | |
| 2002 | L6/2.5L | | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2002 | L6/3.0L | | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2002 | L6/3.2L | | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2001-99 | L6/2.5L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2001-98 | L6/3.2L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2001 | L6/3.0L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2000-97 | L6/2.8L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 1998-96 | L4/1.9L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| **BMW** Z4 | | | | | |
| 2016-15 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2016-15 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2016-15 | L6/3.0L | | 760 | H6 (48) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2016-15 | L6/3.0L | Opt | 800 | H7 (94R) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2014-13 | L4/2.0L | | 760 | H6 (48) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2014-13 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2014 | L6/3.0L | | 760 | H6 (48) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2014 | L6/3.0L | Opt | 800 | H7 (94R) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2013-09 | L6/3.0L | w/AGM | 760 | H6 (48) **AGM** [18, 33, 50, 54] | — [18, 33, 50, 54] |
| 2013-09 | L6/3.0L | w/AGM Option | 800 | H7 (94R) **AGM** [18, 33, 54] | — [18, 33, 50, 54] |
| 2012 | L4/2.0L | w/AGM | 760 | H6 (48) **AGM** [18, 33, 50, 54] | — [18, 33, 50, 54] |
| 2012 | L4/2.0L | w/AGM Option | 800 | H7 (94R) **AGM** [18, 33, 50, 54] | — [18, 33, 50, 54] |
| 2008-07 | L6/3.0L | Opt | 570 | H6 (48) [18, 50, 54, 56] | H6 (48) **AGM** [18, 50, 54, 56] |
| 2008-06 | L6/3.0L | | 480 | H5 (47) [50, 54, 55, 56] | H5 (47) **AGM** [50, 54, 55, 56] |
| 2008-06 | L6/3.0L | Opt | 640 | H7 (94R) [18, 50, 54, 56] | H7 (94R) **AGM** [18, 50, 54, 56] |
| 2008-06 | L6/3.0L | w/AGM Option | 760 | H6 (48) **AGM** [18, 33, 50, 54] | — [18, 33, 50, 54] |
| 2008-06 | L6/3.2L | | 480 | H5 (47) [18, 50] | H5 (47) **AGM** [18, 50] |
| 2007 | L6/3.0L | Opt | 760 | H6 (48) **AGM** [18, 33, 50, 54, 56] | — [18, 33, 50, 54, 56] |
| 2006 | L6/3.0L | Opt | 570 | H6 (48) [18, 50, 54] | H6 (48) **AGM** [18, 50, 54] |
| 2005-04 | L6/2.5L | | 480 | H5 (47) [50] | H5 (47) **AGM** [50] |
| 2005-04 | L6/2.5L | HD, Telematics | 640 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2005-04 | L6/2.5L | Opt | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2005-04 | L6/3.0L | | 480 | H5 (47) [50] | H5 (47) **AGM** [50] |
| 2005-04 | L6/3.0L | Opt | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2005-03 | L6/3.0L | HD, Telematics | 640 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2003 | L6/2.5L | | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2003 | L6/3.0L | | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| **BMW** Z8 | | | | | |
| 2003 | V8/4.8L | | 740 | — [50] | H8 (49) **AGM** [50] |
| 2003 | V8/5.0L | | 740 | — [50] | H8 (49) **AGM** [50] |
| 2002 | V8/5.0L | | 720 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2001-00 | V8/5.0L | | 760 | — [50] | H8 (49) **AGM** [50] |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Buick** Allure | | | | | |
| 2010 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2010 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-05 | V6/3.8L | | 750 | 34 | – |
| 2009 | V8/5.3L | | 625 | – | – |
| 2008-05 | V6/3.6L | | 680 | 34 | – |
| 2008 | V8/5.3L | | 590 | – | – |
| **Buick** Cascada | | | | | |
| 2019-17 | L4/1.6L | | 730 | H7 (94R) **AGM** 33, 50 | –33, 50 |
| 2016 | L4/1.6L | | 800 | H7 (94R) **AGM** 33 | –33 |
| **Buick** Century | | | | | |
| 2005-97 | V6/3.1L | | 600 | 78 | – |
| 1996-94 | V6/3.1L | | 525 | 75 | – |
| 1996-93 | L4/2.2L | | 525 | 75 | – |
| 1993-89 | V6/3.3L | | 630 | 75 | – |
| 1992-85 | L4/2.5L | | 630 | 75 | – |
| **Buick** Commercial Chassis | | | | | |
| 1996-92 | V8/5.7L | | 690 | 78 | – |
| 1991 | V8/5.0L | | 690 | 78 | – |
| **Buick** Electra | | | | | |
| 1990-85 | V6/3.8L | | 630 | 75 | – |
| 1990 | V6/3.8L | Opt | 730 | 78 | – |
| **Buick** Enclave | | | | | |
| 2020-19 | V6/3.6L | | 850 | H7 (94R) **AGM** 33, 50 | –33, 50 |
| 2019-18 | V6/3.6L | | 730 | H7 (94R) **AGM** 33, 50 | –33, 50 |
| 2017-10 | V6/3.6L | | 660 | H6 (48)50 | H6 (48) **AGM** 50 |
| 2009-08 | V6/3.6L | | 730 | H6 (48)50 | H6 (48) **AGM** 50 |
| **Buick** Encore | | | | | |
| 2020 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2019-16 | L4/1.4L | w/o Start/Stop | 525 | H5 (47) | H5 (47) **AGM** |
| 2019-16 | L4/1.4L | w/Start/Stop | 700 | H6 (48) **AGM** 33 | –33 |
| 2016 | L4/1.4L | | 760 | H6 (48) **AGM** 33 | –33 |
| 2015-13 | L4/1.4L | | 525 | H5 (47)50 | H5 (47) **AGM** 50 |
| **Buick** Envision | | | | | |
| 2020-18 | L4/2.5L | w/Start/Stop | 720 | H7 (94R) **AGM** 33, 50 | –33, 50 |
| 2020-16 | L4/2.0L | w/Start/Stop | 720 | H7 (94R) **AGM** 33, 50 | –33, 50 |
| 2017-16 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) **AGM** 33, 50 | –33, 50 |
| 2017 | L4/2.5L | w/Start/Stop | 730 | H7 (94R) **AGM** 33, 50 | –33, 50 |
| **Buick** Gran Sport | | | | | |
| 1967 | V8/6.6L | | 350 | 24 | – |
| 1966-65 | V8/6.6L | | 440 | 24 | – |
| **Buick** GS 350 | | | | | |
| 1969-68 | V8/5.7L | | 440 | 24 | – |
| **Buick** GS 400 | | | | | |
| 1969-68 | V8/6.6L | | 440 | 24 | – |
| **Buick** LaCrosse | | | | | |
| 2019-18 | L4/2.5L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2019-18 | V6/3.6L | | 850 | H7 (94R) **AGM** 33 | –33 |
| 2017 | V6/3.6L | | 730 | H7 (94R) **AGM** 33 | –33 |
| 2016-12 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2016-10 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2010 | V6/3.0L | | 615 | H6 (48)50 | H6 (48) **AGM** 50 |
| 2009-08 | V6/3.8L | | 720 | – | – |
| 2009-08 | V8/5.3L | | 590 | – | – |
| 2008 | V6/3.6L | | 720 | – | – |
| 2007 | V6/3.6L | | 750 | – | – |
| 2007 | V6/3.8L | | 750 | 34 | – |
| 2006 | V6/3.6L | | 690 | 34 | – |
| 2006 | V6/3.8L | | 690 | 34 | – |
| 2005 | V6/3.6L | | 680 | – | – |
| 2005 | V6/3.8L | | 680 | 34 | – |
| **Buick** LeSabre | | | | | |
| 2005-00 | V6/3.8L | | 770 | 10050 | –50 |
| 1999-95 | V6/3.8L | | 690 | 78 | – |
| 1997-94 | V6/3.8L | Opt | 770 | 78 | – |
| 1994-86 | V6/3.8L | | 630 | 75 | – |
| 1993-91 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1990-86 | V8/5.0L | | 630 | 75 | – |
| 1990 | V8/5.0L | Opt | 730 | 78 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

**Buick**

# 36

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|---------------------|------------------------|
| **Buick** Lucerne | | | | | |
| 2011-09 | V6/3.9L | | 720 | H7 (94R)[50] | H7 (94R) **AGM** [50] |
| 2011-09 | V8/4.6L | | 720 | H7 (94R)[50] | H7 (94R) **AGM** [50] |
| 2008 | V6/3.8L | | 730 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2008 | V8/4.6L | | 730 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2007-06 | V6/3.8L | | 800 | 79[50] | —[50] |
| 2007-06 | V8/4.6L | | 800 | 79[50] | —[50] |
| **Buick** Park Avenue | | | | | |
| 2005-03 | V6/3.8L | | 690 | 34 | – |
| 2005-03 | V6/3.8L | S/C | 770 | 34 | – |
| 2002-98 | V6/3.8L | S/C | 770 | 78 | – |
| 2002-96 | V6/3.8L | Naturally Aspirated | 690 | 78 | – |
| 1997-91 | V6/3.8L | W/HD or HWS | 770 | 78 | – |
| 1995-94 | V6/3.8L | | 600 | 78 | – |
| 1993-91 | V6/3.8L | | 630 | 75 | – |
| **Buick** Rainier | | | | | |
| 2007-04 | L6/4.2L | | 600 | 78[40] | —[40] |
| 2007-04 | V8/5.3L | | 600 | 78[40] | —[40] |
| **Buick** Reatta | | | | | |
| 1991-88 | V6/3.8L | | 770 | 78 | – |
| **Buick** Regal | | | | | |
| 2017-11 | L4/2.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2017-11 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2016-12 | L4/2.4L | Gas | 615 | H6 (48) | H6 (48) **AGM** |
| 2016-12 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2004-97 | V6/3.8L | S/C | 770 | 78 | – |
| 2004 | V6/3.8L | | 600 | 78 | – |
| 2003-96 | V6/3.8L | | 690 | 78 | – |
| 1996 | V6/3.1L | | 600 | 78 | – |
| 1995-94 | V6/3.8L | | 600 | 75 | – |
| 1995-90 | V6/3.1L | | 525 | 75 | – |
| 1993-90 | V6/3.8L | | 630 | 75 | – |
| 1985-84 | V6/3.8L | Turbo, HD | 630 | 75 | – |
| 1984 | V6/3.8L | Turbo | 500 | 75 | – |
| **Buick** Regal Sportback | | | | | |
| 2020-18 | L4/2.0L | | 720 | H7 (94R) **AGM** [33] | —[33] |
| 2020-18 | V6/3.6L | | 720 | H7 (94R) **AGM** [33] | —[33] |
| **Buick** Regal TourX | | | | | |
| 2020-18 | L4/2.0L | | 720 | H7 (94R) **AGM** [33] | —[33] |
| **Buick** Rendezvous | | | | | |
| 2007-06 | V6/3.5L | | 600 | 78 | – |
| 2006 | V6/3.6L | | 690 | 34 | – |
| 2005-04 | V6/3.6L | | 600 | 78 | – |
| 2005-02 | V6/3.4L | | 600 | 78 | – |
| **Buick** Riviera | | | | | |
| 1999-98 | V6/3.8L | | 840 | 79[50] | —[50] |
| 1997-95 | V6/3.8L | | 970 | – | – |
| 1993-90 | V6/3.8L | | 770 | 78 | – |
| 1970 | V8/7.5L | | 500 | 27 | – |
| 1969-68 | V8/7.0L | | 360 | 27 | – |
| 1969-65 | V8/7.0L | | 500 | 27 | – |
| 1967-63 | V8/7.0L | | 325 | 27 | – |
| 1965-63 | V8/6.6L | | 325 | 27 | – |
| **Buick** Roadmaster | | | | | |
| 1996-95 | V8/5.7L | | 600 | 78 | – |
| 1994-92 | V8/5.7L | | 525 | 75 | – |
| 1994 | V8/5.7L | Wagon | 770 | 78 | – |
| 1993 | V8/5.7L | Wagon | 690 | 78 | – |
| 1991 | V8/5.0L | | 525 | 75 | – |
| **Buick** Skylark | | | | | |
| 1998-96 | L4/2.4L | | 600 | 75 | – |
| 1998-94 | V6/3.1L | | 600 | 75 | – |
| 1995-93 | L4/2.3L | | 600 | 75 | – |
| 1993 | V6/3.3L | | 600 | 75 | – |
| 1992-89 | V6/3.3L | | 630 | 75 | – |
| 1992-88 | L4/2.3L | | 630 | 75 | – |
| 1991-85 | L4/2.5L | | 630 | 75 | – |
| **Buick** Terraza | | | | | |
| 2007-06 | V6/3.9L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|---|---|---|---|---|---|
| **Buick** Verano | | | | | |
| 2017-12 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| **Buick** Wildcat | | | | | |
| 1970 | V8/7.5L | | 325 | 27 | – |
| 1969-64 | V8/7.0L | | 325 | 27 | – |
| 1966-63 | V8/6.6L | | 325 | 27 | – |
| 1962 | V8/6.6L | | 350 | 27 | – |
| **Cadillac** Allanté | | | | | |
| 1993 | V8/4.6L | | 770 | 78 [50] | – [50] |
| 1992-89 | V8/4.5L | | 770 | 78 [50] | – [50] |
| **Cadillac** ATS | | | | | |
| 2019-13 | L4/2.0L | w/o Start/Stop | 700 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2019-13 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2019-13 | V6/3.6L | w/o Start/Stop | 700 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2019-13 | V6/3.6L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2018 | L4/2.0L | w/o Start/Stop | 700 | H6 (48) | H6 (48) **AGM** |
| 2018 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017-16 | L4/2.5L | | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2017-16 | V6/3.6L | ATS-V | 560 | – | – |
| 2017-13 | L4/2.5L | w/o Start/Stop | 700 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2016-15 | L4/2.0L | | 700 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2016-15 | L4/2.5L | | 700 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2016-15 | V6/3.6L | | 700 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2016-13 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2016-13 | L4/2.5L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2015-13 | V6/3.6L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| **Cadillac** Brougham, Fleetwood | | | | | |
| 1996-95 | V8/5.7L | | 770 | 78 | – |
| 1994-92 | V8/5.7L | | 770 | 78 | – |
| 1992-91 | V8/4.9L | | 540 | 78 | – |
| 1992-91 | V8/4.9L | | 770 | 78 | – |
| 1991 | V8/5.7L | | 730 | 78 | – |
| 1991 | V8/5.0L | | 730 | 78 | – |
| 1990 | V8/5.0L | | 730 | 78 | – |
| **Cadillac** Catera | | | | | |
| 2001-97 | V6/3.0L | | 600 | – | – |
| **Cadillac** Commercial Chassis | | | | | |
| 1996-92 | V8/5.7L | | 770 | 78 | – |
| 1993-91 | V8/4.9L | | 770 | 78 | – |
| 1990-89 | V8/4.5L | | 770 | 78 | – |
| **Cadillac** CT4 | | | | | |
| 2020 | L4/2.7L | | 800 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2020 | L4/2.0L | | 800 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| **Cadillac** CT5 | | | | | |
| 2020 | L4/2.0L | | 800 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2020 | V6/3.0L | | 800 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| **Cadillac** CT6 | | | | | |
| 2020 | V8/4.2L | | 900 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2020 | V6/3.6L | | 900 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2019 | L4/2.0L | | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2019 | V6/3.0L | | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2019 | V6/3.6L | | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2019 | V8/4.2L | | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2018-17 | V6/3.0L | w/Start/Stop | 850 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2018-17 | V6/3.6L | w/Start/Stop | 850 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2018-16 | L4/2.0L | w/Start/Stop | 850 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2016 | L4/2.0L | w/Start/Stop | 850 | H8 (49) **AGM** [33] | – [33] |
| 2016 | V6/3.0L | w/Start/Stop | 850 | H8 (49) **AGM** [33] | – [33] |
| 2016 | V6/3.6L | w/Start/Stop | 850 | H8 (49) **AGM** [33] | – [33] |
| **Cadillac** CTS | | | | | |
| 2019-14 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2019-14 | V6/3.6L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2019-14 | V8/6.2L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2015-14 | L4/2.0L | | 660 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2015-14 | L4/2.0L | w/o Start/Stop | 660 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2015-14 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2015-14 | V6/3.6L | w/o Start/Stop | 660 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2015-14 | V6/3.6L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2015-14 | V8/6.2L | w/o Start/Stop | 660 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2015-14 | V8/6.2L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |

See page 151 for Footnotes. Selection may vary by warehouse.

**Cadillac**

# 38

# Automotive/Light Truck

## Cadillac CTS (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2015-10 | V6/3.6L | | 660 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2015-10 | V8/6.2L | | 660 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2014-10 | V6/3.0L | | 660 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2014 | V6/3.0L | w/Start/Stop | 730 | H7 (94R) **AGM** [33,50] | — [33,50] |
| 2009-08 | V6/3.6L | | 730 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2009 | V8/6.2L | | 730 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2007-06 | V8/6.0L | V Series | 540 | – | – |
| 2007-05 | V6/2.8L | | 540 | – | – |
| 2007-04 | V6/3.6L | | 540 | – | – |
| 2005-04 | V8/5.7L | | 540 | – | – |
| 2004-03 | V6/3.2L | | 540 | – | – |

## Cadillac DTS

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2011-09 | V8/4.6L | | 720 | H7 (94R)[50] | H7 (94R) **AGM** [50] |
| 2008 | V8/4.6L | | 730 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2007-06 | V8/4.6L | | 800 | 79[50] | — [50] |

## Cadillac DeVille

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2005-00 | V8/4.6L | | 800 | 79[50] | — [50] |
| 1999-94 | V8/4.6L | | 770 | 78 | – |
| 1993-91 | V8/4.9L | | 540 | 78 | – |
| 1995-94 | V8/4.9L | | 770 | 78 | – |
| 1993-91 | V8/4.9L | | 770 | 78 | – |

## Cadillac ELR

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2016-14 | L4/1.4L | Hybrid | 520 | – | – |

## Cadillac Eldorado

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2000-93 | V8/4.6L | | 770 | 78 | – |
| 1993-91 | V8/4.9L | | 770 | 78 | – |
| 1990 | V8/4.5L | | 730 | 78 | – |

## Cadillac Escalade

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2019-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2015-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2015-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-09 | V8/6.0L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-02 | V8/6.0L | | 600 | 78 | – |
| 2005-02 | V8/5.3L | | 600 | 78 | – |
| 2000-99 | V8/5.7L | | 600 | 78 | – |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |

## Cadillac Escalade ESV

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2019-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2015-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2015-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-03 | V8/6.0L | | 600 | 78 | – |

## Cadillac Escalade EXT

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2013-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-02 | V8/6.0L | | 600 | 78 | – |

## Cadillac Fleetwood (See Brougham, Fleetwood)

## Cadillac Seville

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2004-98 | V8/4.6L | | 800 | 79 | – |
| 1997-93 | V8/4.6L | | 770 | 78 | – |
| 1993-91 | V8/4.9L | | 770 | 78 | – |
| 1990 | V8/4.5L | | 730 | 78 | – |

## Cadillac Sixty Special

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 1993 | V8/4.9L | | 770 | 78 | – |

## Cadillac SRX

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2016-12 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/2.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/4.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-04 | V6/3.6L | | 540 | – | – |
| 2007-04 | V8/4.6L | | 540 | – | – |

## Cadillac STS

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| 2011-10 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2010 | V8/4.6L | | 660 | H6 (48) | H6 (48) **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck **39**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-------------------------|
| **Cadillac** STS (continued) | | | | | |
| 2009-08 | V6/3.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/4.4L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/4.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-06 | V8/4.4L | | 540 | – | – |
| 2007-05 | V6/3.6L | | 540 | – | – |
| 2007-05 | V8/4.6L | | 540 | – | – |
| **Cadillac** XLR | | | | | |
| 2009-08 | V8/4.4L | | 590 | – | – |
| 2009-08 | V8/4.6L | | 590 | – | – |
| 2007-06 | V8/4.4L | | 590 | 90 (T5) [50] | – [50] |
| 2007-06 | V8/4.6L | | 590 | 90 (T5) [50] | – [50] |
| 2005-04 | V8/4.6L | | 590 | – | – |
| **Cadillac** XT4 | | | | | |
| 2020-19 | L4/2.0L | | 720 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| **Cadillac** XT5 | | | | | |
| 2020 | L4/2.0L | | 730 | H7 (94R) **AGM** [33] | – [33] |
| 2020-19 | V6/3.6L | | 730 | H7 (94R) **AGM** [33] | – [33] |
| 2019-17 | V6/3.6L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] | – [33] |
| **Cadillac** XT6 | | | | | |
| 2020 | V6/3.6L | | 730 | H7 (94R) **AGM** [33] | – [33] |
| **Cadillac** XTS | | | | | |
| 2019-13 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Blazer | | | | | |
| 2020 | L4/2.5L | | 720 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2020 | L4/2.0L | | 720 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2020-19 | V6/3.6L | | 720 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2020-19 | L4/2.5L | | 720 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| **Chevrolet** Astro | | | | | |
| 2005-02 | V6/4.3L | Opt | 770 | 78 | – |
| 2005-94 | V6/4.3L | | 600 | 78 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| 1990-87 | L4/2.5L | | 525 | 75 | – |
| 1990-87 | V6/4.3L | | 525 | 75 | – |
| 1990-87 | V6/4.3L | Opt | 630 | 78 | – |
| 1989-87 | L4/2.5L | Opt | 630 | 78 | – |
| 1986-85 | L4/2.5L | Opt | 540 | 78 | – |
| 1986-85 | V6/4.3L | | 500 | 75 | – |
| **Chevrolet** Avalanche | | | | | |
| 2013-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-07 | V8/5.3L | w/o HD | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/6.0L | w/o HD | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Avalanche 1500 | | | | | |
| 2006-02 | V8/5.3L | | 600 | 78 | – |
| **Chevrolet** Avalanche 2500 | | | | | |
| 2006-02 | V8/8.1L | | 600 | 78 | – |
| **Chevrolet** Aveo, Aveo5 | | | | | |
| 2011-04 | L4/1.6L | | 550 | 86 | – |
| **Chevrolet** Bel Air | | | | | |
| 1965-55 | L6/3.8L | 12-Volt | 350 | 24 | – |
| 1957-55 | L6/3.9L | | 350 | 24 | – |
| 1957-55 | L6/3.9L | 12-Volt | 350 | 24 | – |
| 1957-55 | V8/4.3L | | 350 | 24 | – |
| 1957-55 | V8/4.3L | 12-Volt | 350 | 24 | – |
| **Chevrolet** Beretta, Corsica | | | | | |
| 1996-95 | V6/3.1L | | 600 | 75 | – |
| 1996-93 | L4/2.2L | Opt | 600 | 75 | – |
| 1996-92 | L4/2.2L | | 525 | 75 | – |
| 1994-93 | L4/2.3L | | 600 | 75 | – |
| 1994-93 | V6/3.1L | Opt | 600 | 75 | – |
| 1994-90 | V6/3.1L | | 525 | 75 | – |
| 1992-90 | L4/2.3L | | 630 | 75 | – |
| 1991-90 | L4/2.2L | HD w/AT | 630 | 75 | – |
| 1991-90 | L4/2.2L | MT | 525 | 75 | – |
| 1991-90 | V6/3.1L | Opt | 630 | 75 | – |
| **Chevrolet** Blazer | | | | | |
| 2019 | L4/2.5L | | 720 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2019 | V6/3.6L | | 720 | H7 (94R) **AGM** [33, 50] | – [33, 50] |

See page 151 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 40
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Blazer (continued) | | | | | |
| 2005-95 | V6/4.3L | | 525 | 75 | – |
| 2005-95 | V6/4.3L | Opt | 690 | – | – |
| 1994 | V8/5.7L | | 600 | 78 | – |
| 1994 | V8/6.5L | Dsl | 770 | 78 | – |
| 1993-91 | V8/5.7L | | 630 | 78 | – |
| 1993-91 | V8/5.7L | Aux Bat | 540 | 78 | – |
| 1991-90 | V8/6.2L | Dsl | 540 | 78 | – |
| 1990-87 | V8/5.7L | | 525 | 75 | – |
| 1990 | V8/5.7L | Opt | 630 | 78 | – |
| **Chevrolet** Bolt EV | | | | | |
| 2020-17 | | Electric | 520 | – | – |
| **Chevrolet** C/K, R/V Pickups | | | | | |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2000-99 | V8/6.5L | Dsl, HD | 690 | 78 | – |
| 2000-99 | V8/7.4L | Opt | 690 | 78 | – |
| 2000-97 | V8/6.5L | Dsl | 600 | 78 | – |
| 2000-94 | V8/5.7L | | 600 | 78 | – |
| 2000-94 | V8/7.4L | | 600 | 78 | – |
| 1999-97 | V8/5.0L | Opt | 690 | 78 | – |
| 1999-94 | V8/5.0L | | 600 | 78 | – |
| 1999 | V8/5.0L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/5.7L | HD or PPkg | 770 | 78 | – |
| 1999 | V8/5.7L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/6.5L | Dsl & Opt | 690 | 78 | – |
| 1999 | V8/7.4L | HD or PPkg | 770 | 78 | – |
| 1999 | V8/7.4L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/7.4L | Primary Bat | 600 | 78 | – |
| 1998-94 | V6/4.3L | | 600 | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 | – |
| 1993-92 | V8/6.5L | Dsl | 570 | 75 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| 1993-91 | V8/5.0L | | 630 | 78 | – |
| 1993-91 | V8/5.0L | Aux Bat | 540 | 78 | – |
| 1993-91 | V8/5.7L | Aux Bat | 540 | 78 | – |
| 1993-91 | V8/5.7L | Primary Bat | 630 | 78 | – |
| 1993-90 | V8/6.2L | Dsl | 570 | 75 | – |
| 1993-90 | V8/7.4L | | 630 | 78 | – |
| 1993-90 | V8/7.4L | Aux Bat | 540 | 78 | – |
| 1991-88 | V8/6.2L | Dsl | 570 | 75 [2] | – [2] |
| 1991 | V8/5.7L | | 630 | 78 | – |
| 1991 | V8/6.2L | Dsl | 540 | 78 | – |
| 1991 | V8/6.2L | Dsl | 540 | 78 [2] | – [2] |
| 1990-88 | V6/4.3L | | 525 | 75 | – |
| 1990-88 | V8/5.7L | | 525 | 75 | – |
| 1990 | V8/5.0L | | 525 | 75 | – |
| 1990 | V8/5.0L | Opt | 630 | 78 | – |
| 1990 | V8/5.7L | Opt | 630 | 78 | – |
| 1990 | V8/6.2L | Aux Bat | 540 | 78 | – |
| 1990 | V8/6.2L | Aux, Dsl | 540 | 78 | – |
| **Chevrolet** C/K, R/V Suburban | | | | | |
| 1999-97 | V8/6.5L | Dsl | 600 | 78 | – |
| 1999-94 | V8/5.7L | | 600 | 78 | – |
| 1999-94 | V8/7.4L | | 600 | 78 | – |
| 1999 | V8/5.7L | HD or PPkg | 770 | 78 | – |
| 1999 | V8/5.7L | Opt | 690 | 78 | – |
| 1999 | V8/5.7L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/6.5L | Dsl & Opt | 690 | 78 | – |
| 1999 | V8/6.5L | Dsl, HD | 690 | 78 | – |
| 1999 | V8/7.4L | HD or PPkg | 770 | 78 | – |
| 1999 | V8/7.4L | Opt | 690 | 78 | – |
| 1999 | V8/7.4L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/7.4L | Primary Bat | 600 | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 | – |
| 1993-91 | V8/5.7L | | 630 | 78 | – |
| 1993-91 | V8/5.7L | Aux Bat | 540 | 78 | – |
| 1993-90 | V8/7.4L | | 630 | 78 | – |
| 1993-89 | V8/7.4L | Aux Bat | 540 | 78 | – |
| 1991-90 | V8/6.2L | Dsl | 540 | 78 [2] | – [2] |
| 1991-89 | V8/6.2L | Dsl | 570 | 75 [2] | – [2] |
| 1990-89 | V8/5.7L | | 525 | 75 | – |
| 1990 | V8/5.7L | Opt | 630 | 78 | – |
| 1990 | V8/6.2L | Aux, Dsl | 540 | 78 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Chevrolet**

# 41

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Chevrolet** Camaro | | | | | |
| 2020-16 | L4/2.0L | | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2020-16 | V6/3.6L | | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2020-16 | V8/6.2L | | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2015-14 | V8/7.0L | | 730 | H6 (48) 50 | H6 (48) **AGM** 50 |
| 2015-10 | V6/3.6L | | 720 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2015-10 | V8/6.2L | | 720 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2002-95 | V6/3.8L | | 690 | — | — |
| 2002-93 | V8/5.7L | | 525 | 75 | — |
| 1995-93 | V6/3.4L | | 525 | 75 | — |
| 1992-90 | V6/3.1L | | 525 | 75 | — |
| 1992-90 | V8/5.0L | AT | 570 | 75 | — |
| 1992-90 | V8/5.0L | MT | 525 | 75 | — |
| 1992-87 | V8/5.7L | | 630 | 75 | — |
| 1969 | L6/3.8L | Late | 275 | 75 | — |
| 1969 | L6/4.1L | Late | 275 | 75 | — |
| 1969 | V8/4.9L | | 350 | 78 | — |
| 1969 | V8/5.0L | | 275 | 75 | — |
| 1969 | V8/5.0L | Ex 302 | 350 | 78 | — |
| 1969 | V8/5.3L | | 350 | 78 | — |
| 1969 | V8/5.4L | | 350 | 78 | — |
| 1969 | V8/5.7L | | 350 | 78 | — |
| 1969 | V8/6.5L | | 350 | 78 | — |
| 1969 | V8/7.0L | | 350 | 78 | — |
| 1968-67 | L6/4.1L | | 250 | 26R | — |
| 1968-67 | V8/4.9L | | 350 | 24 | — |
| 1968-67 | V8/5.3L | | 350 | 24 | — |
| 1968 | L6/3.8L | | 250 | 26R | — |
| 1968 | V8/5.4L | | 350 | 24 | — |
| 1968 | V8/5.7L | | 350 | 24 | — |
| 1968 | V8/5.7L | | 380 | 24 | — |
| 1968 | V8/6.5L | | 350 | 24 | — |
| 1967 | V8/6.5L | | 325 | 24 | — |
| **Chevrolet** Caprice, Impala | | | | | |
| 2020-19 | V6/3.6L | w/o Start/Stop | 615 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | L4/2.5L | w/Start/Stop | 850 | H7 (94R) **AGM** 33 | — 33 |
| 2020-18 | L4/2.5L | Aux for Start/Stop | 180 | — | — |
| 2019-14 | L4/2.5L | w/o Start/Stop | 615 | H6 (48) | H6 (48) **AGM** |
| 2019 | V6/3.6L | Aux for Start/Stop | 180 | — | — |
| 2019 | V6/3.6L | w/Start/Stop | 850 | H7 (94R) **AGM** 33 | — 33 |
| 2018 | L4/2.5L | w/Start/Stop | 850 | H7 (94R) **AGM** 33 | — 33 |
| 2018 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | L4/2.5L | Impala Aux for Start/Stop | 155 | — | — |
| 2017-16 | L4/2.5L | w/Start/Stop | 730 | H7 (94R) **AGM** 33 | — 33 |
| 2017-14 | V6/3.6L | Caprice w/PPkg, Opt, Aux Bat | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2017-14 | V6/3.6L | Caprice w/PPkg, Primary Bat | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2017-14 | V6/3.6L | Impala Ex PPkg | 615 | H6 (48) | H6 (48) **AGM** |
| 2017-14 | V8/6.0L | Caprice w/PPkg, Opt, Aux Bat | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2017-14 | V8/6.0L | Caprice w/PPkg, Primary Bat | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2017-12 | V6/3.6L | Impala w/PPkg | 720 | 34 | — |
| 2016-15 | V8/6.0L | | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2016-14 | L4/2.5L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2016 | V8/6.0L | Caprice w/PPkg | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2015-14 | L4/2.5L | Aux w/Start/Stop | 155 | — | — |
| 2015-14 | L4/2.5L | w/Start/Stop | 850 | H8 (49) **AGM** 33 | — 33 |
| 2015 | V8/6.0L | Caprice | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2014-12 | V6/3.6L | Impala Ex PPkg | 600 | 34 | — |
| 2014-11 | V8/6.0L | Caprice w/PPkg | 765 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2014 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/2.4L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2014 | V6/3.6L | Caprice Aux Bat | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2014 | V6/3.6L | Caprice Primary Bat | 700 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2013-12 | V6/3.6L | Caprice w/PPkg | 765 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2011-10 | V6/3.9L | Ex PPkg | 600 | 34 | — |
| 2011-10 | V6/3.9L | w/PPkg | 720 | 34 | — |
| 2011-08 | V6/3.5L | | 600 | 34 | — |
| 2009-08 | V8/5.3L | | 590 | — | — |
| 2009 | V6/3.9L | | 600 | 34 | — |
| 2008 | V6/3.9L | | 720 | 34 | — |
| 2007-06 | V6/3.5L | | 690 | 34 | — |
| 2007-06 | V6/3.9L | | 750 | 34 | — |
| 2007-06 | V8/5.3L | SS | 625 | — | — |
| 2005-00 | V6/3.4L | | 600 | 78 | — |

See page 151 for Footnotes. Selection may vary by warehouse.

# 42

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 2005 | V6/3.8L | | 770 | 78 | – |
| 2005 | V6/3.8L | S/C | 600 | 78 | – |
| 2004-00 | V6/3.8L | | 600 | 78 | – |
| 2004 | V6/3.8L | S/C | 690 | 78 | – |
| 2003-00 | V6/3.4L | Opt | 690 | 78 | – |
| 2003-00 | V6/3.8L | Opt | 690 | 78 | – |
| 1996-95 | V8/4.3L | | 600 | 78 | – |
| 1996-95 | V8/5.7L | | 600 | 78 | – |
| 1996-95 | V8/5.7L | HD, SEO | 770 | 78 | – |
| 1994 | V8/4.3L | | 525 | 75 | – |
| 1994 | V8/5.7L | | 770 | 78 | – |
| 1993-92 | V6/4.3L | | 730 | 78 | – |
| 1993-90 | V8/5.0L | | 525 | 75 | – |
| 1993-86 | V8/5.7L | | 730 | 78 | – |
| 1990-85 | V6/4.3L | | 630 | 75 | – |
| 1989-86 | V8/5.0L | | 525 | 75 | – |
| 1989-86 | V8/5.0L | Opt | 570 | 75 | – |
| 1987-85 | V8/5.7L | Opt | 630 | 75 | – |
| 1987 | V8/5.7L | SEO | 730 | 78 | – |
| 1985-84 | V8/5.0L | | 500 | 75 | – |
| 1985-84 | V8/5.0L | Opt | 630 | 75 | – |
| 1985-84 | V8/5.7L | | 500 | 75 | – |
| 1985-84 | V8/5.7L | Dsl | 405 | 75 [2] | – [2] |
| 1985-83 | V6/3.8L | | 390 | 75 | – |
| 1985-83 | V6/3.8L | Opt | 550 | 78 | – |
| 1985-83 | V8/5.7L | Dsl & Opt | 550 | 78 | – |
| 1984-83 | V6/3.8L | Opt | 500 | 75 | – |
| 1984 | V6/3.8L | | 405 | 75 | – |
| 1983 | V6/3.8L | | 355 | 75 | – |
| 1983 | V8/5.0L | | 355 | 75 | – |
| 1983 | V8/5.0L | Opt | 500 | 75 | – |
| 1983 | V8/5.7L | | 355 | 75 | – |
| 1983 | V8/5.7L | Dsl | 500 | 75 | – |
| 1983 | V8/5.7L | Dsl or HD | 500 | 75 | – |
| 1983 | V8/5.7L | Opt | 500 | 75 | – |
| 1982-81 | V6/3.8L | HBL & AC | 350 | 75 | – |
| 1982-81 | V8/4.4L | Opt | 465 | 75 | – |
| 1982-81 | V8/5.0L | | 350 | 75 | – |
| 1982-81 | V8/5.0L | Opt | 465 | 75 | – |
| 1982-81 | V8/5.7L | Dsl or HD | 465 | 75 [2] | – [2] |
| 1982-81 | V8/5.7L | Dsl, HD | 550 | 78 [2] | – [2] |
| 1982-81 | V8/5.7L | Opt | 550 | 78 [2] | – [2] |
| 1982-79 | V8/5.7L | | 350 | 75 | – |
| 1982 | V6/3.8L | | 400 | 75 | – |
| 1982 | V8/4.4L | | 350 | 75 | – |
| 1982 | V8/5.7L | Dsl | 465 | 75 [2] | – [2] |
| 1982 | V8/5.7L | Opt | 465 | 75 | – |
| 1981 | V6/3.8L | Opt | 465 | 75 | – |
| 1981 | V6/3.8L | Opt | 550 | 78 | – |
| 1981 | V8/4.4L | | 550 | 78 | – |
| 1981 | V8/5.7L | | 350 | 75 | – |
| 1981 | V8/5.7L | | 465 | 78 | – |
| 1980-78 | V8/5.0L | | 325 | 75 | – |
| 1980-78 | V8/5.0L | Opt | 450 | 78 | – |
| 1980-78 | V8/5.7L | | 325 | 75 | – |
| 1980-78 | V8/5.7L | Opt | 450 | 78 | – |
| 1980-75 | V8/5.7L | Opt | 465 | 78 | – |
| 1980 | V6/3.8L | | 325 | 75 | – |
| 1980 | V6/3.8L | Opt | 450 | 78 | – |
| 1980 | V8/4.4L | | 325 | 75 | – |
| 1980 | V8/4.4L | Opt | 450 | 78 | – |
| 1980 | V8/5.7L | Opt | 540 | 78 [2] | – [2] |
| 1979-78 | L6/4.1L | | 325 | 75 | – |
| 1979-78 | L6/4.1L | Opt | 450 | 78 | – |
| 1979 | V8/5.7L | Opt | 505 | 78 | – |
| 1977-73 | L6/4.1L | | 350 | 75 | – |
| 1977-71 | V8/5.0L | | 450 | 78 | – |
| 1977-70 | V8/5.7L | | 450 | 78 | – |
| 1976-70 | V8/7.4L | | 450 | 78 | – |
| 1976 | V8/5.7L | | 350 | 75 | – |
| 1976 | V8/6.6L | | 350 | 75 | – |
| 1976 | V8/7.4L | | 350 | 75 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001685

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|:---:|:---:|---|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 1975-70 | V8/6.6L | | 450 | 78 | – |
| 1975 | V8/5.7L | | 350 | 78 | – |
| 1972-70 | L6/4.1L | | 450 | 78 | – |
| 1970-69 | V8/5.7L | w/AC | 325 | 24 | – |
| 1970-65 | L6/4.1L | w/o AC | 250 | 26R | – |
| 1970 | V8/6.6L | w/AC | 325 | 24 | – |
| 1970 | V8/7.4L | w/AC | 325 | 24 | – |
| 1969-68 | V8/5.0L | w/AC | 325 | 24 | – |
| 1969-65 | V8/6.5L | w/AC | 325 | 24 | – |
| 1969-64 | V8/5.4L | w/AC | 325 | 24 | – |
| 1969-63 | V8/5.3L | w/AC | 325 | 24 | – |
| 1969-63 | V8/7.0L | w/AC | 325 | 24 | – |
| 1967-66 | L6/4.1L | | 250 | 26R | – |
| 1967-66 | L6/4.1L | | 325 | 24 | – |
| 1967-63 | V8/4.6L | w/AC | 325 | 24 | – |
| 1966 | L6/4.1L | AC | 325 | 24 | – |
| 1965-63 | L6/3.8L | w/o AC | 250 | 26R | – |
| 1965-63 | V8/6.7L | w/AC | 325 | 24 | – |
| 1965-58 | L6/3.8L | | 325 | 24 | – |
| 1963 | V8/7.0L | | 350 | 26R | – |
| 1963 | V8/7.0L | AC | 350 | 24 | – |
| 1962-61 | V8/6.7L | | 325 | 24 | – |
| 1962-58 | V8/4.6L | | 325 | 24 | – |
| 1962 | V8/5.3L | | 325 | 24 | – |
| 1961-58 | V8/5.7L | | 325 | 24 | – |
| **Chevrolet** Captiva Sport | | | | | |
| 2015-12 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012 | V6/3.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Cavalier | | | | | |
| 2005-92 | L4/2.2L | | 525 | 75 | – |
| 2002-96 | L4/2.4L | | 600 | 75 | – |
| 2002 | L4/2.2L | | 600 | 75 | – |
| 1995 | L4/2.3L | | 600 | 75 | – |
| 1994-92 | V6/3.1L | | 525 | 75 | – |
| 1991-90 | L4/2.2L | | 630 | 75 | – |
| 1991-90 | V6/3.1L | | 630 | 75 | – |
| **Chevrolet** Celebrity | | | | | |
| 1990-85 | L4/2.5L | | 630 | 75 | – |
| 1990 | V6/3.1L | | 630 | 75 | – |
| **Chevrolet** Chevelle | | | | | |
| 1973-71 | L6/4.1L | | 325 | 75 | – |
| 1973-71 | L6/4.1L | Opt | 450 | 78 | – |
| 1973-71 | V8/5.0L | | 325 | 75 | – |
| 1973-71 | V8/5.0L | Opt | 450 | 78 | – |
| 1973-71 | V8/5.7L | | 325 | 75 | – |
| 1973-71 | V8/5.7L | Opt | 450 | 78 | – |
| 1973-71 | V8/6.6L | | 325 | 75 | – |
| 1973-71 | V8/6.6L | Opt | 450 | 78 | – |
| 1973-71 | V8/7.4L | | 325 | 75 | – |
| 1973-71 | V8/7.4L | Opt | 450 | 78 | – |
| 1970-67 | L6/4.1L | | 250 | 26R | – |
| 1970 | V8/5.0L | | 325 | 24 | – |
| 1970 | V8/5.7L | | 325 | 24 | – |
| 1970 | V8/6.5L | | 325 | 24 | – |
| 1970 | V8/6.6L | | 325 | 24 | – |
| 1970 | V8/7.4L | | 450 | 78 | – |
| 1969-68 | V8/5.0L | Incl Malibu | 325 | 24 | – |
| 1969-68 | V8/5.7L | Incl Malibu | 325 | 24 | – |
| 1969-67 | L6/4.1L | Opt | 325 | 24 | – |
| 1969-65 | V8/6.5L | Incl Malibu | 325 | 24 | – |
| 1969-64 | L6/3.8L | | 250 | 26R | – |
| 1969-64 | L6/3.8L | Opt | 325 | 24 | – |
| 1968-64 | V8/5.3L | | 350 | 24 | – |
| 1968 | V8/5.4L | | 350 | 24 | – |
| 1967-65 | V8/5.4L | | N/A | 24 | – |
| 1967-64 | V8/4.6L | Incl Malibu | 325 | 24 | – |
| 1966 | L6/3.2L | | 250 | 26R | – |
| 1966 | L6/3.2L | AC | 450 | 24 | – |
| 1966 | L6/3.8L | AC or HD | 325 | 24 | – |
| 1965 | L6/3.2L | | 450 | 24 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 44

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Chevy II | | | | | |
| 1968-66 | V8/5.3L | | 275 | 26R | – |
| 1968-65 | V8/5.3L | HD or w/AC | 380 | 24 | – |
| 1968-65 | V8/5.4L | HD or w/AC | 380 | 24 | – |
| 1968 | V8/5.0L | | 275 | 26R | – |
| 1968 | V8/5.0L | HD or w/AC | 380 | 24 | – |
| 1968 | V8/5.7L | HD or w/AC | 380 | 24 | – |
| 1968 | V8/6.5L | HD or w/AC | 380 | 24 | – |
| 1967-66 | V8/4.6L | | 275 | 26R | – |
| 1967-63 | V8/4.6L | HD or w/AC | 380 | 24 | – |
| 1966 | V8/5.4L | | 275 | 26R | – |
| **Chevrolet** City Express | | | | | |
| 2018-15 | L4/2.0L | | 500 | 121R | – |
| 2017-15 | L4/2.0L | | 600 | 121R | – |
| 2015 | L4/2.0L | | N/A | 121R | – |
| **Chevrolet** Classic | | | | | |
| 2005-04 | L4/2.2L | | 525 | 75 | – |
| **Chevrolet** Cobalt | | | | | |
| 2010-09 | L4/2.0L | | 590 | 90 (T5)[50] | –[50] |
| 2010-08 | L4/2.2L | | 590 | 90 (T5)[50] | –[50] |
| 2008-05 | L4/2.0L | | 600 | 90 (T5)[50] | –[50] |
| 2008 | L4/2.4L | | 590 | 90 (T5)[50] | –[50] |
| 2007-06 | L4/2.4L | | 600 | 90 (T5)[50] | –[50] |
| 2007-05 | L4/2.2L | | 600 | 90 (T5)[50] | –[50] |
| **Chevrolet** Colorado | | | | | |
| 2020-16 | L4/2.8L | Dsl | 850 | H8 (49) **AGM** [33] | –[33] |
| 2020-15 | L4/2.5L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-09 | V8/5.3L | | 590 | 86 [11,40] | –[11,40] |
| 2012-08 | L4/2.9L | | 590 | 86 [40] | –[40] |
| 2012-07 | L5/3.7L | | 590 | 86 [40] | –[40] |
| 2007 | L4/2.9L | | 640 | – | – |
| 2007 | L5/3.7L | | 590 | – | – |
| 2006-04 | L4/2.8L | | 640 | – | – |
| 2006-04 | L5/3.5L | | 590 | – | – |
| **Chevrolet** Commercial Chassis | | | | | |
| 1994-91 | V8/5.7L | | 690 | 78 | – |
| 1992-91 | V8/5.7L | | 690 | 78 | – |
| 1992 | V6/4.3L | | 690 | 78 | – |
| **Chevrolet** Corsica (See Beretta, Corsica) | | | | | |
| **Chevrolet** Corvette | | | | | |
| 2019-14 | V8/6.2L | | 615 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2013-09 | V8/6.2L | Dry Sump Sys Pkg (Z52) | 590 | 90 (T5)[50] | –[50] |
| 2013-09 | V8/6.2L | Ex Dry Sump System Pkg (Z52) | 590 | – | – |
| 2013-09 | V8/7.0L | Z06 | 590 | 90 (T5)[50] | –[50] |
| 2013 | V8/7.0L | Ex Dry Sump System Pkg (Z52) | 590 | – | – |
| 2008-07 | V8/7.0L | Z06 | 600 | 90 (T5)[50] | –[50] |
| 2007 | V8/6.0L | | 600 | 90 (T5)[50] | –[50] |
| 2006 | V8/6.0L | | 590 | 90 (T5) | – |
| 2006 | V8/7.0L | | 590 | 90 (T5)[50] | –[50] |
| 2005 | V8/6.0L | | 590 | 86 | – |
| 2004 | V8/5.7L | | 590 | 86 | – |
| 2003 | V8/5.7L | | 600 | – | – |
| 2002 | V8/5.7L | | 525 | – | – |
| 2001 | V8/5.7L | | 500 | – | – |
| 2000-97 | V8/5.7L | | 600 | 78 | – |
| 1996-90 | V8/5.7L | 32 Valve | 690 | – | – |
| 1996-89 | V8/5.7L | 16 Valve | 525 | 75 | – |
| 1988 | V8/5.7L | | 525 | 75 | – |
| 1987-86 | V8/5.7L | | 630 | 75 | – |
| 1985-84 | V8/5.7L | | 500 | 75 | – |
| 1982-81 | V8/5.7L | | 465 | 75 | – |
| 1980-69 | V8/5.7L | | 325 | 75 | – |
| 1980-69 | V8/5.7L | Opt | 450 | 78 | – |
| 1980 | V8/5.0L | | 325 | 75 | – |
| 1980 | V8/5.0L | Opt | 450 | 78 | – |
| 1975 | V8/5.7L | | 420 | 78 | – |
| 1974-70 | V8/7.4L | | 325 | 75 | – |
| 1974-70 | V8/7.4L | Opt | 450 | 78 | – |
| 1969 | V8/7.0L | | 325 | 75 | – |
| 1969 | V8/7.0L | Opt | 450 | 78 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Chevrolet**

**45**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Chevrolet** Corvette (continued) | | | | | |
| 1968-66 | V8/7.0L | | 325 | – | – |
| 1968-62 | V8/5.3L | | 325 | 24 | – |
| 1968 | V8/5.4L | | 325 | 24 | – |
| 1965 | V8/6.5L | | 325 | 24 | – |
| 1961-57 | V8/4.6L | | 325 | 24 | – |
| 1956 | V8/4.3L | | 325 | 24 | – |
| 1955 | V8/4.3L | | N/A | 24 | – |
| 1953 | L6/3.9L | | N/A | – | – |
| **Chevrolet** Cruze | | | | | |
| 2019 | L4/1.4L | | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2019-17 | L4/1.6L | Dsl | 720 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2018-16 | L4/1.4L | w/o Start/Stop | 525 | H5 (47) [50] | H5 (47) **AGM** [50] |
| 2018-16 | L4/1.4L | w/o Start/Stop, Opt | 615 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2018-16 | L4/1.4L | w/Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2016 | L4/1.4L | Limited | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2016 | L4/1.4L | Premier | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2015-11 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2015-11 | L4/1.8L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2015 | L4/2.0L | Dsl | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2014 | L4/2.0L | Dsl | 730 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| **Chevrolet** Cruze Limited | | | | | |
| 2016 | L4/1.4L | | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2016 | L4/1.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** El Camino | | | | | |
| 1987-85 | V6/4.3L | | 630 | 75 | – |
| 1987-85 | V8/5.0L | | 525 | 75 | – |
| 1987-85 | V8/5.0L | Opt | 570 | 75 | – |
| 1984-83 | V6/3.8L | Opt | 550 | 75 | – |
| 1984-83 | V8/5.0L | | 405 | 75 | – |
| 1984-83 | V8/5.0L | Opt | 500 | 75 | – |
| 1984-83 | V8/5.7L | Dsl, HD | 550 | 78 | – |
| 1984-81 | V6/3.8L | | 315 | 75 | – |
| 1984 | V6/3.8L | 229 cid | 405 | 75 | – |
| 1984 | V6/3.8L | 229 cid, HD | 500 | 75 | – |
| 1984 | V8/5.7L | Dsl | 405 | 75 [2] | — [2] |
| 1983 | V6/3.8L | 229 cid | 355 | 75 | – |
| 1983 | V6/3.8L | 229 cid, HD | 500 | 75 | – |
| 1983 | V8/5.7L | Dsl | 525 | 75 | – |
| 1982-81 | V8/5.0L | Opt | 465 | 75 | – |
| 1982 | V6/3.8L | 229 cid | 400 | 75 | – |
| 1982 | V6/3.8L | Opt | 465 | 75 | – |
| 1982 | V8/4.4L | | 315 | 75 | – |
| 1982 | V8/4.4L | Opt | 465 | 75 | – |
| 1982 | V8/5.0L | | 315 | 75 | – |
| 1981 | V6/3.8L | 229 cid | 370 | 75 | – |
| 1981 | V6/3.8L | 229 cid, HD | 465 | 75 | – |
| 1981 | V6/3.8L | Opt | 550 | 78 | – |
| 1981 | V6/3.8L | w/AC | 350 | 75 | – |
| 1981 | V8/4.4L | | 370 | 75 | – |
| 1981 | V8/4.4L | Opt | 465 | 75 | – |
| 1981 | V8/5.0L | | 370 | 75 | – |
| 1980-79 | V8/4.4L | | 450 | 78 | – |
| 1980-78 | V6/3.8L | | 275 | 75 | – |
| 1980-76 | V8/5.0L | | 350 | 75 | – |
| 1979-76 | V8/5.7L | | 350 | 75 | – |
| 1976 | V8/6.6L | | 350 | 75 | – |
| 1975-72 | V8/6.6L | | 350 | 78 | – |
| 1975-72 | V8/7.4L | | 465 | 78 | – |
| 1975-71 | V8/5.7L | | 350 | 78 | – |
| 1974-72 | V8/6.6L | | 465 | 78 | – |
| 1974-71 | V8/5.7L | | 465 | 78 | – |
| 1973-71 | V8/5.0L | | 465 | 78 | – |
| 1973 | V8/5.0L | | 350 | 78 | – |
| 1972 | V8/7.4L | | 350 | 78 | – |
| 1971 | V8/6.6L | | 420 | 75 | – |
| 1971 | V8/7.4L | | 420 | 75 | – |
| 1970-69 | V8/5.7L | | 350 | 24 | – |
| 1970-68 | V8/5.0L | | 350 | 24 | – |
| 1970 | V8/6.5L | | 340 | 24 | – |
| 1970 | V8/6.6L | | 350 | 24 | – |
| 1970 | V8/7.4L | | 350 | 24 | – |
| 1969 | V8/6.5L | | 350 | 24 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001688

Chevrolet

# 46

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** El Camino (continued) | | | | | |
| 1968 | V8/5.4L | | 350 | 24 | – |
| 1968 | V8/6.5L | | 320 | 26R | – |
| 1967-66 | V8/6.5L | | 325 | 24 | – |
| 1967-64 | V8/4.6L | | 320 | 26R | – |
| 1960-59 | V8/4.6L | | 450 | 24 | – |
| 1960-59 | V8/5.7L | | 450 | 24 | – |
| **Chevrolet** Epica | | | | | |
| 2006-04 | L6/2.5L | | 600 | 34 | – |
| **Chevrolet** Equinox | | | | | |
| 2020-18 | L4/1.5L | | 730 | H6 (48) **AGM** [33] | – [33] |
| 2020-18 | L4/2.0L | | 730 | H6 (48) **AGM** [33] | – [33] |
| 2019-18 | L4/1.6L | Dsl | 730 | H6 (48) **AGM** [33] | – [33] |
| 2017-13 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2017-10 | L4/2.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2012 | V6/3.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | 650 | – | – |
| 2009-07 | V6/3.4L | | 650 | – | – |
| 2006-05 | V6/3.4L | | 600 | 75 | – |
| **Chevrolet** Express Vans (1500-4500, Cargo) | | | | | |
| 2020-17 | L4/2.8L | Dsl | 770 | 78 [2] | – [2] |
| 2020-03 | V8/6.0L | | 600 | 78 | – |
| 2020-96 | V6/4.3L | | 600 | 78 | – |
| 2017-03 | V8/4.8L | | 600 | 78 | – |
| 2016-15 | V8/6.6L | Dsl | 770 | 78 [2] | – [2] |
| 2014-07 | V8/6.6L | Dsl | 770 | 78 | – |
| 2014-03 | V8/5.3L | | 600 | 78 | – |
| 2013-09 | V8/6.6L | | 770 | 78 | – |
| 2006 | V8/6.6L | Dsl | 800 | 79 [2] | – [2] |
| 2005-03 | V6/4.3L | Opt | 800 | 79 | – |
| 2005-03 | V8/4.8L | Opt | 800 | 79 | – |
| 2005-03 | V8/5.3L | Opt | 800 | 79 | – |
| 2005-03 | V8/6.0L | Opt | 800 | 79 | – |
| 2002-01 | V8/8.1L | | 600 | 78 | – |
| 2002-96 | V8/5.0L | | 600 | 78 | – |
| 2002-96 | V8/5.7L | | 600 | 78 | – |
| 2002 | V6/4.3L | Opt | 770 | 78 | – |
| 2002 | V8/5.0L | Opt | 770 | 78 | – |
| 2002 | V8/5.7L | Opt | 770 | 78 | – |
| 2002 | V8/6.5L | Dsl | 770 | 78 | – |
| 2002 | V8/8.1L | Opt | 770 | 78 | – |
| 2001-00 | V6/4.3L | Opt | 690 | 78 | – |
| 2001-00 | V8/5.0L | Opt | 690 | 78 | – |
| 2001-00 | V8/5.7L | Opt | 690 | 78 | – |
| 2001-00 | V8/6.5L | Dsl, HD | 690 | 78 | – |
| 2001-96 | V8/6.5L | Dsl | 600 | 78 | – |
| 2001 | V8/8.1L | Opt | 690 | 78 | – |
| 2000-96 | V8/7.4L | | 600 | 78 | – |
| 2000 | V8/7.4L | Opt | 690 | 78 | – |
| **Chevrolet** G-Series Vans | | | | | |
| 1996-94 | V6/4.3L | | 600 | 78 | – |
| 1996-94 | V8/5.7L | | 600 | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 600 | 78 | – |
| 1996-94 | V8/7.4L | | 600 | 78 | – |
| 1995-94 | V8/5.0L | | 600 | 78 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| 1993-91 | V8/5.0L | | 630 | 78 | – |
| 1993-91 | V8/5.7L | | 630 | 78 | – |
| 1993-90 | V8/7.4L | | 630 | 78 | – |
| 1993-90 | V8/6.2L | Dsl | 540 | 78 | – |
| 1990 | V8/5.0L | | 525 | 75 | – |
| **Chevrolet** HHR | | | | | |
| 2011-06 | L4/2.2L | | 600 | 90 (T5) [50] | – [50] |
| 2011-06 | L4/2.4L | | 600 | 90 (T5) [50] | – [50] |
| 2010-08 | L4/2.0L | | 600 | 90 (T5) [50] | – [50] |
| **Chevrolet** Impala (See Caprice, Impala) | | | | | |
| **Chevrolet** Impala Limited | | | | | |
| 2016-14 | V6/3.6L | Ex PPkg | 600 | 34 | – |
| 2016-14 | V6/3.6L | PPkg | 720 | 34 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001689

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Chevrolet** K Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** LLV | | | | | |
| 1995-94 | L4/2.2L | | 525 | 75 | – |
| 1995-94 | L4/2.2L | Opt | 690 | 78 | – |
| 1993-90 | L4/2.5L | | 525 | 75 | – |
| 1993-90 | L4/2.5L | Opt | 690 | 78 | – |
| **Chevrolet** Lumina, Lumina APV, Venture | | | | | |
| 2005-97 | V6/3.4L | | 600 | 78 | – |
| 2001-96 | V6/3.1L | | 600 | 78 | – |
| 1999-98 | V6/3.8L | | 690 | 78 | – |
| 1997-96 | V6/3.4L | | 690 | 78 | – |
| 1996 | V6/3.4L | | 525 | 75 | – |
| 1995-93 | V6/3.1L | HD, SEO | 690 | – | – |
| 1995-92 | V6/3.8L | | 630 | 75 | – |
| 1995-91 | V6/3.4L | | 690 | – | – |
| 1995-90 | V6/3.1L | | 525 | 75 | – |
| 1993 | L4/2.2L | | 525 | 75 | – |
| 1992-90 | L4/2.5L | | 630 | 75 | – |
| 1992 | V6/3.1L | Opt | 690 | – | – |
| **Chevrolet** Malibu Limited | | | | | |
| 2016 | L4/2.5L | Aux Bat | 180 | – | – |
| 2016 | L4/2.5L | Aux Bat | 155 | – | – |
| 2016 | L4/2.5L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] | –[33] |
| **Chevrolet** Malibu, Monte Carlo | | | | | |
| 2020-16 | L4/2.0L | | 660 | H6 (48) | – |
| 2020-16 | L4/1.5L | | 700 | H6 (48) **AGM** [33, 50] | –[33, 50] |
| 2019-16 | L4/1.8L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2015-14 | L4/2.5L | Aux for Start/Stop | 155 | – | – |
| 2015-14 | L4/2.5L | w/Start/Stop | 850 | H8 (49) **AGM** [33] | –[33] |
| 2015-13 | L4/2.0L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2014-13 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2013 | L4/2.5L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2012-09 | L4/2.4L | | 590 | 90 (T5) | – |
| 2012-08 | V6/3.6L | | 590 | 90 (T5) | – |
| 2010-08 | V6/3.5L | | 590 | 90 (T5) | – |
| 2008 | L4/2.2L | | 590 | 90 (T5) | – |
| 2008 | L4/2.4L | Gas | 590 | 90 (T5) | – |
| 2008 | L4/2.4L | Hybrid | 590 | 90 (T5) | – |
| 2007-06 | V8/5.3L | SS | 625 | – | – |
| 2007-04 | L4/2.2L | | 525 | 75 | – |
| 2007 | V6/3.5L | | 690 | 34 | – |
| 2007 | V6/3.5L | | 690 | – | – |
| 2007 | V6/3.5L | Ex SS | 690 | – | – |
| 2007 | V6/3.9L | | 690 | – | – |
| 2006-04 | V6/3.5L | | 525 | 75 | – |
| 2006 | V6/3.5L | | 600 | 34 | – |
| 2006 | V6/3.9L | | 750 | 34 | – |
| 2006 | V6/3.9L | | 590 | 75 | – |
| 2005-04 | V6/3.8L | | 770 | 78 | – |
| 2005-00 | V6/3.4L | | 600 | 78 | – |
| 2003-98 | V6/3.8L | | 600 | 78 | – |
| 2003-97 | V6/3.1L | | 600 | 75 | – |
| 2003-97 | V6/3.1L | Ex SS | 600 | 75 | – |
| 2000 | V6/3.4L | Opt | 690 | 78 | – |
| 2000 | V6/3.8L | Opt | 690 | 78 | – |
| 1999-97 | L4/2.4L | | 600 | 75 | – |
| 1999-96 | V6/3.1L | | 600 | 78 | – |
| 1997-96 | V6/3.4L | | 600 | 78 | – |
| 1995 | V6/3.1L | | 525 | 75 | – |
| 1995 | V6/3.1L | HD, SEO | 690 | – | – |
| 1995 | V6/3.4L | | 690 | – | – |
| 1988-86 | V8/5.0L | | 525 | 75 | – |
| 1988-86 | V8/5.0L | Opt | 570 | 75 | – |
| 1988-85 | V6/4.3L | | 630 | 75 | – |
| 1987-86 | V6/3.8L | Opt | 630 | 75 | – |
| 1987 | V6/3.8L | | 525 | 75 | – |
| 1986-85 | V6/3.8L | | 500 | 75 | – |
| 1985-84 | V8/5.0L | | 500 | 75 | – |
| 1985-84 | V8/5.0L | Opt | 630 | 75 | – |
| 1985-83 | V6/3.8L | Opt | 550 | 78 | – |
| 1984-83 | V6/3.8L | 229 cid, HD | 500 | 75 | – |
| 1984-83 | V8/5.7L | Dsl, HD | 550 | 78 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Chevrolet

# 48 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Chevrolet** Malibu, Monte Carlo (continued) | | | | | |
| 1984-81 | V6/3.8L | | 315 | 75 | – |
| 1984 | V6/3.8L | 229 cid | 405 | 75 | – |
| 1984 | V8/5.7L | Dsl | 405 | 75 | – |
| 1983-82 | V6/4.3L | Dsl | 500 | 75 | – |
| 1983 | V6/3.8L | 229 cid | 355 | 75 | – |
| 1983 | V6/4.3L | Dsl, HD | 550 | 78 | – |
| 1983 | V8/5.0L | | 405 | 75 | – |
| 1983 | V8/5.0L | Opt | 500 | 75 | – |
| 1983 | V8/5.7L | Dsl | 500 | 75 | – |
| 1982-81 | V8/4.4L | Opt | 465 | 75 | – |
| 1982-81 | V8/5.0L | Opt | 465 | 75 | – |
| 1982 | V6/3.8L | 229 cid | 400 | 75 | – |
| 1982 | V6/4.3L | Dsl, HD | 465 | 75 | – |
| 1982 | V8/4.4L | | 315 | 75 | – |
| 1982 | V8/5.0L | | 315 | 75 | – |
| 1982 | V8/5.7L | Dsl | 465 | 75[2] | –[2] |
| 1982 | V8/5.7L | Dsl, HD | 550 | 78[2] | –[2] |
| 1981 | V6/3.8L | 229 cid | 370 | 75 | – |
| 1981 | V6/3.8L | 229 cid, HD | 465 | 75 | – |
| 1981 | V6/3.8L | HBL & AC | 350 | 75 | – |
| 1981 | V6/3.8L | Opt | 550 | 78 | – |
| 1981 | V8/4.4L | | 370 | 75 | – |
| 1981 | V8/5.0L | | 370 | 75 | – |
| 1981 | V8/5.7L | | 370 | 75 | – |
| 1981 | V8/5.7L | Opt | 465 | 75 | – |
| 1980-79 | V8/4.4L | | 325 | 75 | – |
| 1980-79 | V8/4.4L | Opt | 450 | 78 | – |
| 1980-78 | V6/3.8L | | 325 | 75 | – |
| 1980-78 | V6/3.8L | Opt | 450 | 78 | – |
| 1980-76 | V8/5.0L | | 325 | 75 | – |
| 1980-76 | V8/5.0L | Opt | 450 | 78 | – |
| 1980-71 | V8/5.7L | | 325 | 75 | – |
| 1980-71 | V8/5.7L | Opt | 450 | 78 | – |
| 1979-78 | V6/3.3L | | 325 | 75 | – |
| 1979-78 | V6/3.3L | Opt | 450 | 78 | – |
| 1977-73 | L6/4.1L | | 325 | 75 | – |
| 1977-73 | L6/4.1L | Opt | 450 | 78 | – |
| 1976-71 | V8/6.6L | | 325 | 75 | – |
| 1976-71 | V8/6.6L | Opt | 450 | 78 | – |
| 1975-71 | V8/7.4L | | 325 | 75 | – |
| 1975-71 | V8/7.4L | Opt | 450 | 78 | – |
| 1975 | L6/4.1L | | 275 | 75 | – |
| 1973 | V8/5.0L | | 350 | 78 | – |
| 1973 | V8/5.0L | Opt | 465 | 78 | – |
| 1970 | V8/5.7L | | 325 | 24 | – |
| 1970 | V8/6.6L | | 325 | 24 | – |
| 1970 | V8/7.4L | | 450 | 78 | – |
| 1967-66 | L6/3.8L | | N/A | 26R | – |
| 1967-65 | V8/6.5L | | 325 | 24 | – |
| 1967-64 | V8/4.6L | | N/A | 24 | – |
| 1967-64 | V8/4.6L | Incl Malibu | 325 | 24 | – |
| 1967 | L6/4.1L | | 275 | 26R | – |
| 1967 | L6/4.1L | Opt | 380 | 24[7] | –[7] |
| 1966 | L6/3.2L | | N/A | 26R | – |
| 1966 | L6/3.2L | AC | N/A | 24 | – |
| 1966 | L6/3.8L | AC | N/A | 24 | – |
| 1965-64 | L6/3.2L | | N/A | 24 | – |
| 1965-64 | L6/3.8L | | N/A | 24 | – |
| **Chevrolet** Metro | | | | | |
| 2001-98 | L4/1.3L | | 390 | 26R | – |
| 2000-98 | L3/1.0L | | 390 | 26R | – |
| 1992 | L4/1.3L | | 440 | – | – |
| **Chevrolet** Monte Carlo (See Malibu, Monte Carlo) | | | | | |
| **Chevrolet** Nomad | | | | | |
| 1961-58 | V8/5.7L | 12-Volt | 350 | 24 | – |
| 1961-57 | V8/4.6L | 12-Volt | 350 | 24 | – |
| 1961-55 | L6/3.8L | 12-Volt | 350 | 24 | – |
| 1961 | V8/6.7L | 12-Volt | 350 | 24 | – |
| 1957-55 | V8/4.3L | 12-Volt | 350 | 24 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001691

# Automotive/Light Truck

# 49

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| **Chevrolet** Nova | | | | | |
| 1979-78 | L6/4.1L | | 275 | 75 | – |
| 1979-78 | V8/5.0L | | 350 | 75 | – |
| 1979-78 | V8/5.7L | | 350 | 75 | – |
| 1979 | L6/4.1L | Opt | 505 | 78 | – |
| 1979 | V8/5.0L | Opt | 505 | 78 | – |
| 1979 | V8/5.7L | Opt | 505 | 78 | – |
| 1978-71 | L6/4.1L | Opt | 465 | 78 | – |
| 1977-76 | V8/5.0L | | 350 | 75 | – |
| 1977-76 | V8/5.0L | Opt | 465 | 78 | – |
| 1977-76 | V8/5.7L | | 350 | 75 | – |
| 1977-71 | L6/4.1L | | 275 | 75 | – |
| 1977-70 | V8/5.7L | Opt | 465 | 78 | – |
| 1975-73 | V8/5.7L | | 350 | 78 | – |
| 1975 | V8/4.3L | | 350 | 78 | – |
| 1975 | V8/4.3L | Opt | 465 | 78 | – |
| 1974-71 | V8/5.7L | | 350 | 75 | – |
| 1973-71 | V8/5.0L | | 350 | 75 | – |
| 1973-70 | V8/5.0L | Opt | 465 | 78 | – |
| 1973 | V8/5.0L | | 350 | 78 | – |
| 1972-71 | V8/6.6L | | 350 | 75 | – |
| 1972-70 | V8/6.6L | Opt | 465 | 78 | – |
| 1971-70 | V8/7.4L | Opt | 465 | 78 | – |
| 1971 | V8/7.4L | | 350 | 75 | – |
| 1970-69 | L4/2.5L | Opt | 285 | 24 | – |
| 1970-69 | L6/3.8L | Opt | 285 | 24 | – |
| 1970-69 | L6/4.1L | Opt | 285 | 24 | – |
| 1970 | L4/2.5L | | 275 | 26R | – |
| 1970 | L6/3.8L | | 275 | 26R | – |
| 1970 | L6/4.1L | | 275 | 26R | – |
| 1970 | V8/5.0L | | 350 | 24 | – |
| 1970 | V8/5.7L | | 350 | 24 | – |
| 1970 | V8/6.5L | | 350 | 24 | – |
| 1970 | V8/6.5L | Opt | 465 | 78 | – |
| 1970 | V8/6.6L | | 350 | 24 | – |
| 1970 | V8/7.4L | | 350 | 24 | – |
| 1969 | L4/2.5L | AC, AT or HD | 400 | 24 | – |
| 1969 | L4/2.5L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | L6/3.8L | AC, AT or HD | 400 | 24 | – |
| 1969 | L6/3.8L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | L6/4.1L | AC, AT or HD | 400 | 24 | – |
| 1969 | L6/4.1L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | V8/5.0L | AC, AT or HD | 400 | 24 | – |
| 1969 | V8/5.0L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | V8/5.0L | Opt | 285 | 24 | – |
| 1969 | V8/5.7L | AC, AT or HD | 400 | 24 | – |
| 1969 | V8/5.7L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | V8/5.7L | Opt | 285 | 24 | – |
| 1969 | V8/6.5L | AC, AT or HD | 400 | 24 | – |
| 1969 | V8/6.5L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | V8/6.5L | Opt | 285 | 24 | – |
| **Chevrolet** Optra | | | | | |
| 2007-04 | L4/2.0L | | 640 | 86 | – |
| **Chevrolet** Orlando | | | | | |
| 2014-12 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** P30 | | | | | |
| 1991-90 | L4/3.9L | | 425 | 75 | – |
| 1991-90 | L4/3.9L | | 630 | 78 | – |
| 1990 | V6/4.3L | | 525 | 75 | – |
| 1999-91 | V6/4.3L | | 600 | 78 | – |
| 1990-87 | V8/5.7L | | 525 | 75 | – |
| 1999-91 | V8/5.7L | | 600 | 78 | – |
| 1993-90 | V8/6.2L | | 600 | 78 | – |
| 1999-94 | V8/6.5L | | 600 | 78 | – |
| 1999-90 | V8/7.4L | | 600 | 78 | – |
| **Chevrolet** R Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Silverado (1500, 2500, 3500) | | | | | |
| 2020 | V8/5.3L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2020 | V8/6.2L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2020 | V8/6.6L | Aux Bat, 2500 HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2020 | V8/6.6L | Aux Bat, 3500 HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | V8/6.6L | 2500 HD Opt, AGM | 730 | H7 (94R) **AGM** [33] | –[33] |

See page 151 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 50

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/rating | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Silverado (1500, 2500, 3500) (continued) | | | | | |
| 2020-19 | V8/6.6L | 3500 HD Opt, AGM | 730 | H7 (94R) **AGM** 33 | – 33 |
| 2020-19 | V8/6.2L | | 720 | H7 (94R) **AGM** 33 | – 33 |
| 2020-19 | V8/5.3L | VIN F | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/5.3L | VIN D | 730 | H7 (94R) **AGM** 33 | – 33 |
| 2020-19 | V8/6.6L | Dsl, 2500 HD | 730 | H6 (48) 2 | H6 (48) **AGM** 2 |
| 2020-19 | V8/6.6L | Dsl, 3500 HD | 730 | H6 (48) 2 | H6 (48) **AGM** 2 |
| 2020-19 | L4/2.7L | | 720 | H7 (94R) **AGM** 33 | – 33 |
| 2020-19 | V8/6.2L | | 720 | H7 (94R) **AGM** 33 | – 33 |
| 2020-14 | V6/4.3L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2018-14 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018-14 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018-14 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018-15 | V8/6.6L | Dsl, Aux | 730 | H6 (48) 2 | H6 (48) **AGM** 2 |
| 2018-08 | V8/6.6L | Dsl | 730 | H6 (48) 2 | H6 (48) **AGM** 2 |
| 2014-09 | V6/4.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014 | V6/4.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2013-09 | V6/4.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-01 | V8/6.6L | Dsl | 600 | 78 | – |
| 2010-09 | V8/6.0L | HD, Hybrid | 730 | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V6/4.3L | From Late 2007 | 615 | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V8/4.8L | From Late 2007 | 615 | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V8/5.3L | From Late 2007 | 615 | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V8/6.0L | From Late 2007 | 615 | H6 (48) | H6 (48) **AGM** |
| 2007-06 | V6/4.3L | Early 2007 | 600 | 78 | – |
| 2007-06 | V8/4.8L | Early 2007 | 600 | 78 | – |
| 2007-06 | V8/5.3L | Early 2007 | 600 | 78 | – |
| 2007-06 | V8/6.0L | Early 2007 | 600 | 78 | – |
| 2007-03 | V8/6.6L | Dsl | 770 | 78 | – |
| 2006 | V8/8.1L | Early 2007 | 600 | 78 | – |
| 2005-01 | V8/8.1L | | 600 | 78 | – |
| 2005-01 | V8/8.1L | Opt | 770 | 78 | – |
| 2005-99 | V6/4.3L | | 600 | 78 | – |
| 2005-99 | V6/4.3L | Opt | 770 | 78 | – |
| 2005-99 | V8/4.8L | | 600 | 78 | – |
| 2005-99 | V8/4.8L | Opt | 770 | 78 | – |
| 2005-99 | V8/5.3L | | 600 | 78 | – |
| 2005-99 | V8/5.3L | Opt | 770 | 78 | – |
| 2005-99 | V8/6.0L | | 600 | 78 | – |
| 2005-99 | V8/6.0L | Opt | 770 | 78 | – |
| 2002-01 | V8/6.6L | Dsl, HD | 770 | 78 2 | – 2 |
| 2002-01 | V8/6.6L | Dsl, Opt | 770 | 78 2 | – 2 |
| **Chevrolet** Silverado 1500 LD | | | | | |
| 2019 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **Chevrolet** Silverado 2500 HD Classic | | | | | |
| 2007 | V8/8.1L | Early | 600 | 78 | – |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Silverado 3500 Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl | 770 | 78 2 | – 2 |
| 2007 | V8/8.1L | Early | 600 | 78 | – |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Sonic | | | | | |
| 2020-12 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2018-12 | L4/1.8L | | 525 | H5 (47) | H5 (47) **AGM** |
| **Chevrolet** Spark | | | | | |
| 2020-19 | L4/1.4L | | 375 | – | – |
| 2018-16 | L4/1.4L | | 375 | – | – |
| 2017-16 | L4/1.4L | | 410 | – | – |
| 2015-13 | L4/1.2L | | 375 | – | – |
| 2015-13 | L4/1.2L | | 410 | – | – |
| **Chevrolet** Spark EV | | | | | |
| 2016-14 | | Electric | 520 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001693

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Chevrolet** SS | | | | | |
| 2017-14 | V8/6.2L | | 730 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| **Chevrolet** S-Series: Blazer, Pickup | | | | | |
| 2004-94 | V6/4.3L | Opt | 690 | – | – |
| 2004-88 | V6/4.3L | | 525 | 75 | – |
| 2003-94 | L4/2.2L | | 525 | 75 | – |
| 2003-94 | L4/2.2L | Opt | 690 | – | – |
| 1993-90 | L4/2.5L | Opt | 630 | 78 | – |
| 1993-88 | V6/4.3L | Opt | 630 | 78 | – |
| 1993-87 | V6/2.8L | Opt | 630 | 78 | – |
| 1989-87 | V6/2.8L | | 525 | 75 | – |
| **Chevrolet** SSR | | | | | |
| 2006-05 | V8/6.0L | | 600 | 78 | – |
| 2004-03 | V8/5.3L | | 600 | 78 | – |
| **Chevrolet** Suburban | | | | | |
| 2020-19 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/5.3L | Aux Bat | 730 | H6 (48) **AGM** | H6 (48) **AGM** |
| 2020-19 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/6.2L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-12 | V8/5.3L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-01 | V8/8.1L | | 600 | 78 | – |
| 2006-00 | V8/5.3L | Primary Bat | 600 | 78 | – |
| 2006-00 | V8/6.0L | | 600 | 78 | – |
| 2006 | V8/6.0L | Opt | 690 | 78 | – |
| 2005-03 | V8/5.3L | Opt | 770 | 78 | – |
| 2005-03 | V8/6.0L | Opt | 770 | 78 | – |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | – |
| 2002-01 | V8/8.1L | Opt | 690 | 78 | – |
| 2002-00 | V8/5.3L | Opt | 690 | 78 | – |
| 2002-00 | V8/6.0L | Opt | 690 | 78 | – |
| 2000 | V8/5.3L | HD or PPkg | 770 | 78 | – |
| 2000 | V8/5.3L | PPkg & Opt | 770 | 78 | – |
| 2000 | V8/6.0L | HD or PPkg | 770 | 78 | – |
| **Chevrolet** Suburban 3500 HD | | | | | |
| 2019-16 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/6.0L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Tahoe | | | | | |
| 2020-18 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/5.3L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | V8/6.2L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2015-12 | V8/5.3L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2015-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-08 | V8/6.0L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2006-00 | V8/4.8L | | 600 | 78 | – |
| 2006-00 | V8/5.3L | | 600 | 78 | – |
| 2005-03 | V8/4.8L | Opt | 770 | 78 | – |
| 2005-03 | V8/5.3L | Opt | 770 | 78 | – |
| 2002-00 | V8/4.8L | Opt | 690 | 78 | – |
| 2001-00 | V8/5.3L | Opt | 690 | 78 | – |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2000-95 | V8/5.7L | | 600 | 78 | – |
| 1999 | V8/5.7L | HD, PPkg | 770 | 78 | – |
| 1999 | V8/6.5L | Dsl | 690 | 78 | – |
| 1998-97 | V8/6.5L | Dsl | 600 | 78 | – |
| 1996-95 | V8/6.5L | Dsl | 770 | 78 | – |
| **Chevrolet** Tracker | | | | | |
| 2004-01 | V6/2.5L | | 600 | – | – |
| 2003 | L4/2.0L | | 600 | – | – |
| 2002-99 | L4/1.6L | | 550 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 52

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Tracker (continued) | | | | | |
| 2002-99 | L4/2.0L | | 550 | – | – |
| 1998 | L4/1.6L | | 500 | 26R | – |
| 1991-90 | L4/1.6L | | 525 | – | – |
| 1989 | L4/1.6L | | 470 | 51 | – |
| **Chevrolet** TrailBlazer | | | | | |
| 2009-06 | V8/6.0L | | 600 | 78 [40] | – [40] |
| 2009-02 | L6/4.2L | | 600 | 78 [40] | – [40] |
| 2008-06 | V8/5.3L | | 600 | 78 [40] | – [40] |
| **Chevrolet** TrailBlazer EXT | | | | | |
| 2006-03 | V8/5.3L | | 600 | 78 [40] | – [40] |
| 2006-02 | L6/4.2L | | 600 | 78 [40] | – [40] |
| **Chevrolet** Traverse | | | | | |
| 2020 | V6/3.6L | | 850 | H7 (94R) **AGM** [33] | – [33] |
| 2019-18 | L4/2.0L | | 730 | H7 (94R) **AGM** [33] | – [33] |
| 2019-18 | V6/3.6L | | 730 | H7 (94R) **AGM** [33] | – [33] |
| 2017-10 | V6/3.6L | | 660 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2009 | V6/3.6L | | 730 | H6 (48) [50] | H6 (48) **AGM** [50] |
| **Chevrolet** Trax | | | | | |
| 2020-18 | L4/1.4L | w/o Start/Stop | 525 | H5 (47) | H5 (47) **AGM** |
| 2020-18 | L4/1.4L | w/Start/Stop | 730 | H6 (48) **AGM** [33] | – [33] |
| 2017-13 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| **Chevrolet** Uplander | | | | | |
| 2009-06 | V6/3.9L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |
| **Chevrolet** V Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Volt | | | | | |
| 2019 | L4/1.5L | Hybrid | 630 | H5 (47) **AGM** [33, 50] | – [33, 50] |
| 2018-16 | L4/1.5L | Hybrid | 600 | H5 (47) **AGM** [33, 50] | – [33, 50] |
| 2016 | L4/1.5L | Hybrid | 630 | H5 (47) **AGM** [33, 50] | – [33, 50] |
| 2015-11 | L4/1.4L | Hybrid | 600 | H5 (47) **AGM** [33, 50] | – [33, 50] |
| 2015-11 | L4/1.4L | Hybrid | 630 | H5 (47) **AGM** [33, 50] | – [33, 50] |
| **Chrysler** 200 | | | | | |
| 2017-15 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | L4/2.4L | Opt | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017-15 | V6/3.6L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | V6/3.6L | Opt | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2014-11 | L4/2.4L | | 525 | 86 | – |
| 2014-11 | V6/3.6L | | 525 | 86 | – |
| **Chrysler** 300 | | | | | |
| 2020-11 | V6/3.6L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2020-05 | V8/5.7L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2014-12 | V8/6.4L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2010-05 | V6/2.7L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2010-05 | V6/3.5L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2010-05 | V8/6.1L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2009-08 | V6/3.5L | | 730 | H7 (94R) [50, 57] | H7 (94R) **AGM** [50, 57] |
| **Chrysler** 300M | | | | | |
| 2004-99 | V6/3.5L | | 600 | 34 | – |
| **Chrysler** Aspen | | | | | |
| 2009-08 | V8/4.7L | | 750 | 65 [57] | 65 **AGM** [57] |
| 2009-08 | V8/5.7L | | 750 | 65 [57] | 65 **AGM** [57] |
| 2007 | V8/4.7L | | 750 | 65 | 65 **AGM** |
| 2007 | V8/5.7L | | 750 | 65 | 65 **AGM** |
| **Chrysler** Cirrus | | | | | |
| 2000-95 | L4/2.4L | | 510 | 75 | – |
| 2000-95 | V6/2.5L | | 510 | 75 | – |
| 2000 | L4/2.0L | | 510 | 75 | – |
| **Chrysler** Concorde, Intrepid, LHS | | | | | |
| 2004-98 | V6/2.7L | | 500 | 34 | – |
| 2004-95 | V6/3.5L | | 600 | 34 | – |
| 2001-98 | V6/3.2L | | 600 | 34 | – |
| 1997-95 | V6/3.3L | | 600 | 34 | – |
| 1994-93 | V6/3.3L | | 500 | 34 | – |
| 1994-93 | V6/3.5L | | 500 | 34 | – |
| **Chrysler** Crossfire | | | | | |
| 2008 | V6/3.2L | | 700 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2007-06 | V6/3.2L | | 640 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2005 | V6/3.2L | | 700 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2004 | V6/3.2L | | 580 | H6 (48) [50] | H6 (48) **AGM** [50] |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 53

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE PART (NOTES) |
|---|---|---|---|---|---|
| **Chrysler** Daytona, Dynasty | | | | | |
| 1993-92 | L4/2.2L | | 600 | 34 | – |
| 1993-92 | L4/2.5L | | 600 | 34 | – |
| 1993-91 | V6/3.3L | | 500 | 34 | – |
| 1993-89 | V6/3.0L | | 500 | 34 | – |
| 1991 | L4/2.5L | | 625 | 34 | – |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 | – |
| 1991 | L4/2.5L | Turbo | 500 | 34 | – |
| 1991 | V6/3.0L | | 625 | 34 | – |
| 1990-88 | L4/2.2L | | 500 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| 1990 | V6/3.3L | | 600 | 34 | – |
| **Chrysler** Grand Voyager, Voyager | | | | | |
| 2020 | V6/3.6L | w/Start/Stop | 650 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2020 | V6/3.6L | Aux Bat for Start/Stop | 200 | – | – |
| 2020 | V6/3.6L | w/o Start/Stop | 730 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2003-01 | V6/3.3L | | 600 | 34 | – |
| 2003-00 | L4/2.4L | | 600 | 34 | – |
| 2000 | V6/3.0L | | 500 | 34 | – |
| 2000 | V6/3.3L | | 500 | 34 | – |
| 2000 | V6/3.3L | Opt | 600 | 34 | – |
| **Chrysler** Imperial | | | | | |
| 1993-91 | V6/3.8L | | 500 | 34 | – |
| 1991-90 | V6/3.3L | | 500 | 34 | – |
| **Chrysler** LeBaron | | | | | |
| 1995-92 | V6/3.0L | | 500 | 34 | – |
| 1994-92 | L4/2.5L | | 600 | 34 | – |
| 1991 | L4/2.5L | Convertible, Turbo | 500 | 34 | – |
| 1991 | L4/2.5L | Coupe, Ex Turbo | 625 | 34 | – |
| 1991 | L4/2.5L | Coupe, Turbo | 500 | 34 | – |
| 1991 | L4/2.5L | Coupe/Conv, Ex Turbo | 625 | 34 | – |
| 1991 | L4/2.5L | Coupe/Conv, Turbo | 500 | 34 | – |
| 1991 | L4/2.5L | Sedan | 625 | 34 | – |
| 1991 | V6/3.0L | Coupe/Conv | 625 | 34 | – |
| 1991 | V6/3.0L | Sedan | 625 | 34 | – |
| 1990-88 | L4/2.2L | | 500 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| 1990 | V6/3.0L | | 500 | 34 | – |
| **Chrysler** Neon | | | | | |
| 2002-00 | L4/2.0L | | 450 | 26R | – |
| **Chrysler** New Yorker | | | | | |
| 1996-95 | V6/3.5L | | 600 | 34 | – |
| 1994 | V6/3.5L | | 500 | 34 | – |
| 1993-91 | V6/3.8L | | 500 | 34 | – |
| 1993-90 | V6/3.3L | | 500 | 34 | – |
| **Chrysler** Pacifica | | | | | |
| 2020-19 | V6/3.6L | w/Start/Stop | 650 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2020-19 | V6/3.6L | Aux Bat for Start/Stop | 200 | – | – |
| 2020-19 | V6/3.6L | w/o Start/Stop | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.6L | Hybrid | 760 | H6 (48) **AGM** [33] | – [33] |
| 2018 | V6/3.6L | Gas | 650 | H6 (48) **AGM** [33] | – [33] |
| 2017 | V6/3.6L | Gas | 750 | H7 (94R) | H7 (94R) **AGM** |
| 2008-07 | V6/3.8L | | 600 | 34 | – |
| 2008-07 | V6/4.0L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |
| 2005 | V6/3.8L | | 600 | 34 | – |
| 2004 | V6/3.5L | | 500 | 34 | – |
| **Chrysler** Prowler | | | | | |
| 2002-01 | V6/3.5L | | 525 | 34 | – |
| **Chrysler** PT Cruiser | | | | | |
| 2010-03 | L4/2.4L | | 510 | 26R | – |
| 2002-01 | L4/2.4L | | 540 | 26R | – |
| **Chrysler** Sebring | | | | | |
| 2010-07 | V6/3.5L | Top Terminal | 525 | 86 | – |
| 2010-01 | L4/2.4L | Top Terminal | 525 | 86 | – |
| 2010-01 | L4/2.4L | w/side Terminals | 510 | 75 | – |
| 2010-01 | V6/2.7L | Top Terminal | 525 | 86 | – |
| 2010-01 | V6/2.7L | w/side Terminals | 510 | 75 | – |
| 2005-01 | V6/3.0L | Top Terminal | 525 | 86 | – |
| 2005-01 | V6/3.0L | w/side Terminals | 510 | 75 | – |
| 2000-98 | V6/2.5L | Top Terminal | 525 | 86 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# 54
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-------------------------|
| **Chrysler** Sebring (continued) | | | | | |
| 2000-95 | V6/2.5L | w/side Terminals | 510 | 75 | – |
| 1999-98 | L4/2.0L | Top Terminal | 525 | 86 | – |
| 1999-98 | L4/2.0L | w/side Terminals | 510 | 75 | – |
| 1998-96 | L4/2.4L | Conv | 510 | 75 | – |
| 1997-96 | L4/2.0L | Ex Conv w/MT | 430 | 86 | – |
| 1997-95 | L4/2.0L | Top Terminal, Ex Conv, Ex MT | 525 | 86 | – |
| 1997-95 | V6/2.5L | Top Terminal, Ex Conv, Ex MT | 525 | 86 | – |
| **Chrysler** TC by Maserati | | | | | |
| 1991-90 | V6/3.0L | | 500 | 34 | – |
| 1990-89 | L4/2.2L | | 500 | 34 | – |
| **Chrysler** Town & Country | | | | | |
| 2016-12 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2011 | V6/3.6L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.3L | | 600 | 34 | – |
| 2010 | V6/3.8L | | 600 | 34 | – |
| 2010 | V6/4.0L | | 600 | 34 | – |
| 2009-08 | V6/3.3L | | 600 | 34 57 | – 57 |
| 2009-08 | V6/3.8L | | 600 | 34 57 | – 57 |
| 2009-08 | V6/4.0L | | 600 | 34 57 | – 57 |
| 2007 | V6/3.3L | | 600 | 34 | – |
| 2007 | V6/3.8L | | 600 | 34 | – |
| 2006-04 | V6/3.3L | Opt | 600 | 34 | – |
| 2006-96 | V6/3.3L | | 500 | 34 | – |
| 2006-94 | V6/3.8L | | 500 | 34 | – |
| 2006-94 | V6/3.8L | Opt | 600 | 34 | – |
| 1997 | V6/3.8L | | 600 | 34 | – |
| 1993-92 | V6/3.3L | | 500 | 34 | – |
| 1991-90 | V6/3.3L | | 625 | 34 | – |
| **Daewoo** Lanos | | | | | |
| 2002-99 | L4/1.5L | | 525 | 86 11 | – 11 |
| 2002-99 | L4/1.6L | | 525 | 86 11 | – 11 |
| **Daewoo** Leganza | | | | | |
| 2002-01 | L4/2.2L | | 620 | 86 11 | – 11 |
| 2000-99 | L4/2.2L | | 630 | 86 11 | – 11 |
| **Daewoo** Nubira | | | | | |
| 2002-01 | L4/2.0L | | 620 | 86 11 | – 11 |
| 2000-99 | L4/2.0L | | 630 | 86 11 | – 11 |
| **Daihatsu** Charade | | | | | |
| 1992-89 | L4/1.3L | | 500 | 26R | – |
| 1992-88 | L3/1.0L | | 500 | 26R | – |
| **Daihatsu** Rocky | | | | | |
| 1992-90 | L4/1.6L | | 500 | – | – |
| **Dodge** 2000 GTX | | | | | |
| 1990 | L4/2.0L | | 500 | 24 | – |
| **Dodge** Avenger | | | | | |
| 2014-11 | V6/3.6L | | 525 | 86 | – |
| 2014-08 | L4/2.4L | | 525 | 86 | – |
| 2010-08 | V6/2.7L | | 525 | 86 | – |
| 2010-08 | V6/3.5L | | 525 | 86 | – |
| 2009-08 | V6/3.5L | | 525 | 86 57 | – 57 |
| 2000-95 | V6/2.5L | | 525 | 86 | – |
| 1999-95 | L4/2.0L | | 525 | 86 | – |
| 1997-95 | L4/2.0L | MT | 430 | 86 | – |
| **Dodge** B-Series Vans (150, 250, 350, 1500, 3500) | | | | | |
| 1998-96 | V8/5.2L | | 600 | 27 | – |
| 1998-96 | V8/5.2L | Opt | 750 | 27 | – |
| 1998-92 | V6/3.9L | Ex T-Series | 600 | 27 | – |
| 1998-92 | V6/3.9L | HD, Ex T-Series | 750 | 27 | – |
| 1998-92 | V8/5.2L | Ex T-Series | 600 | 27 | – |
| 1998-92 | V8/5.2L | HD, Ex T-Series | 750 | 27 | – |
| 1998-92 | V8/5.9L | Ex T-Series | 600 | 27 | – |
| 1998-92 | V8/5.9L | HD, Ex T-Series | 750 | 27 | – |
| 1995-88 | V6/3.9L | T-Series | 810 | – | – |
| 1995-88 | V8/5.2L | T-Series | 810 | – | – |
| 1995-88 | V8/5.9L | T-Series | 810 | – | – |
| 1995 | V8/5.2L | Cutaway | 810 | – | – |
| 1995 | V8/5.2L | Ex Cutaway | 600 | 27 | – |
| 1995 | V8/5.2L | Ex Cutaway Opt | 750 | 27 | – |
| 1991-89 | V8/5.9L | | 685 | 34 | – |
| 1991-88 | V6/3.9L | | 600 | 34 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Dodge**

# 55

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Dodge** B-Series Vans (150, 250, 350, 1500, 3500) (continued) | | | | | |
| 1991-88 | V6/3.9L | Opt | 685 | 34 | – |
| 1991-88 | V8/5.2L | | 600 | 34 | – |
| 1991-88 | V8/5.2L | Opt | 685 | 34 | – |
| **Dodge** Caliber | | | | | |
| 2012-07 | L4/2.0L | | 525 | 86 | – |
| 2011-07 | L4/2.4L | | 525 | 86 | – |
| 2009-07 | L4/1.8L | | 525 | 86 | – |
| **Dodge** Caravan, Grand Caravan | | | | | |
| 2020-12 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2011 | V6/3.6L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010-07 | V6/3.3L | | 600 | 34 | – |
| 2010 | V6/3.8L | | 600 | 34 | – |
| 2010 | V6/4.0L | | 600 | 34 | – |
| 2009-08 | V6/3.3L | | 600 | 34 57 | – 57 |
| 2009-08 | V6/3.8L | | 600 | 34 57 | – 57 |
| 2009-08 | V6/4.0L | | 600 | 34 57 | – 57 |
| 2007 | L4/2.4L | | 600 | 34 | – |
| 2007 | V6/3.8L | | 600 | 34 | – |
| 2006-04 | V6/3.8L | Opt | 600 | 34 | – |
| 2006-03 | L4/2.4L | | 500 | 34 | – |
| 2006-03 | L4/2.4L | Opt | 600 | 34 | – |
| 2006-03 | V6/3.8L | | 500 | 34 | – |
| 2006-01 | V6/3.3L | Opt | 600 | 34 | – |
| 2006-90 | V6/3.3L | | 500 | 34 | – |
| 2002-96 | L4/2.4L | | 600 | 34 | – |
| 2002-94 | V6/3.8L | | 600 | 34 | – |
| 2000-90 | V6/3.0L | | 500 | 34 | – |
| 1999-96 | L4/2.4L | Opt | 685 | 34 | – |
| 1999-94 | V6/3.8L | Opt | 685 | 34 | – |
| 1999-92 | V6/3.0L | Opt | 685 | 34 | – |
| 1999-92 | V6/3.3L | Opt | 685 | 34 | – |
| 1995-92 | L4/2.5L | | 600 | 34 | – |
| 1995-92 | L4/2.5L | Opt | 685 | 34 | – |
| 1991-90 | V6/3.3L | Opt | 625 | 34 | – |
| 1991-88 | L4/2.5L | | 500 | 34 | – |
| 1990 | L4/2.5L | Opt | 625 | 34 | – |
| 1990 | V6/3.0L | Opt | 625 | 34 | – |
| **Dodge** Challenger | | | | | |
| 2020-15 | V8/6.2L | | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2019-11 | V6/3.6L | | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2019-11 | V8/6.4L | | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2020-09 | V8/5.7L | | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2010-09 | V6/3.5L | | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2010-08 | V8/6.1L | | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 1974-72 | V8/6.6L | | 350 | 27 | – |
| 1974-71 | V8/5.9L | | 350 | 27 | – |
| 1974-70 | V8/5.2L | | 350 | 27 | – |
| 1974 | V8/5.9L | | 440 | 24 | – |
| 1973-70 | V8/5.6L | | 350 | 27 | – |
| 1972-70 | L6/3.7L | | 350 | 27 | – |
| 1972-70 | V8/7.2L | | 350 | 27 | – |
| 1971-70 | L6/3.2L | | 350 | 27 | – |
| 1971-70 | V8/6.3L | | 350 | 27 | – |
| 1971-70 | V8/7.0L | | 350 | 27 | – |
| **Dodge** Charger | | | | | |
| 2020-17 | V8/6.4L | | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2020-15 | V8/6.2L | Ex PPkg | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2020-11 | V6/3.6L | Ex PPkg | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2020-11 | V6/3.6L | PPkg | 800 | – 50 | H8 (49) **AGM** 50 |
| 2020-11 | V8/5.7L | PPkg | 800 | – 50 | H8 (49) **AGM** 50 |
| 2020-10 | V8/5.7L | Ex PPkg | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2016-12 | V8/6.4L | Ex PPkg | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2016-12 | V8/6.4L | PPkg | 800 | – 50 | H8 (49) **AGM** 50 |
| 2010-06 | V6/2.7L | Ex PPkg | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2010 | V6/2.7L | | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2010 | V6/3.5L | Ex PPkg | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2010 | V6/3.5L | PPkg | 800 | – 50 | H8 (49) **AGM** 50 |
| 2010 | V8/5.7L | PPkg | 850 | – 50 | H8 (49) **AGM** 50 |
| 2010 | V8/6.1L | Ex PPkg | 730 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2010 | V8/6.1L | PPkg | 850 | – 50 | H8 (49) **AGM** 50 |
| 2009-08 | V6/2.7L | | 730 | H7 (94R) 50,57 | H7 (94R) **AGM** 50,57 |

See page 151 for Footnotes. Selection may vary by warehouse.

**Dodge**

# 56

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Dodge** Charger (continued) | | | | | |
| 2009-08 | V6/3.5L | Ex PPkg | 730 | H7 (94R) [50,57] | H7 (94R) **AGM** [50,57] |
| 2009-08 | V8/5.7L | Ex PPkg | 730 | H7 (94R) [50,57] | H7 (94R) **AGM** [50,57] |
| 2009 | V6/3.5L | PPkg | 800 | — [50,57] | H8 (49) **AGM** [50,57] |
| 2009 | V8/5.7L | PPkg | 800 | — [50,57] | H8 (49) **AGM** [50,57] |
| 2009 | V8/6.1L | Ex PPkg | 730 | H7 (94R) [50,57] | H7 (94R) **AGM** [50,57] |
| 2009 | V8/6.1L | PPkg | 800 | — [50,57] | H8 (49) **AGM** [50,57] |
| 2008-06 | V8/5.7L | PPkg | 850 | — [50] | H8 (49) **AGM** [50] |
| 2008-06 | V8/6.1L | Ex PPkg | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2008-06 | V8/6.1L | PPkg | 850 | — [50] | H8 (49) **AGM** [50] |
| 2008 | V6/3.5L | PPkg | 850 | — [50,57] | H8 (49) **AGM** [50,57] |
| 2007-06 | V6/2.7L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2007-06 | V6/3.5L | Ex PPkg | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2007-06 | V6/3.5L | PPkg | 850 | — [50] | H8 (49) **AGM** [50] |
| 2007-06 | V8/5.7L | Ex PPkg | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 1977-72 | V8/6.6L | | 350 | 27 | — |
| 1977-71 | V8/5.9L | | 350 | 27 | — |
| 1977-66 | V8/5.2L | | 350 | 27 | — |
| 1976-68 | L6/3.7L | | 350 | 27 | — |
| 1974-67 | V8/7.2L | | 350 | 27 | — |
| 1974 | V8/5.9L | | 440 | 24 | — |
| 1973-70 | V8/5.6L | | 350 | 27 | — |
| 1971-66 | V8/6.3L | | 350 | 27 | — |
| 1971-66 | V8/7.0L | | 350 | 27 | — |
| 1969 | V8/7.2L | | 440 | 27 | — |
| 1967 | V8/4.5L | | 350 | 27 | — |
| 1966 | V8/5.9L | | 350 | 24 | — |
| **Dodge** Colt | | | | | |
| 1995-93 | L4/1.5L | Can | 580 | 24 | — |
| 1995-93 | L4/1.5L | US | 435 | 51 | — |
| 1994-93 | L4/1.8L | Can | 580 | 24 | — |
| 1994-93 | L4/1.8L | US | 435 | 51 | — |
| 1994-93 | L4/2.4L | Can | 580 | 24 | — |
| 1994-93 | L4/2.4L | US | 435 | 51 | — |
| 1992-91 | L4/1.5L | US | 355 | 25 | — |
| 1992-91 | L4/1.5L | US, HD | 430 | 25 | — |
| 1992 | L4/1.5L | Can, Ex Wagon | 420 | 25 | — |
| 1992 | L4/1.8L | Can, Ex Wagon | 420 | 25 | — |
| 1992 | L4/1.8L | US | 355 | 25 | — |
| 1992 | L4/1.8L | US, HD | 430 | 25 | — |
| 1991-90 | L4/1.5L | Can | 420 | 25 | — |
| 1991-84 | L4/2.0L | Can | 420 | 25 | — |
| 1991 | L4/2.0L | US | 435 | 51 | — |
| 1990-89 | L4/1.8L | Wagon | 435 | 51 | — |
| 1990-89 | L4/2.0L | Wagon, US | 435 | 51 | — |
| 1990-88 | L4/1.5L | Wagon | 435 | 51 | — |
| 1990 | L4/1.5L | | 435 | 51 | — |
| 1990 | L4/1.5L | Ex Wagon | 355 | 25 | — |
| 1990 | L4/1.6L | | 435 | 51 | — |
| 1990 | L4/1.6L | Can | 420 | 25 | — |
| 1990 | L4/1.8L | | 355 | 25 | — |
| **Dodge** D/W Series Pickups (150, 250, 350) | | | | | |
| 1993-92 | L6/5.9L | | 600 | 27 | — |
| 1993-92 | L6/5.9L | Opt | 810 | 27 | — |
| 1993-92 | V6/3.9L | | 600 | 27 | — |
| 1993-92 | V6/3.9L | Opt | 810 | 27 | — |
| 1993-92 | V8/5.2L | | 600 | 27 | — |
| 1993-92 | V8/5.2L | Opt | 810 | 27 | — |
| 1993-92 | V8/5.9L | | 600 | 27 | — |
| 1993-92 | V8/5.9L | Opt | 810 | 27 | — |
| 1993-89 | L6/5.9L | Dsl | 600 | 27 [2] | — [2] |
| 1993-89 | L6/5.9L | Dsl | 1025 | — | — |
| 1993-89 | L6/5.9L | Dsl, Opt | 770 | 78 [2] | — [2] |
| 1991-89 | L6/5.9L | | 600 | 34 | — |
| 1991-89 | L6/5.9L | Opt | 685 | 34 | — |
| 1991-88 | V6/3.9L | | 600 | 34 | — |
| 1991-88 | V6/3.9L | Opt | 685 | 34 | — |
| 1991-88 | V8/5.2L | | 600 | 34 | — |
| 1991-88 | V8/5.2L | Opt | 685 | 34 | — |
| 1991-88 | V8/5.9L | | 600 | 34 | — |
| 1991-88 | V8/5.9L | Opt | 685 | 34 | — |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Dodge** Dakota | | | | | |
| 2010 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2010 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2010 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2010 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| 2009-08 | V6/3.7L | | 600 | 65 [57] | 65 **AGM** [57] |
| 2009-08 | V8/4.7L | | 600 | 65 [57] | 65 **AGM** [57] |
| 2009 | V6/3.7L | Opt | 750 | 65 [57] | 65 **AGM** [57] |
| 2009 | V8/4.7L | Opt | 750 | 65 [57] | 65 **AGM** [57] |
| 2007-06 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-06 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2006 | V6/3.7L | Opt | 650 | 65 | 65 **AGM** |
| 2006 | V8/4.7L | Opt | 650 | 65 | 65 **AGM** |
| 2005-04 | V6/3.7L | | 600 | 27 | – |
| 2005-00 | V8/4.7L | | 600 | 27 | – |
| 2004-01 | V8/4.7L | Opt | 750 | 27 | – |
| 2003-98 | V8/5.9L | | 600 | 27 | – |
| 2003-98 | V8/5.9L | Opt | 750 | 27 | – |
| 2003-92 | V6/3.9L | | 600 | 27 | – |
| 2003-92 | V6/3.9L | Opt | 750 | 27 | – |
| 2002-92 | L4/2.5L | | 600 | 27 | – |
| 1999-92 | L4/2.5L | Opt | 750 | 27 | – |
| 1999-92 | V8/5.2L | | 600 | 27 | – |
| 1999-92 | V8/5.2L | Opt | 750 | 27 | – |
| 1991-89 | L4/2.5L | | 600 | 34 | – |
| 1991-89 | L4/2.5L | Opt | 685 | 34 | – |
| 1991-89 | V8/5.2L | | 600 | 34 | – |
| 1991-89 | V8/5.2L | Opt | 685 | 34 | – |
| 1991-88 | V6/3.9L | | 600 | 34 | – |
| 1991-88 | V6/3.9L | Opt | 685 | 34 | – |
| **Dodge** Dart | | | | | |
| 2016-14 | L4/1.4L | | 600 | – | – |
| 2016-14 | L4/2.0L | SE | 600 | – | – |
| 2016-13 | L4/2.0L | Ex SE | 600 | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.4L | Opt | 500 | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/2.0L | | 600 | – | – |
| 2014-13 | L4/1.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2014-13 | L4/2.0L | SE | 500 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/2.0L | | 500 | H5 (47) | H5 (47) **AGM** |
| **Dodge** Daytona | | | | | |
| 1993-92 | L4/2.2L | | 600 | 34 | – |
| 1993-92 | L4/2.5L | | 600 | 34 | – |
| 1993-90 | V6/3.0L | | 500 | 34 | – |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 | – |
| 1991 | L4/2.5L | Turbo | 500 | 34 | – |
| 1990-88 | L4/2.2L | | 500 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| **Dodge** Durango | | | | | |
| 2020-19 | V8/5.7L | w/Special Service Package | 800 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2020-19 | V6/3.6L | w/Special Service Package | 800 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2020-19 | V6/3.6L | Aux Bat for Start/Stop | 200 | – | – |
| 2020-18 | V8/5.7L | | 700 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2020-18 | V8/6.4L | | 700 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2020-18 | V6/3.6L | w/o Start/Stop | 700 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2020-18 | V6/3.6L | w/Start/Stop | 650 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2018 | V8/5.7L | Opt | 800 | – [50] | H8 (49) **AGM** [50] |
| 2018 | V8/6.4L | Opt | 800 | – [50] | H8 (49) **AGM** [50] |
| 2017-16 | V6/3.6L | Aux for Start/Stop | 200 | – | – |
| 2017-16 | V6/3.6L | w/o Start/Stop | 800 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2017-16 | V6/3.6L | w/Start/Stop | 760 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2017-15 | V8/5.7L | | 800 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2015-14 | V6/3.6L | | 730 | H7 (94R) **AGM** [33] | – [33] |
| 2014 | V8/5.7L | | 800 | H8 (49) **AGM** [33] | – [33] |
| 2013-11 | V6/3.6L | | 700 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2013-11 | V8/5.7L | | 700 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2009 | V6/3.7L | | 750 | 65 [57] | 65 **AGM** [57] |
| 2009 | V8/4.7L | | 750 | 65 [57] | 65 **AGM** [57] |
| 2009 | V8/5.7L | | 750 | 65 [57] | 65 **AGM** [57] |
| 2009 | V8/5.7L | Hybrid | 500 | 90 (T5) [57] | – [57] |
| 2008 | V6/3.7L | | 600 | 65 [57] | 65 **AGM** [57] |
| 2008 | V8/4.7L | | 600 | 65 [57] | 65 **AGM** [57] |

See page 151 for Footnotes. Selection may vary by warehouse.

**Dodge**

# 58
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|-------------------|------------------------|
| **Dodge** Durango (continued) | | | | | |
| 2008 | V8/5.7L | | 600 | 65 [57] | 65 **AGM** [57] |
| 2007-04 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-04 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2007-04 | V8/5.7L | | 600 | 65 | 65 **AGM** |
| 2006-04 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2006 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| 2006 | V8/5.7L | Opt | 750 | 65 | 65 **AGM** |
| 2003-00 | V8/4.7L | | 600 | 27 | – |
| 2003-00 | V8/4.7L | Opt | 750 | 27 | – |
| 2003-98 | V8/5.9L | | 600 | 27 | – |
| 2003-98 | V8/5.9L | Opt | 750 | 27 | – |
| 2000-98 | V8/5.2L | | 600 | 27 | – |
| 2000-98 | V8/5.2L | Opt | 750 | 27 | – |
| 1999-98 | V6/3.9L | | 600 | 27 | – |
| 1999-98 | V6/3.9L | Opt | 750 | 27 | – |
| **Dodge** Dynasty | | | | | |
| 1993-92 | L4/2.5L | | 600 | 34 | – |
| 1993-90 | V6/3.3L | | 500 | 34 | – |
| 1993-88 | V6/3.0L | | 500 | 34 | – |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| **Dodge** Grand Caravan (See Caravan, Grand Caravan) | | | | | |
| **Dodge** Intrepid | | | | | |
| 2004-00 | V6/3.5L | | 600 | 34 | – |
| 2004-98 | V6/2.7L | | 500 | 34 | – |
| 2000-98 | V6/3.2L | | 600 | 34 | – |
| 1997-95 | V6/3.3L | | 600 | 34 | – |
| 1997-95 | V6/3.5L | | 600 | 34 | – |
| 1994-93 | V6/3.3L | | 500 | 34 | – |
| 1994-93 | V6/3.5L | | 500 | 34 | – |
| **Dodge** Journey | | | | | |
| 2019-11 | V6/3.6L | | 525 | 86 | – |
| 2019-09 | L4/2.4L | | 525 | 86 | – |
| 2010-09 | V6/3.5L | | 525 | 86 | – |
| **Dodge** Magnum | | | | | |
| 2008-06 | V8/6.1L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2008-05 | V6/2.7L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2008-05 | V6/3.5L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2008-05 | V8/5.7L | | 730 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| **Dodge** Monaco | | | | | |
| 1992 | V6/3.0L | | 600 | 34 | – |
| 1991 | V6/3.0L | | 625 | 34 | – |
| 1990 | V6/3.0L | | 500 | 34 | – |
| **Dodge** Neon | | | | | |
| 2005-03 | L4/2.4L | | 450 | 26R | – |
| 2005-00 | L4/2.0L | | 450 | 26R | – |
| 1999-95 | L4/2.0L | | 450 | 58 [35] | – [35] |
| **Dodge** Nitro | | | | | |
| 2011-07 | V6/3.7L | | 600 | 34 | – |
| 2011-07 | V6/4.0L | | 600 | 34 | – |
| **Dodge** Omni | | | | | |
| 1990 | L4/2.2L | | 430 | 34 | – |
| **Dodge** Ram 50 | | | | | |
| 1993-91 | L4/2.4L | 4WD | 435 | 51 | – |
| 1993-91 | L4/2.4L | RWD, Can | 490 | 24 | – |
| 1993-91 | L4/2.4L | RWD, US | 435 | 51 | – |
| 1992-91 | L4/2.4L | RWD, HD, Can | 580 | 24 | – |
| 1991-90 | V6/3.0L | | 490 | 24 | – |
| 1991 | V6/3.0L | Opt | 580 | 24 | – |
| 1990 | L4/2.4L | Can | 580 | 24 | – |
| 1990 | L4/2.4L | US | 435 | 51 | – |
| **Dodge** Ram Pickup (1500-3500) | | | | | |
| 2010 | L6/6.7L | Dsl | 730 | H7 (94R) [2] | H7 (94R) **AGM** [2] |
| 2010 | V6/3.7L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/4.7L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/5.7L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | L6/6.7L | Dsl | 750 | 65 [2,57] | 65 **AGM** [2,57] |
| 2009 | V6/3.7L | Mexico Production | 700 | 65 [57] | 65 **AGM** [57] |
| 2009 | V6/3.7L | US Production | 700 | H7 (94R) | H7 (94R) **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001701

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|-------------------------|
| **Dodge** Ram Pickup (1500-3500) (continued) | | | | | |
| 2009 | V8/4.7L | Mexico Production | 700 | 65 [57] | 65 AGM [57] |
| 2009 | V8/4.7L | US | 700 | H7 (94R) [57] | H7 (94R) AGM [57] |
| 2009 | V8/4.7L | US Production | 700 | H7 (94R) | H7 (94R) AGM |
| 2009 | V8/5.7L | Mexico Production | 700 | 65 [57] | 65 AGM [57] |
| 2009 | V8/5.7L | US Production | 700 | H7 (94R) | H7 (94R) AGM |
| 2008 | V6/3.7L | | 600 | 65 [57] | 65 AGM [57] |
| 2008 | V8/4.7L | | 600 | 65 [57] | 65 AGM [57] |
| 2008 | V8/5.7L | HD, Mexico Production | 750 | 65 [57] | 65 AGM [57] |
| 2008 | V8/5.7L | HD, US Production | 730 | H7 (94R) | H7 (94R) AGM |
| 2008 | V8/5.7L | Mexico Production | 650 | 65 [57] | 65 AGM [57] |
| 2008 | V8/5.7L | US | 625 | H7 (94R) [57] | H7 (94R) AGM [57] |
| 2008 | V8/5.7L | US Production | 625 | H7 (94R) | H7 (94R) AGM |
| 2007-06 | V6/3.7L | | 600 | 65 | 65 AGM |
| 2007-03 | V8/5.7L | | 600 | 65 | 65 AGM |
| 2007-03 | V8/5.7L | Opt | 750 | 65 | 65 AGM |
| 2007-02 | L6/5.9L | Dsl | 750 | 65 [2] | 65 AGM [2] |
| 2007 | L6/6.7L | Dsl | 750 | 65 [2] | 65 AGM [2] |
| 2007 | V8/4.7L | | 750 | 65 | 65 AGM |
| 2006-03 | V6/3.7L | Opt | 750 | 65 | 65 AGM |
| 2006-03 | V8/4.7L | Opt | 750 | 65 | 65 AGM |
| 2006 | V10/8.3L | | 600 | 65 | 65 AGM |
| 2006 | V10/8.3L | Opt | 750 | 65 | 65 AGM |
| 2006 | V8/4.7L | | 600 | 65 | 65 AGM |
| 2005-04 | V10/8.3L | | 750 | 65 | 65 AGM |
| 2005-04 | V6/3.7L | | 650 | 65 | 65 AGM |
| 2005 | V8/4.7L | | 650 | 65 | 65 AGM |
| 2004-03 | V8/4.7L | | 600 | 65 | 65 AGM |
| 2003-94 | V8/5.9L | | 600 | 27 | – |
| 2003-94 | V8/5.9L | Opt | 750 | 27 | – |
| 2003 | V10/8.0L | Late 2002 on | 750 | 65 | 65 AGM |
| 2003 | V6/3.7L | | 600 | 65 | 65 AGM |
| 2002-01 | V10/8.0L | Early 2002 | 750 | 27 | – |
| 2002 | L6/5.9L | Dsl, Early, 2500, 3500 | 750 | 27 [2] | – [2] |
| 2002 | L6/5.9L | Dsl, Late | 650 | 65 [2] | 65 AGM [2] |
| 2002 | L6/5.9L | Dsl, Late 2002, 2500, 3500 | 750 | 65 [2] | 65 AGM [2] |
| 2002 | V10/8.0L | Late 2002 | 650 | 65 | 65 AGM |
| 2002 | V6/3.7L | Early or HD | 750 | 27 | – |
| 2002 | V6/3.7L | Late 2002 | 650 | 65 | 65 AGM |
| 2002 | V8/4.7L | Late 2002 | 650 | 65 | 65 AGM |
| 2002 | V8/4.7L | Late 2002, 2500, 3500 | 750 | 27 | – |
| 2002 | V8/5.9L | Early or HD | 750 | 27 | – |
| 2002 | V8/5.9L | Late | 650 | 65 | 65 AGM |
| 2002 | V8/5.9L | Late 2002 | 650 | 65 | 65 AGM |
| 2001-00 | L6/5.9L | Dsl | 750 | 27 [2] | – [2] |
| 2001-97 | L6/5.9L | Dsl or HD | 750 | 27 [2] | – [2] |
| 2001-94 | V6/3.9L | | 600 | 27 | – |
| 2001-94 | V6/3.9L | Opt | 750 | 27 | – |
| 2001-94 | V8/5.2L | | 600 | 27 | – |
| 2001-94 | V8/5.2L | Opt | 750 | 27 | – |
| 2000-94 | V10/8.0L | | 750 | 27 | – |
| 1996-94 | L6/5.9L | | 600 | 27 | – |
| 1996-94 | L6/5.9L | Dsl | 750 | 27 [2] | – [2] |
| **Dodge** Ram Van (1500-3500) | | | | | |
| 2003-99 | V6/3.9L | | 600 | 27 | – |
| 2003-99 | V6/3.9L | Opt | 750 | 27 | – |
| 2003-99 | V8/5.2L | | 600 | 27 | – |
| 2003-99 | V8/5.2L | Opt | 750 | 27 | – |
| 2003-99 | V8/5.9L | | 600 | 27 | – |
| 2003-99 | V8/5.9L | Opt | 750 | 27 | – |
| **Dodge** Ramcharger | | | | | |
| 1993-92 | V8/5.2L | | 610 | 27 | – |
| 1993-92 | V8/5.2L | Opt | 685 | 27 | – |
| 1993-92 | V8/5.9L | | 610 | 27 | – |
| 1993-92 | V8/5.9L | Opt | 685 | 27 | – |
| 1991-89 | V8/5.2L | Opt | 685 | 34 | – |
| 1991-89 | V6/5.9L | Opt | 685 | 34 | – |
| 1991-88 | V8/5.2L | | 600 | 34 | – |
| 1991-88 | V8/5.9L | | 600 | 34 | – |
| **Dodge** Shadow | | | | | |
| 1994-92 | L4/2.5L | | 600 | 34 | – |
| 1994-92 | V6/3.0L | | 500 | 34 | – |
| 1994-90 | L4/2.2L | | 500 | 34 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

**Dodge**

# 60

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Dodge** Shadow (continued) | | | | | |
| 1991 | L4/2.5L | | 625 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| **Dodge** Spirit | | | | | |
| 1995-91 | L4/2.5L | | 600 | 34 | – |
| 1995-89 | V6/3.0L | | 500 | 34 | – |
| 1992-91 | L4/2.2L | | 600 | 34 | – |
| 1990-89 | L4/2.5L | | 500 | 34 | – |
| **Dodge** Sprinter 2500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850 | –[50] | H8 (49) **AGM** [50] |
| 2008-07 | V6/3.5L | | 850 | –[50] | H8 (49) **AGM** [50] |
| 2006-03 | L5/2.7L | Dsl | 850 | –[50] | H8 (49) **AGM** [50] |
| **Dodge** Sprinter 3500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850 | –[50] | H8 (49) **AGM** [50] |
| 2008-07 | V6/3.5L | | 850 | –[50] | H8 (49) **AGM** [50] |
| 2006-03 | L5/2.7L | Dsl | 850 | –[50] | H8 (49) **AGM** [50] |
| **Dodge** Stealth | | | | | |
| 1996-94 | V6/3.0L | | 520 | 25 | – |
| 1993-92 | V6/3.0L | | 490 | 24 | – |
| 1993-91 | V6/3.0L | Opt | 585 | 24 | – |
| 1991 | V6/3.0L | DOHC | 490 | 24 | – |
| 1991 | V6/3.0L | SOHC | 420 | 25 | – |
| **Dodge** Stratus | | | | | |
| 2006-03 | V6/2.7L | Sedan | 510 | 75 | – |
| 2006-03 | V6/2.7L | w/side Terminals | 510 | 75 | – |
| 2006-01 | L4/2.4L | Top Terminal | 525 | 86 | – |
| 2006-01 | V6/2.7L | Coupe | 525 | 86 | – |
| 2006-01 | V6/2.7L | Top Terminal | 525 | 86 | – |
| 2006-95 | L4/2.4L | w/side Terminals | 510 | 75 | – |
| 2005-01 | V6/3.0L | Top Terminal | 525 | 86 | – |
| 2005-01 | V6/3.0L | w/side Terminals | 510 | 75 | – |
| 2002 | V6/2.7L | Sedan | 510 | 86 | – |
| 2001 | V6/2.7L | Sedan | 510 | 75 | – |
| 2000-98 | L4/2.0L | | 510 | 86 | – |
| 2000-95 | L4/2.0L | Top Terminal | 510 | 86 | – |
| 2000-95 | L4/2.5L | Top Terminal | 510 | 86 | – |
| **Dodge** SX 2.0 | | | | | |
| 2005-03 | L4/2.0L | | 450 | 26R | – |
| **Dodge** Viper | | | | | |
| 2017-15 | V10/8.4L | | 590 | 90 (T5)[50] | –[50] |
| 2010-08 | V10/8.4L | | 600 | 34[50] | –[50] |
| 2006-03 | V10/8.3L | | 600 | 34 | – |
| 2002-97 | V10/8.0L | | 650 | 78 | – |
| 1996-92 | V10/8.0L | | 770 | 78 | – |
| 1992 | V10/8.0L | | 650 | 78 | – |
| **Dodge** Viper SRT | | | | | |
| 2014-13 | V10/8.4L | | 590 | 90 (T5) | – |
| **Eagle** 2000 GTX | | | | | |
| 1993-91 | L4/2.0L | | 500 | 24 | – |
| **Eagle** Premier | | | | | |
| 1992 | V6/3.0L | | 600 | 34 | – |
| 1991-90 | V6/3.0L | | 500 | 34 | – |
| **Eagle** Summit | | | | | |
| 1996-95 | L4/1.5L | | 435 | 51 | – |
| 1996-95 | L4/1.8L | | 435 | 51 | – |
| 1996-95 | L4/1.8L | Wagon | 355 | 25 | – |
| 1996-95 | L4/2.4L | | 435 | 51 | – |
| 1996-95 | L4/2.4L | Wagon | 490 | 24 | – |
| 1994-93 | L4/1.5L | Can | 580 | 24 | – |
| 1994-93 | L4/1.5L | Ex Wagon, US | 435 | 51 | – |
| 1994-93 | L4/1.5L | US, Wagon | 350 | 25 | – |
| 1994-93 | L4/1.8L | Can | 580 | 24 | – |
| 1994-93 | L4/1.8L | Ex Wagon, US | 435 | 51 | – |
| 1994-93 | L4/2.4L | Can | 580 | 24 | – |
| 1994-93 | L4/2.4L | Ex Wagon, US | 435 | 51 | – |
| 1994-92 | L4/1.8L | Wagon, US | 350 | 25 | – |
| 1994-92 | L4/2.4L | Wagon, US | 490 | 24 | – |
| 1992-91 | L4/1.5L | Ex Wagon | 355 | 25 | – |
| 1992-91 | L4/1.5L | Opt | 430 | 25 | – |
| 1992-90 | L4/1.5L | Can | 420 | 25 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001703

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE RATING (NOTES) |
|------|--------|---------|-------------------------------|---------------------|---------------------------|
| **Eagle** Summit (continued) | | | | | |
| 1992 | L4/1.5L | Wagon, Can | 580 | 24 | – |
| 1992 | L4/1.8L | Can | 420 | 25 | – |
| 1992 | L4/1.8L | Opt | 430 | 25 | – |
| 1992 | L4/1.8L | Wagon, Can | 580 | 24 | – |
| 1992 | L4/2.4L | Can | 420 | 25 | – |
| 1992 | L4/2.4L | Ex Wagon | 355 | 25 | – |
| 1992 | L4/2.4L | Opt | 430 | 25 | – |
| 1992 | L4/2.4L | Wagon, Can | 580 | 24 | – |
| 1990 | L4/1.5L | US | 355 | 25 | – |
| 1990 | L4/1.6L | Can | 420 | 25 | – |
| 1990 | L4/1.6L | US | 435 | 51 | – |
| **Eagle** Talon | | | | | |
| 1998-95 | L4/2.0L | AT | 525 | 86 | – |
| 1998-95 | L4/2.0L | MT | 430 | 86 | – |
| 1998 | L4/2.0L | Turbo | 525 | 86 | – |
| 1997-95 | L4/2.0L | Turbo, AT | 525 | 86 | – |
| 1994-93 | L4/1.8L | Can, w/AT | 525 | 86 | – |
| 1994-93 | L4/1.8L | Can, w/MT | 430 | 86 | – |
| 1994-90 | L4/2.0L | Can or Turbo | 525 | 86 | – |
| 1994-90 | L4/2.0L | US | 430 | 86 | – |
| 1993 | L4/1.8L | US | 430 | 86 | – |
| **Eagle** Vision | | | | | |
| 1997-95 | V6/3.3L | | 600 | 34 | – |
| 1997-95 | V6/3.5L | | 600 | 34 | – |
| 1994-93 | V6/3.3L | | 500 | 34 | – |
| 1994-93 | V6/3.5L | | 500 | 34 | – |
| **Eagle** Vista | | | | | |
| 1992-90 | L4/1.5L | | 420 | 25 | – |
| 1991-90 | L4/2.0L | | 420 | 25 | – |
| **Ferrari** 348 GTB | | | | | |
| 1994-93 | V8/3.4L | | N/A | – | – |
| **Ferrari** 348 GTS | | | | | |
| 1994-93 | V8/3.4L | | N/A | – | – |
| **Ferrari** 348 Spider | | | | | |
| 1995-93 | V8/3.4L | | N/A | – | – |
| **Ferrari** 348 tb | | | | | |
| 1992-90 | V8/3.4L | | N/A | – | – |
| **Ferrari** 348 ts | | | | | |
| 1992-89 | V8/3.4L | | N/A | – | – |
| **Ferrari** 360 | | | | | |
| 2005-00 | V8/3.6L | | 570 | – | – |
| **Ferrari** 458 Italia | | | | | |
| 2015-10 | V8/4.5L | | 760 | H6 (48) **AGM** [33, 50, 54] | – [33, 50, 54] |
| **Ferrari** 458 Speciale | | | | | |
| 2015 | V8/4.5L | | 760 | H6 (48) **AGM** [33, 50, 54] | – [33, 50, 54] |
| **Ferrari** 458 Spider | | | | | |
| 2015-12 | V8/4.5L | | 760 | H6 (48) **AGM** [33, 50, 54] | – [33, 50, 54] |
| **Ferrari** 488 GTB | | | | | |
| 2019-18 | V8/3.9L | | 760 | H6 (48) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 2017-16 | V8/3.9L | | 760 | H6 (48) **AGM** [33, 50, 54] | – [33, 50, 54] |
| **Ferrari** 488 Spider | | | | | |
| 2017-16 | V8/3.9L | | 760 | H6 (48) **AGM** [33, 50, 54] | – [33, 50, 54] |
| **Ferrari** 575M Maranello | | | | | |
| 2005 | V12/5.7L | | 680 | – | – |
| **Ferrari** 599 GTB | | | | | |
| 2009-07 | V12/6.0L | | 800 | – | – |
| **Ferrari** 612 Scaglietti | | | | | |
| 2010-05 | V12/5.7L | | 850 | – | – |
| 2008 | V12/5.7L | | 850 | – | – |
| 2006 | V12/5.7L | | 850 | – | – |
| **Ferrari** California | | | | | |
| 2014-13 | V8/4.3L | | 850 | – | – |
| 2012 | V8/4.3L | | 850 | – | – |
| 2011-09 | V8/4.3L | | 850 | – | – |
| **Ferrari** F430 | | | | | |
| 2009-06 | V8/4.3L | | 760 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Ferrari** Mondial t | | | | | |
| 1990 | V8/3.4L | | 700 | – | – |
| **Ferrari** Superamerica | | | | | |
| 2005 | V12/5.7L | | 850 | – | – |
| **Ferrari** Testarossa | | | | | |
| 1990 | H12/4.9L | | 700 | – | – |
| **Fiat** 124 Spider | | | | | |
| 2017 | L4/1.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Fiat** 500 | | | | | |
| 2019 | | Electric, US | 500 | H5 (47) | H5 (47) **AGM** |
| 2019 | L4/1.4L | Can | 650 | – | H5 (47) **AGM** |
| 2019 | L4/1.4L | US | 500 | H5 (47) | H5 (47) **AGM** |
| 2019 | | Electric, Can | 650 | – | H5 (47) **AGM** |
| 2018-12 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| **Fiat** 500L | | | | | |
| 2017-14 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| **Fiat** 500X | | | | | |
| 2016 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Ford** Aerostar | | | | | |
| 1997-90 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 1997-89 | V6/3.0L | From 10/1/1988 | 650 | 65 | 65 **AGM** |
| **Ford** Aspire | | | | | |
| 1997-94 | L4/1.3L | | 460 | 35 | 35 **AGM** |
| **Ford** Bronco | | | | | |
| 1996-90 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-90 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1992-90 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| **Ford** Bronco II | | | | | |
| 1990 | V6/2.9L | | 650 | 65 | 65 **AGM** |
| **Ford** C-Max | | | | | |
| 2018-13 | L4/2.0L | Hybrid | 390 | – | – |
| **Ford** Contour | | | | | |
| 2000-98 | L4/2.0L | | 590 | 40R | – |
| 2000-98 | V6/2.5L | | 590 | 40R | – |
| 1997-95 | L4/2.0L | | 590 | 96R | – |
| 1997-95 | L4/2.0L | Opt | 650 | – | – |
| 1997-95 | V6/2.5L | | 650 | – | – |
| **Ford** Crown Victoria | | | | | |
| 2011-09 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2011-07 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2006-98 | V8/4.6L | PPkg | 750 | 65 | 65 **AGM** |
| 2006-98 | V8/4.6L | US | 650 | 65 | 65 **AGM** |
| 2006-92 | V8/4.6L | Can & Opt | 750 | 65 | 65 **AGM** |
| 2003 | V8/4.6L | Can or Opt | 750 | 65 | 65 **AGM** |
| 1997-96 | V8/4.6L | Natural Gas | 850 | 65 | – |
| 1997-92 | V8/4.6L | w/HWS or PPkg | 850 | 65 | – |
| 1997 | V8/4.6L | US | 540 | 59 | – |
| 1996 | V8/4.6L | Early | 540 | 58 | – |
| 1996 | V8/4.6L | Late | 540 | 59 | – |
| 1995-92 | V8/4.6L | US | 540 | 58 | – |
| **Ford** Country Squire | | | | | |
| 1991-90 | V8/5.0L | Opt | 650 | 65 | 65 **AGM** |
| 1991-90 | V8/5.0L | | 540 | 58 | – |
| **Ford** EcoSport | | | | | |
| 2020-18 | L3/1.0L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2020-18 | L4/2.0L | | 760 | H6 (48) **AGM** [33] | – [33] |
| **Ford** Edge | | | | | |
| 2020-19 | L4/2.0L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2020-19 | V6/2.7L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2018-15 | L4/2.0L | w/o Start/Stop | 590 | 90 (T5) | – |
| 2018-15 | L4/2.0L | w/Start/Stop | 760 | H6 (48) **AGM** [33] | – [33] |
| 2018-15 | V6/2.7L | | 590 | 90 (T5) | – |
| 2018-15 | V6/3.5L | | 590 | 90 (T5) | – |
| 2017-15 | L4/2.0L | | 590 | 90 (T5) | – |
| 2017-15 | L4/2.0L | w/Start/Stop | 760 | H6 (48) **AGM** [33] | – [33] |
| 2014-12 | L4/2.0L | w/o Power Code Remote Start | 540 | 59 | – |
| 2014-12 | L4/2.0L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2014-11 | V6/3.5L | w/o Power Code Remote Start | 540 | 59 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE RATING (NOTES) |
|---|---|---|---|---|---|
| **Ford** Edge (continued) | | | | | |
| 2014-11 | V6/3.5L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2014-11 | V6/3.7L | w/o Power Code Remote Start | 540 | 59 | – |
| 2014-11 | V6/3.7L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2010 | V6/3.5L | | 650 | 36R | – |
| 2009 | V6/3.5L | | 540 | 36R | – |
| 2009 | V6/3.5L | Opt | 600 | 36R | – |
| 2008 | V6/3.5L | | 600 | 36R | – |
| 2007 | V6/3.5L | | 580 | 36R | – |
| **Ford** Escape | | | | | |
| 2020 | L3/1.5L | | 700 | – | – |
| 2020 | L4/2.0L | | 700 | – | – |
| 2020 | L4/2.5L | Hybrid | 470 | – | – |
| 2019 | L4/1.5L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2019 | L4/2.0L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2019-11 | L4/2.5L | | 590 | 96R | – |
| 2018-17 | L4/1.5L | w/o Start/Stop/Intelligent access | 590 | 96R | – |
| 2018-17 | L4/1.5L | w/Start/Stop/Intelligent access | 760 | H6 (48) **AGM** [33] | – [33] |
| 2018-17 | L4/2.0L | w/o Start/Stop/Intelligent access | 590 | 96R | – |
| 2018-17 | L4/2.0L | w/Start/Stop/Intelligent access | 760 | H6 (48) **AGM** [33] | – [33] |
| 2016-15 | L4/1.6L | | 590 | 96R | – |
| 2016-15 | L4/2.0L | | 590 | 96R | – |
| 2014-13 | L4/1.6L | | 590 | 96R | – |
| 2014-13 | L4/1.6L | Opt | 590 | 96R | – |
| 2014-13 | L4/2.0L | Opt | 590 | 96R | – |
| 2014-13 | L4/2.5L | | 500 | 96R | – |
| 2014-13 | L4/2.5L | Opt | 590 | 96R | – |
| 2014-01 | L4/2.0L | | 500 | 96R | – |
| 2012-11 | V6/3.0L | | 590 | 96R | – |
| 2012-09 | L4/2.5L | Hybrid | 500 | 96R | – |
| 2010-09 | L4/2.5L | Ex Hybrid | 590 | 40R | – |
| 2010 | L4/2.5L | Gas | 650 | – | – |
| 2010 | L4/2.5L | Gas, Opt | 590 | 96R | – |
| 2010 | V6/3.0L | | 650 | – | – |
| 2010 | V6/3.0L | Opt | 590 | 96R | – |
| 2009-01 | V6/3.0L | | 590 | 40R | – |
| 2008-05 | L4/2.3L | Ex Hybrid | 590 | 40R | – |
| 2008-05 | L4/2.3L | Hybrid | 500 | 96R | – |
| **Ford** Escort | | | | | |
| 2003-98 | L4/2.0L | | 500 | 58 | – |
| 1997 | L4/2.0L | | 540 | 58 | – |
| 1996-95 | L4/1.8L | | 540 | 35 | 35 **AGM** |
| 1996-91 | L4/1.9L | | 460 | 35 | 35 **AGM** |
| 1994-91 | L4/1.8L | | 460 | 35 | 35 **AGM** |
| 1990-87 | L4/1.9L | HD or w/MFI | 540 | 58 | – |
| 1990 | L4/1.9L | w/CFI | 460 | 58 | – |
| **Ford** E-Series Vans | | | | | |
| 2019-17 | V10/6.8L | Aux Bat | 750 | – | 65 **AGM** |
| 2019-17 | V8/6.2L | Aux Bat | 750 | – | 65 **AGM** |
| 2019-17 | V8/6.2L | Primary Bat | 650 | 65 | 65 **AGM** |
| 2019-03 | V10/6.8L | Primary Bat | 650 | 65 | 65 **AGM** |
| 2016-07 | V10/6.8L | Aux Bat | 750 | – [31] | 65 **AGM** [31] |
| 2016-07 | V8/5.4L | Aux Bat | 750 | – [31] | 65 **AGM** [31] |
| 2016-97 | V8/5.4L | Primary Bat | 650 | 65 | 65 **AGM** |
| 2014-07 | V8/4.6L | Aux Bat | 750 | – [31] | 65 **AGM** [31] |
| 2014-03 | V10/6.8L | | 650 | 65 | 65 **AGM** |
| 2014-03 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2014-00 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2010-04 | V8/6.0L | Dsl | 750 | 65 [2] | 65 **AGM** [2] |
| 2008-07 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2006-97 | V10/6.8L | Aux Bat | 625 | – [31] | 65 **AGM** [31] |
| 2006-97 | V8/4.6L | Aux Bat | 625 | – [31] | 65 **AGM** [31] |
| 2006-97 | V8/5.4L | Aux Bat | 625 | – [31] | 65 **AGM** [31] |
| 2003-97 | V6/4.2L | | 650 | 65 | 65 **AGM** |
| 2003-97 | V6/4.2L | Aux Bat | 625 | – [31] | 65 **AGM** [31] |
| 2003-97 | V8/7.3L | Dsl | 750 | 65 [2] | 65 **AGM** [2] |
| 2002-99 | V10/6.8L | Aux Bat | 650 | – [31] | 65 **AGM** [31] |
| 2002-99 | V10/6.8L | Primary Bat | 750 | 65 | 65 **AGM** |
| 2002-97 | V10/6.8L | | 750 | 65 | 65 **AGM** |
| 2002-97 | V6/4.2L | Opt | 750 | 65 | 65 **AGM** |
| 2002-97 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2002-97 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2002 | V8/4.6L | Aux, HD | 650 | – [31] | 65 **AGM** [31] |
| 2002 | V8/5.4L | | 650 | – [31] | 65 **AGM** [31] |

See page 151 for Footnotes. Selection may vary by warehouse.

# 64 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Ford** E-Series Vans (continued) | | | | | |
| 2002 | V8/5.4L | Aux Bat | 650 | —[31] | 65 **AGM**[33] |
| 2001-97 | V8/4.6L | Primary Bat | 650 | 65 | 65 **AGM** |
| 1996-95 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-95 | V8/5.0L | | 850 | 65 | – |
| 1996-95 | V8/5.0L | Primary Bat | 850 | 65 | – |
| 1996-92 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-92 | L6/4.9L | Aux Bat | 500 | – | – |
| 1996-92 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-92 | L6/4.9L | Primary Bat | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/5.0L | Aux Bat | 500 | – | – |
| 1996-92 | V8/5.0L | Primary Bat | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/5.8L | Aux Bat | 500 | – | – |
| 1996-92 | V8/5.8L | Opt | 850 | 65 | – |
| 1996-92 | V8/7.3L | Dsl, Lft Side | 850 | 65 | – |
| 1996-92 | V8/7.3L | Dsl, Rt Side | 600 | – | – |
| 1996-92 | V8/7.5L | Aux Bat | 500 | – | – |
| 1996-92 | V8/7.5L | Gas | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/7.5L | Opt | 850 | 65 | – |
| 1994-92 | V8/5.0L | Opt | 850 | 65 | – |
| 1991-90 | L6/4.9L | Aux Bat | 350 | 24F | 24F **AGM** |
| 1991-90 | L6/4.9L | Gas | 535 | – | – |
| 1991-90 | V8/5.0L | Aux Bat | 350 | 24F | 24F **AGM** |
| 1991-90 | V8/5.0L | Gas | 535 | – | – |
| 1991-90 | V8/5.8L | Aux Bat | 350 | 24F | 24F **AGM** |
| 1991-90 | V8/5.8L | Gas | 535 | – | – |
| 1991-90 | V8/7.3L | Dsl | 700 | 27[2] | –[2] |
| 1991-90 | V8/7.5L | Aux Bat | 350 | 24F | 24F **AGM** |
| 1991-90 | V8/7.5L | Gas | 535 | – | – |
| 1991-89 | L6/4.9L | Primary Bat | 535 | – | – |
| 1991-86 | L6/4.9L | | 535 | – | – |
| **Ford** Excursion | | | | | |
| 2005-03 | V8/6.0L | Dsl | 750 | 65[2] | 65 **AGM**[2] |
| 2005-00 | V10/6.8L | | 750 | 65 | 65 **AGM** |
| 2005-00 | V8/5.4L | | 750 | 65 | 65 **AGM** |
| 2003-00 | V8/7.3L | Dsl | 750 | 65[2] | 65 **AGM**[2] |
| **Ford** Expedition | | | | | |
| 2020-18 | V6/3.5L | | 800 | H7 (94R) **AGM**[33] | –[33] |
| 2017-16 | V6/3.5L | w/Intelligent Access | 750 | 65 | 65 **AGM** |
| 2017-16 | V6/3.5L | w/o Intelligent Access | 650 | 65 | 65 **AGM** |
| 2015 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2015 | V6/3.5L | Opt | 750 | 65 | 65 **AGM** |
| 2014-07 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2014-97 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2004-97 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2001-97 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2001-97 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| **Ford** Explorer | | | | | |
| 2020 | L4/2.3L | | 760 | H6 (48) **AGM**[33] | –[33] |
| 2020 | V6/3.0L | | 760 | H6 (48) **AGM**[33] | –[33] |
| 2020 | V6/3.3L | Hybrid | 760 | H6 (48) **AGM**[33] | –[33] |
| 2019-16 | L4/2.3L | w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2019-16 | L4/2.3L | w/o Intelligent Access | 540 | 59 | – |
| 2019-15 | V6/3.5L | w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2019-15 | V6/3.5L | w/o Intelligent Access | 540 | 59 | – |
| 2017-14 | V6/3.5L | PPkg Version | 750 | 65 | 65 **AGM** |
| 2015 | L4/2.0L | w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2015 | L4/2.0L | w/o Intelligent Access | 540 | 59 | – |
| 2014-11 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 540 | 59 | – |
| 2014 | L4/2.0L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2014 | V6/3.5L | w/o Power Code Remote Start | 540 | 59 | – |
| 2014 | V6/3.5L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2013-12 | L4/2.0L | | 650 | 65 | 65 **AGM** |
| 2010-02 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2010-91 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 2006 | V6/4.0L | Opt | 750 | 65 | 65 **AGM** |
| 2006 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2001-96 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| **Ford** Explorer Sport Trac | | | | | |
| 2010-07 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 2010-07 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2005-01 | V6/4.0L | | 650 | 65 | 65 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 65

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** F-150, F-150 Heritage | | | | | |
| 2020-18 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** [33] | – [33] |
| 2020-18 | V6/3.3L | Ex King Ranch, Lariat, Platinum | 760 | H6 (48) **AGM** [33] | – [33] |
| 2020-18 | V6/3.3L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2020-18 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 760 | H6 (48) **AGM** [33] | – [33] |
| 2020-18 | V6/3.5L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2020-18 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 760 | H6 (48) **AGM** [33] | – [33] |
| 2020-18 | V8/5.0L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2020-17 | V6/2.7L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2020-15 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 760 | H6 (48) **AGM** [33] | – [33] |
| 2017-15 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | V6/3.5L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017-15 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | V8/5.0L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 800 | H7 (94R) **AGM** [23] | – [33] |
| 2014-11 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014-11 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2014-11 | V8/5.0L | | 750 | 65 | 65 **AGM** |
| 2014-10 | V8/6.2L | | 750 | 65 | 65 **AGM** |
| 2010-07 | V8/4.6L | Opt | 650 | 65 | 65 **AGM** |
| 2010-07 | V8/5.4L | Opt | 650 | 65 | 65 **AGM** |
| 2010-97 | V8/4.6L | | 540 | 59 | – |
| 2010-97 | V8/5.4L | | 540 | 59 | – |
| 2008-07 | V6/4.2L | Opt | 650 | 65 | 65 **AGM** |
| 2008-97 | V6/4.2L | | 540 | 59 | – |
| 2006-97 | V6/4.2L | HD, Can | 650 | 65 | 65 **AGM** |
| 2006-97 | V8/4.6L | HD, Can | 650 | 65 | 65 **AGM** |
| 2006-97 | V8/5.4L | HD, Can | 650 | 65 | 65 **AGM** |
| 1996-90 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-87 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.0L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.8L | Opt | 850 | 65 | – |
| **Ford** F-250 HD | | | | | |
| 1997 | V8/5.8L | | 540 | 59 | – |
| 1997 | V8/5.8L | Opt | 750 | 65 | 65 **AGM** |
| 1997 | V8/7.3L | Dsl | 750 | 65 [2] | 65 **AGM** [2] |
| 1997 | V8/7.5L | | 540 | 59 | – |
| 1997 | V8/7.5L | Opt | 750 | 65 | 65 **AGM** |
| **Ford** F-250 Super Duty | | | | | |
| 2020 | V8/7.3L | | 750 | 65 | 65 **AGM** |
| **Ford** F-250, F-250 Super Duty | | | | | |
| 2020-17 | V8/6.2L | Ex XL | 750 | 65 | 65 **AGM** |
| 2020-17 | V8/6.2L | XL | 650 | 65 | 65 **AGM** |
| 2020-11 | V8/6.7L | Dsl | 750 | 65 [2] | 65 **AGM** [2] |
| 2016-11 | V8/6.2L | | 650 | 65 | 65 **AGM** |
| 2016-11 | V8/6.2L | Opt | 750 | 65 | 65 **AGM** |
| 2010-08 | V8/5.4L | HD, Over 8500 lb. GVW | 750 | 65 | 65 **AGM** |
| 2010-08 | V8/6.4L | | 750 | 65 [2] | 65 **AGM** [2] |
| 2010-00 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | | 650 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | Opt | 750 | 65 | 65 **AGM** |
| 2010 | V8/6.4L | Dsl | 750 | 65 [2] | 65 **AGM** [2] |
| 2007-99 | V8/5.4L | | 750 | 65 | 65 **AGM** |
| 2007 | V8/6.0L | Dsl | 650 | 65 [2] | 65 **AGM** [2] |
| 2006-03 | V8/6.0L | Dsl | 750 | 65 [2] | 65 **AGM** [2] |
| 2003-99 | V8/7.3L | Dsl | 750 | 65 [2] | 65 **AGM** [2] |
| 1999-97 | V8/4.6L | Opt | 650 | 65 | 65 **AGM** |
| 1999-97 | V8/4.6L | Opt over 8500 lb. | 650 | 65 | 65 **AGM** |
| 1999-97 | V8/4.6L | Under 8500 lb. GVW | 540 | 59 | – |
| 1999-97 | V8/5.4L | HD, Over 8500 lb. GVW | 750 | 65 | 65 **AGM** |
| 1999-97 | V8/5.4L | Over 8500 lb. GVW | 650 | 65 | 65 **AGM** |
| 1999-97 | V8/5.4L | Under 8500 lb. GVW | 540 | 59 | – |
| 1996-88 | V8/7.3L | Dsl | 850 | 65 [2] | – [2] |
| 1996-87 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-87 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.0L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.8L | Opt | 850 | 65 | – |
| 1996-87 | V8/7.5L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/7.5L | Opt | 850 | 65 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

**Ford**

# 66  Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** F-350 Super Duty ||||||
| 2020 | V8/7.3L | | 750 | 65 | 65 AGM |
| **Ford** F-350, F-350 Super Duty ||||||
| 2020-17 | V8/6.2L | Ex XL | 750 | 65 | 65 AGM |
| 2020-17 | V8/6.2L | XL | 650 | 65 | 65 AGM |
| 2020-11 | V8/6.7L | Dsl | 750 | 65² | 65 AGM² |
| 2016-11 | V8/6.2L | | 650 | 65 | 65 AGM |
| 2016-11 | V8/6.2L | Opt | 750 | 65 | 65 AGM |
| 2010-08 | V8/6.4L | Dsl | 750 | 65² | 65 AGM² |
| 2010-99 | V10/6.8L | | 650 | 65 | 65 AGM |
| 2010-99 | V10/6.8L | Opt | 750 | 65 | 65 AGM |
| 2010-99 | V8/5.4L | | 650 | 65 | 65 AGM |
| 2010-99 | V8/5.4L | Opt | 750 | 65 | 65 AGM |
| 2007 | V8/6.0L | Dsl | 650 | 65² | 65 AGM² |
| 2006-03 | V8/6.0L | Dsl | 750 | 65² | 65 AGM² |
| 2003-97 | V8/7.3L | Dsl | 750 | 65² | 65 AGM² |
| 1997 | V8/5.8L | | 540 | 59 | – |
| 1997 | V8/5.8L | Opt | 750 | 65 | 65 AGM |
| 1997 | V8/7.5L | | 540 | 59 | – |
| 1997 | V8/7.5L | Opt | 750 | 65 | 65 AGM |
| 1996-88 | V8/7.3L | Dsl | 850 | 65² | –² |
| 1996-87 | L6/4.9L | | 650 | 65 | 65 AGM |
| 1996-87 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.8L | | 650 | 65 | 65 AGM |
| 1996-87 | V8/5.8L | Opt | 850 | 65 | – |
| 1996-87 | V8/7.5L | | 650 | 65 | 65 AGM |
| 1996-87 | V8/7.5L | Opt | 850 | 65 | – |
| **Ford** Festiva ||||||
| 1993-88 | L4/1.3L | | 390 | 35 | 35 AGM |
| **Ford** Fiesta ||||||
| 2019-11 | L4/1.6L | | 500 | 96R | – |
| 2017-14 | L3/1.0L | | 500 | 96R | – |
| 2017-14 | L3/1.0L | Opt | 590 | 96R | – |
| 2017-14 | L4/1.6L | Opt | 590 | 96R | – |
| **Ford** Five Hundred ||||||
| 2007-05 | V6/3.0L | | 540 | 36R | – |
| 2006-05 | V6/3.0L | Opt | 600 | 36R | – |
| **Ford** Flex ||||||
| 2019-15 | V6/3.5L | Ex Ecoboost | 650 | 65 | 65 AGM |
| 2019-10 | V6/3.5L | w/Ecoboost | 750 | 65 | 65 AGM |
| 2014-10 | V6/3.5L | w/o Ecoboost | 650 | 65 | 65 AGM |
| 2009 | V6/3.5L | | 750 | 65 | 65 AGM |
| **Ford** Focus ||||||
| 2018-16 | L4/2.0L | AT | 590 | 96R | – |
| 2018-16 | L4/2.3L | | 760 | H6 (48) AGM³³ | –³³ |
| 2018-15 | L3/1.0L | | 760 | H6 (48) AGM³³ | –³³ |
| 2018-15 | L4/2.0L | MT | 500 | 96R | – |
| 2018 | | Electric | 390 | – | – |
| 2017-16 | L4/2.3L | Automatic Dual Clutch | 590 | 96R | – |
| 2017-16 | L4/2.3L | MT | 500 | 96R | – |
| 2017-15 | L4/2.0L | Automatic Dual Clutch | 590 | 96R | – |
| 2017-12 | | Electric | 390 | – | – |
| 2014-13 | L4/2.0L | w/Ecoboost | 590 | 96R | – |
| 2014-13 | L4/2.0L | w/o Ecoboost | 500 | 96R | – |
| 2012 | L4/2.0L | Automatic Dual Clutch | 590 | 96R | – |
| 2012 | L4/2.0L | MT | 500 | 96R | – |
| 2011-05 | L4/2.0L | | 500 | 96R | – |
| 2007-05 | L4/2.0L | Immersion Heater or Premium Radio | 590 | 40R | – |
| 2007-05 | L4/2.3L | Immersion Heater or Premium Radio | 590 | 40R | – |
| 2007-03 | L4/2.3L | | 500 | 96R | – |
| 2004-03 | L4/2.0L | Ex Zetec | 590 | 40R | – |
| 2004-03 | L4/2.0L | Zetec | 500 | 96R | – |
| 2002-00 | L4/2.0L | Ex Zetec | 500 | 96R | – |
| 2002-00 | L4/2.0L | Zetec | 590 | 40R | – |
| **Ford** Freestar ||||||
| 2007-04 | V6/3.9L | | 540 | 59 | – |
| 2007-04 | V6/3.9L | Opt | 650 | 65 | 65 AGM |
| 2007-04 | V6/4.2L | | 540 | 59 | – |
| 2007-04 | V6/4.2L | Opt | 650 | 65 | 65 AGM |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Ford** Freestyle | | | | | |
| 2007-05 | V6/3.0L | | 540 | 36R | – |
| 2006-05 | V6/3.0L | Opt | 600 | 36R | – |
| **Ford** Fusion | | | | | |
| 2020-18 | L4/1.5L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2020-18 | L4/2.0L | Gas w/Intelligent Access | 590 | 90 (T5) | – |
| 2020-18 | L4/2.0L | Gas w/Start/Stop | 760 | H6 (48) **AGM** [33] | – [33] |
| 2020-18 | L4/2.5L | | 590 | 90 (T5) | – |
| 2019-18 | V6/2.7L | | 590 | 90 (T5) | – |
| 2020-18 | L4/2.0L | Hybrid | 590 | 90 (T5) | – |
| 2017-15 | L4/1.5L | w/Intelligent Access | 590 | 90 (T5) | – |
| 2017-15 | L4/1.5L | w/o Intelligent Access | 500 | 90 (T5) | – |
| 2017-15 | L4/2.5L | w/Intelligent Access | 590 | 90 (T5) | – |
| 2017-15 | L4/2.5L | w/o Intelligent Access | 500 | 90 (T5) | – |
| 2017-14 | L4/1.5L | w/Start/Stop | 760 | H6 (48) **AGM** [33] | – [33] |
| 2017 | L4/1.5L | w/Start/Stop | 760 | H6 (48) **AGM** [33] | – [33] |
| 2017 | L4/2.0L | Gas | 590 | 90 (T5) | – |
| 2017 | L4/2.0L | Hybrid | 390 | – | – |
| 2017 | L4/2.0L | US, Gas | 590 | 90 (T5) | – |
| 2017 | V6/2.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2016-15 | L4/2.0L | w/Start/Stop | 760 | H6 (48) **AGM** [33] | – [33] |
| 2016-15 | L4/2.5L | w/Start/Stop | 760 | H6 (48) **AGM** [33] | – [33] |
| 2016 | L4/2.0L | Hybrid | 390 | – | – |
| 2016 | L4/2.0L | w/Intelligent Access | 590 | 90 (T5) | – |
| 2016 | L4/2.0L | w/o Intelligent Access | 500 | 90 (T5) | – |
| 2015-13 | L4/2.0L | Hybrid | 390 | – | – |
| 2015 | L4/2.0L | Gas | 590 | 90 (T5) | – |
| 2014-13 | L4/1.6L | w/Start/Stop | 760 | H6 (48) **AGM** [33] | – [33] |
| 2014-13 | L4/1.6L | w/o Power Code Remote Start | 500 | 90 (T5) | – |
| 2014-13 | L4/1.6L | w/Power Code Remote Start | 590 | 90 (T5) | – |
| 2014-13 | L4/2.0L | Gas | 500 | 90 (T5) | – |
| 2014-13 | L4/2.0L | Gas, Opt | 590 | 90 (T5) | – |
| 2014-13 | L4/2.5L | w/o Power Code Remote Start | 500 | 90 (T5) | – |
| 2014-13 | L4/2.5L | w/Power Code Remote Start | 590 | 90 (T5) | – |
| 2014 | L4/1.5L | w/o Power Code Remote Start | 500 | 90 (T5) | – |
| 2014 | L4/1.5L | w/Power Code Remote Start | 590 | 90 (T5) | – |
| 2013 | L4/1.6L | | 500 | 96R | – |
| 2013 | L4/1.6L | Opt | 590 | 96R | – |
| 2012-10 | L4/2.5L | | 500 | 96R | – |
| 2012-10 | L4/2.5L | Gas | 500 | 96R | – |
| 2012-10 | L4/2.5L | Hybrid | 390 | – | – |
| 2012-10 | V6/3.5L | | 500 | 96R | – |
| 2012-07 | V6/3.0L | | 500 | 96R | – |
| 2009-07 | L4/2.3L | | 500 | 96R | – |
| 2006 | L4/2.3L | | 590 | 40R | – |
| 2006 | V6/3.0L | | 590 | 40R | – |
| **Ford** Gran Torino | | | | | |
| 1976-75 | V8/5.8L | | N/A | 26R | – |
| 1976-75 | V8/6.6L | | N/A | 24F | 24F **AGM** |
| 1976-75 | V8/7.5L | | N/A | 24F | 24F **AGM** |
| 1974-72 | V8/5.0L | | 290 | 26R | – |
| 1974 | L6/4.1L | | 290 | 26R | – |
| 1974 | V8/5.8L | | 290 | 26R | – |
| 1974 | V8/6.6L | | 455 | 24F | 24F **AGM** |
| 1974 | V8/7.5L | | 455 | 24F | 24F **AGM** |
| 1973-72 | V8/6.6L | | 475 | 24F | 24F **AGM** |
| 1973-72 | V8/7.0L | | 475 | 24F | 24F **AGM** |
| 1973 | L6/4.1L | | 440 | 26R | – |
| 1973 | V8/5.0L | Opt | 475 | 24F | 24F **AGM** |
| 1973 | V8/5.8L | | 350 | 24F | 24F **AGM** |
| 1972 | L6/4.1L | | 290 | 26R | – |
| 1972 | V8/5.8L | | 475 | 24F | 24F **AGM** |
| **Ford** GT | | | | | |
| 2006-05 | V8/5.4L | | 720 | – | – |
| **Ford** LTD Crown Victoria | | | | | |
| 1991-90 | V8/5.8L | Opt | 650 | 65 | 65 **AGM** |
| 1991-88 | V8/5.0L | w/HWS or PPkg | 850 | 65 | – |
| 1991-88 | V8/5.8L | | 540 | 58 | – |
| 1991-88 | V8/5.8L | w/HWS or PPkg | 850 | 65 | – |
| 1991-87 | V8/5.0L | | 540 | 58 | – |
| 1991-87 | V8/5.0L | Opt | 650 | 65 | 65 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

# 68

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Mustang | | | | | |
| 2020-19 | V8/5.2L | | 390 | – | – |
| 2020-15 | L4/2.3L | | 590 | 96R | – |
| 2020-15 | V8/5.0L | | 590 | 96R | – |
| 2018-17 | V8/5.2L | | 390 | – | – |
| 2017-11 | V6/3.7L | | 590 | 96R | – |
| 2016-15 | V8/5.2L | | 390 | – | – |
| 2016-15 | V8/5.2L | Cold Climate | 590 | 96R | – |
| 2014-13 | V8/5.8L | | 590 | 96R | – |
| 2014-12 | V8/5.0L | Boss Pkg | 500 | 96R | – |
| 2014-12 | V8/5.0L | Ex Boss Pkg | 590 | 96R | – |
| 2012-10 | V8/5.4L | | 590 | 96R | – |
| 2011 | V8/5.0L | | 590 | 96R | – |
| 2010-08 | V8/4.6L | | 500 | 96R | – |
| 2010-07 | V8/5.4L | | 590 | 40R | – |
| 2010-05 | V6/4.0L | | 500 | 96R | – |
| 2009-08 | V6/4.0L | HD, High Elect Content | 590 | 40R | – |
| 2009-08 | V8/4.6L | HD, High Elect Content | 590 | 40R | – |
| 2007 | V8/4.6L | | 590 | 40R | – |
| 2006-05 | V6/4.0L | Opt | 590 | 40R | – |
| 2006-05 | V8/4.6L | | 500 | 96R | – |
| 2006-05 | V8/4.6L | Opt | 590 | 40R | – |
| 2004-97 | V6/3.8L | | 540 | 59 | – |
| 2004-97 | V8/4.6L | | 540 | 59 | – |
| 2004 | V6/3.9L | | 540 | 59 | – |
| 2000 | V8/5.4L | | 540 | 59 | – |
| 1996 | V6/3.8L | Early | 540 | 58 | – |
| 1996 | V6/3.8L | Late | 540 | 59 | – |
| 1996 | V8/4.6L | Early | 540 | 58 | – |
| 1996 | V8/4.6L | Late | 540 | 59 | – |
| 1995-94 | V6/3.8L | | 540 | 58 | – |
| 1995-87 | V8/5.0L | | 540 | 58 | – |
| 1995 | V8/5.8L | | 540 | 58 | – |
| 1993-89 | L4/2.3L | HD w/AT | 540 | 58 | – |
| 1993-87 | L4/2.3L | MT | 460 | 58 | – |
| **Ford** Police Interceptor Sedan | | | | | |
| 2019-15 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2019-14 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014-13 | V6/3.5L | w/Ecoboost | 650 | 65 | 65 **AGM** |
| 2014-13 | V6/3.7L | | 540 | 59 | – |
| 2014 | V6/3.5L | Ex Ecoboost | 540 | 59 | – |
| 2013 | V6/3.5L | w/o Ecoboost | 540 | 59 | – |
| **Ford** Police Interceptor Utility | | | | | |
| 2020 | V6/3.0L | Opt | 850 | H8 (49) **AGM** [33] | – [33] |
| 2020 | V6/3.3L | Gas/Hybrid Opt | 850 | H8 (49) **AGM** [33] | – [33] |
| 2020 | V6/3.0L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2020 | V6/3.3L | Hybrid | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2020 | V6/3.3L | Gas | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2019-15 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2019-15 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2014-13 | V6/3.7L | | 540 | 59 | – |
| 2014 | V6/3.5L | Ex Ecoboost | 540 | 59 | – |
| 2014 | V6/3.5L | w/Ecoboost | 650 | 65 | 65 **AGM** |
| **Ford** Probe | | | | | |
| 1997-93 | L4/2.0L | | 580 | – | – |
| 1997-93 | V6/2.5L | | 580 | – | – |
| 1992-90 | L4/2.2L | | 505 | – | – |
| 1992-90 | V6/3.0L | | 580 | – | – |
| **Ford** Ranger | | | | | |
| 2020-19 | L4/2.3L | | 610 | H6 (48) **AGM** [33] | – [33] |
| 2020-19 | L4/2.3L | Opt | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2011-01 | L4/2.3L | | 540 | 59 | – |
| 2011-97 | V6/4.0L | | 540 | 59 | – |
| 2008-97 | V6/3.0L | | 540 | 59 | – |
| 2001-98 | L4/2.5L | | 540 | 59 | – |
| 1997-91 | V6/3.0L | Opt | 650 | 65 | 65 **AGM** |
| 1997-90 | V6/4.0L | Opt | 650 | 65 | 65 **AGM** |
| 1997-89 | L4/2.3L | Opt | 650 | 65 | 65 **AGM** |
| 1997 | L4/2.3L | | 540 | 59 | – |
| 1996-91 | V6/3.0L | | 540 | 58 | – |
| 1996-91 | V6/3.0L | | 650 | 65 | 65 **AGM** |
| 1996-89 | L4/2.3L | | 540 | 58 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001711

# Automotive/Light Truck

# 69

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Ranger (continued) | | | | | |
| 1992-89 | V6/2.9L | | 540 | 58 | – |
| 1992-89 | V6/2.9L | Opt | 650 | 65 | 65 **AGM** |
| 1990 | V6/4.0L | | 540 | 58 | – |
| **Ford** Special Service Police Sedan | | | | | |
| 2018-14 | V6/4.2.0L | | 750 | 65 | 65 **AGM** |
| **Ford** Taurus, Taurus X | | | | | |
| 2019-16 | V6/3.5L | Duratec w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2019-16 | V6/3.5L | Duratec w/o Intelligent Access | 540 | 59 | – |
| 2019-16 | V6/3.5L | Ecoboost | 650 | 65 | 65 **AGM** |
| 2017-15 | L4/2.0L | w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2017-15 | L4/2.0L | w/o Intelligent Access | 540 | 59 | – |
| 2016 | V6/3.5L | w/Intelligent Access, Ecoboost | 650 | 65 | 65 **AGM** |
| 2016 | V6/3.5L | w/o Intelligent Access, Ecoboost | 540 | 59 | – |
| 2015 | V6/3.5L | w/Intelligent Access, SHO | 650 | 65 | 65 **AGM** |
| 2015 | V6/3.5L | w/o Intelligent Access, Ex SHO | 540 | 59 | – |
| 2014-13 | L4/2.0L | Ex SHO | 540 | 59 | – |
| 2014-13 | V6/3.5L | PPkg | 750 | 65 | 65 **AGM** |
| 2014-10 | V6/3.5L | Ex SHO | 540 | 59 | – |
| 2014-10 | V6/3.5L | SHO | 650 | 65 | 65 **AGM** |
| 2009-08 | V6/3.5L | | 540 | 59 | – |
| 2007-06 | V6/3.0L | | 540 | 36R | – |
| 2006 | V6/3.0L | Opt | 600 | 36R | – |
| 2005-00 | V6/3.0L | HD & Can, DOHC | 600 | 36R | – |
| 2005 | V6/3.0L | OHV | 600 | 36R | – |
| 2004-01 | V6/3.0L | HD, OHV | 600 | 36R | – |
| 2004-01 | V6/3.0L | OHV | 540 | 36R | – |
| 2000-96 | V6/3.0L | OHV | 540 | – | – |
| 1999-96 | V8/3.4L | SHO | 650 | 36R | – |
| 1999 | V6/3.0L | DOHC or HD | 650 | 36R | – |
| 1998-96 | V6/3.0L | HD & Can, DOHC | 650 | 36R | – |
| 1995-93 | V6/3.2L | SHO | 650 | 34 | – |
| 1995-93 | V6/3.8L | HD or PPkg | 850 | 65 | – |
| 1995-92 | V6/3.0L | Ex SHO Opt | 650 | 65 | 65 **AGM** |
| 1995-92 | V6/3.0L | Opt | 650 | 65 | 65 **AGM** |
| 1995-92 | V6/3.8L | | 650 | 65 | 65 **AGM** |
| 1995-91 | V6/3.0L | | 540 | 58 | – |
| 1995-90 | V6/3.0L | Ex SHO | 540 | 58 | – |
| 1995-89 | V6/3.0L | SHO | 650 | 34 | – |
| 1991-90 | V6/3.8L | HD, w/HWS or PPkg | 850 | 65 | – |
| 1991 | L4/2.5L | | 650 | 65 | 65 **AGM** |
| 1991 | V6/3.8L | Ex Wagon | 850 | 65 | – |
| 1991 | V6/3.8L | Wagon | 650 | 65 | 65 **AGM** |
| 1990-89 | V6/3.8L | | 850 | 65 | – |
| 1990-88 | L4/2.5L | AT | 650 | 65 | 65 **AGM** |
| **Ford** Tempo | | | | | |
| 1994-92 | V6/3.0L | | 460 | 58 | – |
| 1994-92 | V6/3.0L | Opt | 540 | 58 | – |
| 1994 | L4/2.3L | | 540 | 58 | – |
| 1993-87 | L4/2.3L | HD w/AT | 540 | 58 | – |
| 1993-87 | L4/2.3L | MT | 460 | 58 | – |
| **Ford** Thunderbird | | | | | |
| 2005-02 | V8/3.9L | | 650 | – | – |
| 1997-94 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 1997-93 | V6/3.8L | Can & Opt | 650 | 65 | 65 **AGM** |
| 1997 | V6/3.8L | | 540 | 59 | – |
| 1996 | V6/3.8L | Early | 540 | 58 | – |
| 1996 | V6/3.8L | Late | 540 | 59 | – |
| 1995-93 | V6/3.8L | S/C, HD & Can | 650 | 65 | 65 **AGM** |
| 1995-91 | V6/3.8L | S/C, w/MT | 540 | 58 | – |
| 1994-93 | V6/3.8L | US | 540 | 58 | – |
| 1994-93 | V6/3.8L | US, Opt or Can | 650 | 65 | 65 **AGM** |
| 1993-91 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1992-91 | V6/3.8L | HD, Ex S/C | 540 | 58 | – |
| 1992-91 | V6/3.8L | Naturally Aspirated | 460 | 58 | – |
| 1992-91 | V6/3.8L | S/C, Can, Cold Climate Pkg | 650 | 65 | 65 **AGM** |
| 1992-91 | V6/3.8L | S/C, HD | 650 | 65 | 65 **AGM** |
| 1992-90 | V6/3.8L | Can or Turbo | 650 | 65 | 65 **AGM** |
| 1992-90 | V6/3.8L | US Ex SC | 460 | 58 | – |
| 1992-90 | V6/3.8L | US Opt Ex SC | 540 | 58 | – |
| 1990-89 | V6/3.8L | S/C | 650 | 65 | 65 **AGM** |
| 1990-89 | V6/3.8L | US | 460 | 58 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Thunderbird (continued) | | | | | |
| 1990-89 | V6/3.8L | US, HD, Ex S/C | 540 | 58 | – |
| 1958 | V8/4.8L | | 350 | 27F | – |
| 1958 | V8/5.4L | | 350 | 27F | – |
| 1958 | V8/5.8L | | 350 | 27F | – |
| **Ford** Torino | | | | | |
| 1976-75 | V8/5.8L | Opt | 455 | 24F | 24F **AGM** |
| 1976-74 | V8/6.6L | | 455 | 24F | 24F **AGM** |
| 1974 | L6/4.1L | | 455 | 24F | 24F **AGM** |
| 1974 | V8/5.0L | | 455 | 24F | 24F **AGM** |
| 1974 | V8/5.8L | | 455 | 24F | 24F **AGM** |
| 1973 | L6/4.1L | Opt | N/A | 24F | 24F **AGM** |
| 1973 | V8/5.0L | Opt | N/A | 24F | 24F **AGM** |
| 1973 | V8/5.8L | | 350 | 24F | 24F **AGM** |
| 1973 | V8/7.0L | | 440 | 24F | 24F **AGM** |
| 1973 | V8/7.5L | | 440 | 24F | 24F **AGM** |
| 1972-69 | L6/4.1L | | 290 | 26R | – |
| 1972-69 | V8/5.0L | | 290 | 26R | – |
| 1972-69 | V8/5.8L | | 475 | 24F | 24F **AGM** |
| 1972-68 | V8/7.0L | | 475 | 24F | 24F **AGM** |
| 1972 | V8/6.6L | | 475 | 24F | 24F **AGM** |
| 1971-70 | V8/7.0L | | 440 | 24F | 24F **AGM** |
| 1971-69 | V8/7.0L | Opt | 450 | 27F | – |
| 1971 | V8/5.8L | Opt | 290 | 26R | – |
| 1970-68 | V8/6.4L | | 475 | 24F | 24F **AGM** |
| 1968 | L6/3.3L | | 290 | 26R | – |
| 1968 | V8/7.0L | Opt | 435 | 27F | – |
| **Ford** Transit Connect | | | | | |
| 2020-14 | L4/2.5L | | 590 | 40R | – |
| 2016-14 | L4/1.6L | | 590 | 40R | – |
| 2013-10 | L4/2.0L | | 590 | 96R | – |
| 2012 | Electric | | 500 | 96R | – |
| **Ford** Transit-150 | | | | | |
| 2019-17 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [2, 33, 50] | – [2, 33, 50] |
| 2020-17 | V6/3.5L | | 610 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2019-17 | V6/3.7L | | 610 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2016-15 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [33] | – [33] |
| 2016-15 | V6/3.5L | | 610 | H6 (48) | H6 (48) **AGM** |
| 2016-15 | V6/3.7L | | 610 | H6 (48) | H6 (48) **AGM** |
| **Ford** Transit-250 | | | | | |
| 2019-17 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [2, 33, 50] | – [2, 33, 50] |
| 2020-17 | V6/3.5L | | 610 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2019-17 | V6/3.7L | | 610 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2016-15 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [33] | – [33] |
| 2016-15 | V6/3.5L | | 610 | H6 (48) | H6 (48) **AGM** |
| 2016-15 | V6/3.7L | | 610 | H6 (48) | H6 (48) **AGM** |
| **Ford** Transit-350 | | | | | |
| 2020 | L4/2.0L | Dsl | 760 | H6 (48) **AGM** [2, 33, 50] | – [2, 33, 50] |
| 2020-17 | V6/3.5L | | 610 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2019-17 | V6/3.7L | | 610 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2016-15 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [33] | – [33] |
| 2016-15 | V6/3.5L | | 610 | H6 (48) | H6 (48) **AGM** |
| 2016-15 | V6/3.7L | | 610 | H6 (48) | H6 (48) **AGM** |
| **Ford** Transit-350 HD | | | | | |
| 2019-15 | L5/3.2L | Dsl | 760 | H6 (48) **AGM** [2, 33, 50] | – [2, 33, 50] |
| 2019-15 | V6/3.5L | | 760 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| 2019-15 | V6/3.7L | | 760 | H6 (48) **AGM** [33, 50] | – [33, 50] |
| **Ford** Windstar | | | | | |
| 2003-97 | V6/3.8L | TTPkg or HD | 750 | 65 | 65 **AGM** |
| 2003-95 | V6/3.8L | | 650 | 65 | 65 **AGM** |
| 2000-97 | V6/3.0L | | 540 | 59 | – |
| 2000 | V6/3.0L | Opt | 750 [48] | 65 | 65 **AGM** [48] |
| 2000 | V6/3.0L | TTPkg or HD | 750 | 65 | 65 **AGM** |
| 1999-97 | V6/3.0L | TTPkg or HD | 650 | 65 | 65 **AGM** |
| 1996-95 | V6/3.0L | | 540 | 58 | – |
| 1996-95 | V6/3.0L | | 850 | 65 | |
| 1996-95 | V6/3.0L | TTPkg or HD | 540 | 58 | – |
| 1996 | V6/3.0L | TTPkg or HD | 850 | 65 | – |
| 1996 | V6/3.8L | Opt | 750 | 65 | 65 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001713

# Automotive/Light Truck

**71**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Freightliner** Sprinter (2500, 3500) | | | | | |
| 2017-15 | L4/2.1L | Aux, Dsl | 10 Ah | – | – |
| 2017-15 | L4/2.1L | Dsl | 680 | – | – |
| 2017-15 | L4/2.1L | Dsl, Opt | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2017-15 | L4/2.1L | Dsl, Opt | 760 | — [50] | H8 (49) **AGM** [50] |
| 2017-15 | L4/2.1L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50] | — [33, 50] |
| 2017-15 | V6/3.0L | Aux, Dsl | 10 Ah | – | – |
| 2017-15 | V6/3.0L | Dsl | 680 | – | – |
| 2017-15 | V6/3.0L | Dsl, Opt | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2017-15 | V6/3.0L | Dsl, Opt | 760 | — [50] | H8 (49) **AGM** [50] |
| 2017-15 | V6/3.0L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50] | — [33, 50] |
| 2014-07 | V6/3.0L | Dsl | 850 | — [50] | H8 (49) **AGM** [50] |
| 2014 | L4/2.1L | Dsl | 850 | — [50] | H8 (49) **AGM** [50] |
| 2008-07 | V6/3.5L | | 850 | — [50] | H8 (49) **AGM** [50] |
| 2006-02 | L5/2.7L | Dsl | 850 | — [50] | H8 (49) **AGM** [50] |
| **Genesis** G80 | | | | | |
| 2019-18 | V6/3.3L | | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| 2019-17 | V6/3.8L | | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| 2019-17 | V8/5.0L | | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| **Genesis** G90 | | | | | |
| 2019-17 | V6/3.3L | | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| 2019-17 | V8/5.0L | | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| **Geo** Metro | | | | | |
| 1997-95 | L3/1.0L | | 390 | 26R | – |
| 1997-95 | L4/1.3L | | 390 | 26R | – |
| 1994 | L3/1.0L | | 390 | – | – |
| 1994 | L4/1.3L | | 390 | – | – |
| 1993-92 | L4/1.3L | | 440 | – | – |
| 1993-90 | L3/1.0L | | 440 | – | – |
| **Geo** Prizm | | | | | |
| 1997-90 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| **Geo** Storm | | | | | |
| 1993-92 | L4/1.8L | | 360 | 35 | 35 **AGM** |
| 1993-90 | L4/1.6L | | 360 | 35 | 35 **AGM** |
| **Geo** Tracker | | | | | |
| 1997-95 | L4/1.6L | | 500 | 26R | – |
| 1994-90 | L4/1.6L | | 525 | – | – |
| **GMC** Acadia | | | | | |
| 2020 | V6/3.6L | | 800 | H7 (94R) **AGM** [33] | — [33] |
| 2020 | V6/2.0L | | 800 | H7 (94R) **AGM** [33] | — [33] |
| 2020 | L4/2.5L | | 800 | H7 (94R) **AGM** [33] | — [33] |
| 2019-17 | L4/2.5L | w/o Start/Stop | 660 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | L4/2.5L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2019-17 | V6/3.6L | w/o Start/Stop | 660 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | V6/3.6L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2017 | L4/2.5L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2017 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2016-10 | V6/3.6L | | 660 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2009-07 | V6/3.6L | | 730 | H6 (48) [50] | H6 (48) **AGM** [50] |
| **GMC** Acadia Limited | | | | | |
| 2017 | V6/3.6L | | 660 | H6 (48) [50] | H6 (48) **AGM** [50] |
| **GMC** C/K, R/V Pickups, Jimmy, Suburban | | | | | |
| 2005-94 | V6/4.3L | Opt | 690 | – | – |
| 2005-92 | V6/4.3L | | 525 | 75 | – |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2000-99 | V8/6.5L | Dsl & Opt | 690 | 78 [2] | — [2] |
| 2000-99 | V8/7.4L | Opt | 690 | 78 | – |
| 2000-97 | V8/6.5L | Dsl | 600 | 78 [2] | — [2] |
| 2000-94 | V8/7.4L | | 600 | 78 | – |
| 2000-91 | V8/5.7L | | 600 | 78 | – |
| 1999-93 | V8/7.4L | Primary Bat | 600 | 78 | – |
| 1999-91 | V8/5.0L | | 600 | 78 | – |
| 1999 | V8/5.0L | Opt | 690 | 78 | – |
| 1999 | V8/6.5L | Dsl, HD | 600 | 78 [2] | — [2] |
| 1998-94 | V6/4.3L | | 600 | 78 | – |
| 1997 | V8/6.5L | Dsl | 690 | 78 [2] | — [2] |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 [2] | — [2] |
| 1993-92 | V6/4.3L | Opt | 630 | 78 | – |
| 1993-92 | V8/6.2L | Dsl | 570 | 75 [2] | — [2] |
| 1993-92 | V8/6.5L | Dsl | 570 | 75 [2] | — [2] |
| 1993-91 | V6/4.3L | Primary Bat | 600 | 78 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001714

# 72

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-------------------------|
| **GMC** C/K, R/V Pickups, Jimmy, Suburban (continued) | | | | | |
| 1993-91 | V8/5.0L | Primary Bat | 600 | 78 | – |
| 1993-91 | V8/5.7L | Primary Bat | 600 | 78 | – |
| 1993-90 | V8/7.4L | Aux Bat | 540 | 78 | – |
| 1993-90 | V8/7.4L | Primary Bat | 630 | 78 | – |
| 1993-88 | V6/4.3L | Aux Bat | 540 | 78 | – |
| 1993-88 | V8/5.0L | Aux Bat | 540 | 78 | – |
| 1993-88 | V8/5.7L | Aux Bat | 540 | 78 | – |
| 1993 | V6/4.3L | Aux Bat | 525 | 75 | – |
| 1992-91 | V6/4.3L | | 600 | 78 | – |
| 1991-90 | V8/6.2L | Dsl | 540 | 78 [2] | – [2] |
| 1991 | V8/5.7L | Primary Bat | 630 | 78 | – |
| 1990-88 | V6/4.3L | Primary Bat | 525 | 75 | – |
| 1990-88 | V8/5.7L | Primary Bat | 525 | 75 | – |
| 1990-87 | V8/6.2L | Dsl | 570 | 75 [2] | – [2] |
| 1990 | V6/4.3L | Opt | 630 | 78 | – |
| 1990 | V8/5.0L | Opt | 630 | 78 | – |
| 1990 | V8/5.0L | Primary Bat | 525 | 75 | – |
| 1990 | V8/5.7L | Opt | 630 | 78 | – |
| **GMC** Canyon | | | | | |
| 2020-17 | L4/2.8L | Dsl | 850 | H8 (49) **AGM** [33] | – [33] |
| 2020-15 | L4/2.5L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2016 | L4/2.8L | Dsl | 850 | – | H8 (49) **AGM** |
| 2012-09 | V8/5.3L | | 590 | 86 [40] | – [40] |
| 2012-08 | L4/2.9L | | 590 | 86 [40] | – [40] |
| 2012-08 | L5/3.7L | | 590 | 86 [40] | – [40] |
| 2007 | L4/2.9L | | 640 | – | – |
| 2007 | L5/3.7L | | 590 | – | – |
| 2006-04 | L4/2.8L | | 640 | – | – |
| 2006-04 | L5/3.5L | | 590 | – | – |
| **GMC** Envoy | | | | | |
| 2009-05 | V8/5.3L | | 600 | 78 [40] | – [40] |
| 2009-02 | L6/4.2L | | 600 | 78 [40] | – [40] |
| **GMC** Envoy XL | | | | | |
| 2006-03 | V8/5.3L | | 600 | 78 [40] | – [40] |
| 2006-02 | L6/4.2L | | 600 | 78 [40] | – [40] |
| **GMC** Envoy XUV | | | | | |
| 2005-04 | L6/4.2L | | 600 | 78 [40] | – [40] |
| 2005-04 | V8/5.3L | | 600 | 78 [40] | – [40] |
| **GMC** G-Series Vans (1500, 2500, 3500) | | | | | |
| 1996-94 | V8/5.7L | | 600 | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 600 | 78 [2] | – [2] |
| 1996-94 | V8/7.4L | | 600 | 78 | – |
| 1995-94 | V6/4.3L | | 600 | 78 | – |
| 1995-94 | V8/5.0L | | 600 | 78 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| 1993-91 | V8/5.0L | | 630 | 78 | – |
| 1993-91 | V8/5.7L | | 630 | 78 | – |
| 1993-88 | V8/7.4L | | 630 | 78 | – |
| 1993-87 | V8/6.2L | Dsl | 540 | 78 [2] | – [2] |
| 1990-87 | V6/4.3L | | 525 | 75 | – |
| 1990-87 | V8/5.7L | | 525 | 75 | – |
| 1990 | V8/5.0L | | 525 | 75 | – |
| **GMC** K Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** P-Series Vans (3500, 4500) | | | | | |
| 1999-97 | V6/4.3L | | 600 | 78 | – |
| 1999-97 | V6/4.3L | Opt | 690 | 78 | – |
| 1999-97 | V8/5.7L | | 600 | 78 | – |
| 1999-97 | V8/5.7L | Opt | 690 | 78 | – |
| 1999-94 | V8/6.5L | Dsl | 600 | 78 [2] | – [2] |
| 1999-94 | V8/7.4L | | 600 | 78 | – |
| 1996-94 | V6/4.3L | Opt | 600 | 78 | – |
| 1996-94 | V8/5.7L | Opt | 600 | 78 | – |
| 1996-90 | V6/4.3L | | 525 | 75 | – |
| 1996-89 | V8/5.7L | | 525 | 75 | – |
| 1993-90 | V6/4.3L | Opt | 630 | 78 | – |
| 1993-90 | V8/5.7L | Opt | 630 | 78 | – |
| 1993-90 | V8/7.4L | | 630 | 78 | – |
| 1993-89 | V8/6.2L | Dsl | 540 | 78 [2] | – [2] |
| 1991-89 | L4/3.9L | | 500 | 75 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001715

# Automotive/Light Truck

# 73

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** R Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Safari | | | | | |
| 2005-04 | V6/4.3L | HD or SEO | 770 | 78 | – |
| 2005-94 | V6/4.3L | | 600 | 78 | – |
| 2003-02 | V6/4.3L | Opt | 770 | 78 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| 1990-87 | L4/2.5L | | 525 | 75 | – |
| 1990-87 | V6/4.3L | | 525 | 75 | – |
| 1990 | L4/2.5L | Opt | 630 | 78 | – |
| 1990 | V6/4.3L | Opt | 630 | 78 | – |
| **GMC** Savana 1500 | | | | | |
| 2014-10 | V6/4.3L | Opt | 770 | 78 | – |
| 2014-10 | V8/5.3L | Opt | 770 | 78 | – |
| 2014-03 | V8/5.3L | | 600 | 78 | – |
| 2014-96 | V6/4.3L | | 600 | 78 | – |
| 2005-03 | V6/4.3L | HD or SEO | 800 | 79 | – |
| 2005-03 | V8/5.3L | Opt | 800 | 79 | – |
| 2002-99 | V6/4.3L | Opt | 690 | 78 | – |
| 2002-99 | V8/5.0L | Opt | 690 | 78 | – |
| 2002-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2002-96 | V8/5.0L | | 600 | 78 | – |
| 2002-96 | V8/5.7L | | 600 | 78 | – |
| **GMC** Savana 2500 | | | | | |
| 2020-18 | V6/4.3L | | 600 | 78 | – |
| 2020-17 | L4/2.8L | Dsl | 770 | 78 [2] | – [2] |
| 2020-03 | V8/6.0L | | 600 | 78 | – |
| 2017-10 | V8/4.8L | Opt | 770 | 78 | – |
| 2017-10 | V8/6.0L | Opt | 770 | 78 | – |
| 2017-03 | V8/4.8L | | 600 | 78 | – |
| 2016-07 | V8/6.6L | Dsl | 770 | 78 [2] | – [2] |
| 2006 | V8/6.6L | | 800 | 79 [2] | – [2] |
| 2006 | V8/6.6L | Dsl | 800 | 79 [2] | – [2] |
| 2005-03 | V6/4.3L | HD or SEO | 800 | 79 | – |
| 2005-03 | V8/4.8L | Opt | 800 | 79 | – |
| 2005-03 | V8/5.3L | | 600 | 78 | – |
| 2005-03 | V8/5.3L | Opt | 800 | 79 | – |
| 2005-03 | V8/6.0L | Opt | 800 | 79 | – |
| 2005-96 | V6/4.3L | | 600 | 78 | – |
| 2002-99 | V6/4.3L | Opt | 690 | 78 | – |
| 2002-99 | V8/5.0L | Opt | 690 | 78 | – |
| 2002-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2002-96 | V8/5.0L | | 600 | 78 | – |
| 2002-96 | V8/5.7L | | 600 | 78 | – |
| 2002-96 | V8/6.5L | Dsl | 600 | 78 [2] | – [2] |
| 2002-96 | V8/6.5L | Dsl, HD | 690 | 78 [2] | – [2] |
| **GMC** Savana 3500 | | | | | |
| 2020-18 | V6/4.3L | | 600 | 78 | – |
| 2020-17 | L4/2.8L | Dsl | 770 | 78 [2] | – [2] |
| 2020-03 | V8/6.0L | | 600 | 78 | – |
| 2017-10 | V8/4.8L | Opt | 770 | 78 | – |
| 2017-10 | V8/6.0L | Opt | 770 | 78 | – |
| 2017-04 | V8/4.8L | | 600 | 78 | – |
| 2016-07 | V8/6.6L | Dsl | 770 | 78 [2] | – [2] |
| 2006 | V8/6.6L | | 800 | 79 [2] | – [2] |
| 2006 | V8/6.6L | Dsl | 800 | 79 [2] | – [2] |
| 2005-04 | V8/4.8L | Opt | 800 | 79 | – |
| 2005-03 | V8/6.0L | Opt | 800 | 79 | – |
| 2002-01 | V8/8.1L | | 600 | 78 | – |
| 2002-01 | V8/8.1L | Opt | 690 | 78 | – |
| 2002-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2002-96 | V8/5.7L | | 600 | 78 | – |
| 2002-96 | V8/6.5L | Dsl | 600 | 78 [2] | – [2] |
| 2002-96 | V8/6.5L | Dsl, HD | 690 | 78 [2] | – [2] |
| 2000 | V8/7.4L | | 600 | 78 | – |
| 2000 | V8/7.4L | Opt | 690 | 78 | – |
| 1999 | V8/7.4L | | 630 | 78 | – |
| 1998-96 | V8/7.4L | | 600 | 78 | – |
| **GMC** Sierra 1500 | | | | | |
| 2020-18 | V8/5.3L | w/o Start/Stop | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V6/4.3L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | L4/2.7L | | 800 | H7 (94R) **AGM** [33,50] | – [33,50] |
| 2020-19 | V8/5.3L | w/Start/Stop | 800 | H7 (94R) **AGM** [33,50] | – [33,50] |

See page 151 for Footnotes. Selection may vary by warehouse.

# 74

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **GMC** Sierra 1500 (continued) | | | | | |
| 2019 | V8/6.2L | | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2018-14 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V8/5.3L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2017-14 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | V6/4.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014-09 | V6/4.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-08 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2014-07 | V6/4.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2014-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-07 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013 | V8/6.0L | Hybrid | 730 | H6 (48) | H6 (48) **AGM** |
| 2012-10 | V8/6.0L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-10 | V8/6.0L | Hybrid, HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-01 | V8/6.0L | | 600 | 78 | – |
| 2007-99 | V6/4.3L | | 600 | 78 | – |
| 2007-99 | V8/4.8L | | 600 | 78 | – |
| 2007-99 | V8/5.3L | | 600 | 78 | – |
| 2007 | V8/6.2L | Early | 600 | 78 | – |
| 2007 | V8/6.2L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-05 | V8/6.0L | Opt | 690 | 78 | – |
| 2006 | V6/4.3L | Opt | 690 | 78 | – |
| 2006 | V8/4.8L | Opt | 690 | 78 | – |
| 2006 | V8/5.3L | Opt | 690 | 78 | – |
| 2005-04 | V8/5.3L | Opt | 770 | 78 | – |
| 2005-99 | V6/4.3L | Opt | 770 | 78 | – |
| 2005-99 | V8/4.8L | Opt | 770 | 78 | – |
| 2004-01 | V8/6.0L | Opt | 770 | 78 | – |
| 2001-99 | V8/5.3L | Opt | 770 | 78 | – |
| **GMC** Sierra 1500 Classic | | | | | |
| 2007 | V6/4.3L | Early | 600 | 78 | – |
| 2007 | V6/4.3L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/4.8L | Early | 600 | 78 | – |
| 2007 | V8/4.8L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/5.3L | Early | 600 | 78 | – |
| 2007 | V8/5.3L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 1500 HD Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 1500 Limited | | | | | |
| 2019 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2019 | V8/5.3L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 1500HD | | | | | |
| 2006-05 | V8/6.0L | | 600 | 78 | – |
| 2006 | V8/6.0L | Opt | 690 | 78 | – |
| 2005 | V8/6.0L | Opt | 770 | 78 | – |
| 2003-01 | V8/6.0L | | 600 | 78 | – |
| 2003-01 | V8/6.0L | Opt | 770 | 78 | – |
| **GMC** Sierra 2500 | | | | | |
| 2004-99 | V8/6.0L | | 600 | 78 | – |
| 2004-99 | V8/6.0L | Opt | 770 | 78 | – |
| 2000-99 | V8/5.3L | | 600 | 78 | – |
| 2000-99 | V8/5.3L | Opt | 770 | 78 | – |
| **GMC** Sierra 2500 HD Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 770 | 78 [2] | – [2] |
| 2007 | V8/6.6L | Dsl, Late | 730 | H6 (48) [2] | H6 (48) **AGM** [2] |
| 2007 | V8/8.1L | Early | 600 | 78 | – |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001717

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** Sierra 2500 HD | | | | | |
| 2020 | V8/6.6L | | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2020 | V8/6.6L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-08 | V8/6.6L | Dsl | 730 | H6 (48) [2] | H6 (48) **AGM** [2] |
| 2019 | V8/6.0L | | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2018 | V8/6.0L | w/o Start/Stop | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V8/6.0L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2019-17 | V8/6.0L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2017-14 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | V8/6.6L | Dsl | 720 | H7 (94R) [2] | H7 (94R) **AGM** [2] |
| 2014-11 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-08 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.0L | Early | 600 | 78 | — |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 770 | 78 [2] | — [2] |
| 2007 | V8/6.6L | Dsl, Late | 730 | H6 (48) [2] | H6 (48) **AGM** [2] |
| 2006-03 | V8/6.6L | Dsl | 770 | 78 [2] | — [2] |
| 2006-02 | V8/8.1L | Opt | 690 | 78 | — |
| 2006-01 | V8/6.0L | | 600 | 78 | — |
| 2006-01 | V8/8.1L | | 600 | 78 | — |
| 2006 | V8/6.0L | Opt | 690 | 78 | — |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | — |
| 2005-01 | V8/8.1L | Opt | 770 | 78 | — |
| 2004 | V8/6.6L | Dsl | 600 | 78 [2] | — [2] |
| 2002-01 | V8/6.6L | Dsl | 600 | 78 [2] | — [2] |
| 2002-01 | V8/6.6L | Dsl, Opt | 690 | 78 [2] | — [2] |
| **GMC** Sierra 3500 | | | | | |
| 2006-03 | V8/6.6L | Dsl | 770 | 78 [2] | — [2] |
| 2006-02 | V8/8.1L | Opt | 690 | 78 | — |
| 2006-01 | V8/6.0L | | 600 | 78 | — |
| 2006-01 | V8/8.1L | | 600 | 78 | — |
| 2006 | V8/6.0L | Opt | 690 | 78 | — |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | — |
| 2005-01 | V8/8.1L | Opt | 770 | 78 | — |
| 2004 | V8/6.6L | Dsl | 600 | 78 [2] | — [2] |
| 2002-01 | V8/6.6L | Dsl | 600 | 78 [2] | — [2] |
| 2002-01 | V8/6.6L | Dsl, HD | 690 | 78 [2] | — [2] |
| 2002-01 | V8/6.6L | Dsl, Opt | 690 | 78 [2] | — [2] |
| 2001 | V8/8.1L | Opt | 770 | 78 | — |
| **GMC** Sierra 3500 Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | — |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 770 | 78 [2] | — [2] |
| 2007 | V8/6.6L | Dsl, Late | 730 | H6 (48) [2] | H6 (48) **AGM** [2] |
| 2007 | V8/8.1L | Early | 600 | 78 | — |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 3500 HD | | | | | |
| 2020 | V8/6.6L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2020 | V8/6.6L | | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2020-08 | V8/6.6L | Dsl | 730 | H6 (48) [2] | H6 (48) **AGM** [2] |
| 2019-17 | V8/6.0L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2019 | V8/6.0L | | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2018 | V8/6.0L | w/o Start/Stop | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V8/6.0L | w/Start/Stop | 730 | H7 (94R) **AGM** [33] | — [33] |
| 2017-14 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | V8/6.6L | Dsl | 720 | H7 (94R) [2] | H7 (94R) **AGM** [2] |
| 2014-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-08 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.0L | Early | 600 | 78 [2] | — [2] |
| 2007 | V8/6.0L | Late | 615 | H6 (48) [2] | H6 (48) **AGM** [2] |
| 2007 | V8/6.6L | Dsl, Early | 600 | 78 [2] | — [2] |
| 2007 | V8/6.6L | Dsl, Late | 730 | H6 (48) [2] | H6 (48) **AGM** [2] |
| **GMC** Sonoma | | | | | |
| 2004-94 | V6/4.3L | Opt | 690 | — | — |
| 2004-91 | V6/4.3L | | 525 | 75 | — |
| 2003-94 | L4/2.2L | | 525 | 75 | — |
| 2002-94 | L4/2.2L | Opt | 690 | — | — |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** Sonoma (continued) | | | | | |
| 1993-91 | L4/2.5L | | 525 | 75 | – |
| 1993-91 | L4/2.5L | Opt | 630 | 78 | – |
| 1993-91 | V6/2.8L | | 525 | 75 | – |
| 1993-91 | V6/2.8L | Opt | 630 | 78 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| **GMC** S-Series: Pickup, Jimmy | | | | | |
| 1991-90 | V6/4.3L | Opt | 630 | 78 | – |
| 1991-88 | V6/4.3L | | 525 | 75 | – |
| 1990-87 | L4/2.5L | | 525 | 75 | – |
| 1990-87 | V6/2.8L | | 525 | 75 | – |
| 1990 | L4/2.5L | Opt | 630 | 78 | – |
| 1990 | V6/2.8L | Opt | 630 | 78 | – |
| **GMC** Syclone | | | | | |
| 1991 | V6/4.3L | | 525 | 75 | – |
| 1991 | V6/4.3L | Opt | 630 | 78 | – |
| **GMC** Terrain | | | | | |
| 2020-19 | L4/1.5L | | 730 | H6 (48) **AGM** [33] | – [33] |
| 2020-19 | L4/2.0L | | 730 | H6 (48) **AGM** [33] | – [33] |
| 2019 | L4/1.6L | | 730 | H6 (48) **AGM** [33] | – [33] |
| 2018 | L4/1.5L | w/o Start/Stop | 525 | H5 (47) | H5 (47) **AGM** |
| 2018 | L4/1.5L | w/Start/Stop | 730 | H6 (48) **AGM** [33] | – [33] |
| 2018 | L4/1.6L | w/o Start/Stop | 525 | H5 (47) | H5 (47) **AGM** |
| 2018 | L4/1.6L | w/Start/Stop | 730 | H6 (48) **AGM** [33] | – [33] |
| 2018 | L4/2.0L | w/o Start/Stop | 525 | H5 (47) | H5 (47) **AGM** |
| 2018 | L4/2.0L | w/Start/Stop | 730 | H6 (48) **AGM** [33] | – [33] |
| 2017-13 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2017-10 | L4/2.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2012 | V6/3.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Tracker | | | | | |
| 1991-90 | L4/1.6L | | 525 | – | – |
| **GMC** Typhoon | | | | | |
| 1993-92 | V6/4.3L | | 525 | 75 | – |
| 1993-92 | V6/4.3L | Opt | 630 | 78 | – |
| **GMC** V Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Yukon XL | | | | | |
| 2020-18 | V8/5.3L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-18 | V8/6.2L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 | | | | | |
| 2020-17 | V8/5.3L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-17 | V8/6.2L | Aux Bat | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014-12 | V8/5.3L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2014-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2015-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2015-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid, HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Hybrid, HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2006-01 | V8/8.1L | | 600 | 78 | – |
| 2006-01 | V8/8.1L | Opt | 690 | 78 | – |
| 2006-00 | V8/4.8L | | 600 | 78 | – |
| 2006-00 | V8/5.3L | | 600 | 78 | – |
| 2006-00 | V8/6.0L | | 600 | 78 | – |
| 2006 | V8/4.8L | Opt | 690 | 78 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001719

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|--------------------------|
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 (continued) | | | | | |
| 2006 | V8/5.3L | Opt | 690 | 78 | – |
| 2006 | V8/6.0L | Opt | 690 | 78 | – |
| 2005-03 | V8/4.8L | Opt | 770 | 78 | – |
| 2005-03 | V8/5.3L | Opt | 770 | 78 | – |
| 2005-03 | V8/6.0L | Opt | 770 | 78 | – |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | – |
| 2005 | V8/5.3L | Option 1 | 690 | 78 | – |
| 2005 | V8/5.3L | Option 2 | 770 | 78 | – |
| 2004-03 | V8/6.0L | Option 1 | 690 | 78 | – |
| 2004-03 | V8/6.0L | Option 2 | 770 | 78 | – |
| 2002-00 | V8/4.8L | Opt | 690 | 78 | – |
| 2002-00 | V8/5.3L | Opt | 690 | 78 | – |
| 2002-00 | V8/6.0L | Opt | 690 | 78 | – |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2000-99 | V8/5.7L | PPkg or HD | 770 | 78 | – |
| 2000-94 | V8/5.7L | | 600 | 78 | – |
| 2000 | V8/5.3L | PPkg & Opt | 770 | 78 | – |
| 2000 | V8/5.3L | Primary Bat | 600 | 78 | – |
| 2000 | V8/6.0L | PPkg or HD | 770 | 78 | – |
| 1999 | V8/5.7L | PPkg & Opt | 770 | 78 | – |
| 1997 | V8/6.5L | Dsl | 600 | 78 [2] | – [2] |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 [2] | – [2] |
| 1993-92 | V8/5.7L | Aux Bat | 540 | 78 | – |
| 1993-92 | V8/5.7L | Primary Bat | 630 | 78 | – |
| **Honda** Accord | | | | | |
| 2020-19 | L4/2.0L | Hybrid | 500 | 51 | – |
| 2020-18 | L4/1.5L | | N/A | H5 (47) | H5 (47) AGM |
| 2020-18 | L4/2.0L | | 620 | H6 (48) | H6 (48) AGM |
| 2019-17 | L4/2.0L | Hybrid | 500 | 51 | – |
| 2017-13 | L4/2.4L | | 410 | 51R | – |
| 2017-08 | V6/3.5L | | 550 | – [11] | 24F AGM [11] |
| 2015-14 | L4/2.0L | Hybrid | 500 | 51 | – |
| 2013-12 | L4/2.4L | US, Ex Calif | 410 | 51R | – |
| 2013 | L4/2.4L | Calif & Can | 440 | 35 | 35 AGM |
| 2012-08 | L4/2.4L | Calif, AT | 440 | 35 | 35 AGM |
| 2012-08 | L4/2.4L | Ex Calif, AT | 410 | 51R | – |
| 2012 | L4/2.4L | Can & CA | 440 | 35 | 35 AGM |
| 2011-10 | L4/2.4L | MT | 410 | 51R | – |
| 2009-03 | L4/2.4L | | 435 | 51R | – |
| 2007-03 | V6/3.0L | | 440 | 35 | 35 AGM |
| 2002-98 | L4/2.3L | | 450 | 35 | 35 AGM |
| 2002-98 | V6/3.0L | | 500 | 24 | – |
| 1997-96 | V6/2.7L | | 500 | 24 | – |
| 1997-94 | L4/2.2L | | 550 | 24F | 24F AGM |
| 1995 | V6/2.7L | | 550 | 24F | 24F AGM |
| 1993-90 | L4/2.2L | | 550 | 24 | – |
| **Honda** Accord Crosstour | | | | | |
| 2011-10 | V6/3.5L | | 550 | – [11] | 24F AGM [11] |
| **Honda** Civic | | | | | |
| 2020-18 | L4/2.0L | Type R | 410 | H5 (47) | H5 (47) AGM |
| 2020-16 | L4/1.5L | | 410 | 51R | – |
| 2020-18 | L4/2.0L | Ex Type R | 410 | 51R | – |
| 2017-16 | L4/2.0L | | 410 | 51R | – |
| 2015-14 | L4/1.8L | | 410 | 51R | – |
| 2015-14 | L4/2.4L | | 410 | 51R | – |
| 2015-12 | L4/1.5L | Hybrid | 340 | – | – |
| 2013-12 | L4/2.4L | Can | 410 | 51R | – |
| 2013-12 | L4/2.4L | US | 310 | 51R | – |
| 2013-08 | L4/1.8L | Can | 410 | 51R | – |
| 2013-08 | L4/1.8L | US | 310 | 51R | – |
| 2011-08 | L4/2.0L | Can | 410 | 51R | – |
| 2011-08 | L4/2.0L | US | 310 | 51R | – |
| 2011-06 | L4/1.3L | Hybrid | 340 | – | – |
| 2007-06 | L4/1.8L | | 435 | 51R | – |
| 2007 | L4/2.0L | | 440 | 51R | – |
| 2006-02 | L4/2.0L | | 435 | 51R | – |
| 2005-03 | L4/1.3L | Hybrid | 410 | 51R [6] | – [6] |
| 2005-01 | L4/1.7L | | 410 | 51 | – |
| 2000-92 | L4/1.6L | | 410 | 51R | – |
| 1995-92 | L4/1.5L | | 410 | 51R | – |

See page 151 for Footnotes. Selection may vary by warehouse.

**Honda**

# 78

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Honda** Civic (continued) | | | | | |
| 1991-90 | L4/1.5L | | 405 | 51 | – |
| 1991-90 | L4/1.6L | | 405 | 51 | – |
| **Honda** Civic del Sol | | | | | |
| 1997-93 | L4/1.6L | | 410 | 51R | – |
| 1995-93 | L4/1.5L | | 410 | 51R | – |
| **Honda** Clarity | | | | | |
| 2020-18 | | | 500 | 51R | – |
| 2020-18 | L4/1.5L | | 500 | 51R | – |
| **Honda** Crosstour | | | | | |
| 2015-14 | L4/2.4L | | 500 | 51R | – |
| 2015-14 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2013-12 | L4/2.4L | Calif & Can | 440 | 35 | 35 **AGM** |
| 2013-12 | L4/2.4L | US | 410 | 51R | – |
| 2013-12 | V6/3.5L | | 550 | –[11] | 24F **AGM**[11] |
| **Honda** CR-V | | | | | |
| 2020 | L4/1.5L | | 450 | – | – |
| 2020-18 | L4/2.4L | | 410 | 51R | – |
| 2020-17 | L4/1.5L | | 410 | 51R | – |
| 2017-02 | L4/2.4L | | 410 | 51R | – |
| 2016-14 | L4/2.4L | Can | 440 | 35 | 35 **AGM** |
| 2016-14 | L4/2.4L | US | 410 | 51R | – |
| 2001-97 | L4/2.0L | | 410 | 51R | – |
| **Honda** CRX | | | | | |
| 1991-90 | L4/1.5L | | 405 | 51 | – |
| 1991-90 | L4/1.6L | | 405 | 51 | – |
| **Honda** CR-Z | | | | | |
| 2016-11 | L4/1.5L | Hybrid | 340 | – | – |
| **Honda** Element | | | | | |
| 2011-03 | L4/2.4L | | 410 | 51R | – |
| **Honda** Fit | | | | | |
| 2020-07 | L4/1.5L | | 340 | – | – |
| 2014-13 | | Electric | 340 | – | – |
| **Honda** HR-V | | | | | |
| 2020-18 | L4/1.8L | | 500 | 51R | – |
| 2017-16 | L4/1.8L | | 500 | 51R | – |
| **Honda** Insight | | | | | |
| 2020-19 | L4/1.5L | Hybrid | 295 | – | – |
| 2014-10 | L4/1.3L | Hybrid | 340 | – | – |
| 2006-00 | L3/1.0L | Hybrid | 270 | 51 | – |
| **Honda** Odyssey | | | | | |
| 2020-18 | V6/3.5L | Elite, Touring | 650 | H6 (48) **AGM**[33] | –[33] |
| 2020-18 | V6/3.5L | Ex Elite, Touring | 620 | H6 (48) | H6 (48) **AGM** |
| 2017 | V6/3.5L | | 630 | 24F | 24F **AGM** |
| 2016 | V6/3.5L | | 730 | – | – |
| 2015 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2014-05 | V6/3.5L | | 550 | –[11] | 24F **AGM**[11] |
| 2004-99 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 1998 | L4/2.3L | | 550 | 24F | 24F **AGM** |
| 1997-95 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| **Honda** Passport | | | | | |
| 2020-19 | V6/3.5L | | 650 | H6 (48) **AGM**[33] | –[33] |
| 2002-98 | V6/3.2L | | 600 | 24F | 24F **AGM** |
| 1997-96 | V6/3.2L | | 600 | 24 | – |
| 1996 | L4/2.6L | | 430 | 86 | – |
| 1996 | L4/2.6L | Opt | 600 | 24 | – |
| 1995-94 | L4/2.6L | | 380 | 25 | – |
| 1995-94 | V6/3.2L | AT | 600 | 24 | – |
| 1995-94 | V6/3.2L | MT | 380 | 25 | – |
| **Honda** Pilot | | | | | |
| 2020-18 | V6/3.5L | Elite, Touring, TRG | 650 | H6 (48) **AGM**[33] | –[33] |
| 2020-18 | V6/3.5L | Ex Elite, Touring, TRG | 620 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | V6/3.5L | Elite, Touring | 650 | H6 (48) **AGM**[33] | –[33] |
| 2016 | V6/3.5L | FWD | 620 | H6 (48) | H6 (48) **AGM** |
| 2016 | V6/3.5L | SH-AWD | 650 | H6 (48) **AGM**[33] | –[33] |
| 2015-03 | V6/3.5L | | 550 | –[11] | 24F **AGM**[11] |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001721

# Automotive/Light Truck

# 79

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------|------|------|
| **Honda** Prelude | | | | | |
| 2001-92 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| 1996-92 | L4/2.3L | | 550 | 24F | 24F **AGM** |
| 1991-90 | L4/2.0L | | 550 | 24 | – |
| 1991-90 | L4/2.1L | | 550 | 24 | – |
| **Honda** Ridgeline | | | | | |
| 2020-17 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2014-11 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2010-06 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2006 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| **Honda** S2000 | | | | | |
| 2009-04 | L4/2.2L | | 430 | 51 | – |
| 2003-00 | L4/2.0L | | 430 | 51 | – |
| **Hummer** H1 | | | | | |
| 2006 | V8/6.6L | | 840 | 79 | – |
| 2004-03 | V8/6.5L | | 840 | 79 [2] | – [2] |
| 2002 | V8/6.5L | | 770 | 78 | – |
| **Hummer** H2 | | | | | |
| 2009-08 | V8/6.2L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-03 | V8/6.0L | | 840 | 79 | – |
| **Hummer** H3 | | | | | |
| 2010 | L5/3.7L | | 590 | 86 [40] | – [40] |
| 2010 | V8/5.3L | | 590 | 86 [40] | – [40] |
| 2009 | L5/3.7L | | 590 | 86 [11, 40] | – [11, 40] |
| 2009 | V8/5.3L | | 590 | 86 [11, 40] | – [11, 40] |
| 2008-07 | L5/3.7L | | 640 | 86 [11, 40] | – [11, 40] |
| 2008 | V8/5.3L | | 640 | 86 [11, 40] | – [11, 40] |
| 2006 | L5/3.5L | | 640 | – | – |
| **Hummer** H3T | | | | | |
| 2010 | L5/3.7L | | 590 | 86 [40] | – [40] |
| 2010 | V8/5.3L | | 590 | 86 [40] | – [40] |
| 2009 | L5/3.7L | | 590 | 86 [11, 40] | – [11, 40] |
| 2009 | V8/5.3L | | 590 | 86 [11, 40] | – [11, 40] |
| **Hyundai** Accent | | | | | |
| 2020-18 | L4/1.6L | | 60 Ah | H5 (47) **AGM** [33] | – [33] |
| 2017-14 | L4/1.6L | | N/A | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/1.6L | | 600 | – | – |
| 2013-01 | L4/1.6L | | 500 | 121R | – |
| 2003-01 | L4/1.5L | | 500 | 121R | – |
| 2000-98 | L4/1.5L | | 435 | 121R | – |
| 1997-95 | L4/1.5L | | 410 | 121R | – |
| 1997-95 | L4/1.5L | Opt | 580 | 121R | – |
| **Hyundai** Azera | | | | | |
| 2017-07 | V6/3.3L | | 600 | 124R | – |
| 2016 | V6/3.3L | | 700 | 124R | – |
| 2011-06 | V6/3.8L | | 600 | 124R | – |
| **Hyundai** Elantra | | | | | |
| 2020-17 | L4/1.4L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2019-17 | L4/1.6L | | 550 | H5 (47) | H5 (47) **AGM** |
| 2019-17 | L4/2.0L | | 60 Ah | H6 (48) **AGM** [33] | – [33] |
| 2016-14 | L4/1.8L | AT | 760 | H6 (48) **AGM** [33] | – [33] |
| 2016-14 | L4/1.8L | MT | 550 | – | H5 (47) **AGM** |
| 2016-11 | L4/2.0L | | 550 | – | H5 (47) **AGM** |
| 2013-11 | L4/1.8L | | 550 | – | H5 (47) **AGM** |
| 2013-11 | L4/1.8L | Opt | 550 | H6 (48) | H6 (48) **AGM** |
| 2010 | L4/2.0L | | 600 | 121R | – |
| 2009-07 | L4/2.0L | | 550 | 121R | – |
| 2006 | L4/2.0L | | 500 | 124R | – |
| 2005-04 | L4/2.0L | | 560 | 124R | – |
| 2003-99 | L4/2.0L | | 550 | 124R | – |
| 1998-97 | L4/1.8L | | 600 | 121R | – |
| 1996-93 | L4/1.8L | | 435 | 25 | – |
| 1996-93 | L4/1.8L | Can & Opt | 540 | 24 | – |
| 1995-92 | L4/1.6L | | 435 | 25 | – |
| 1995-92 | L4/1.6L | Can & Opt | 540 | 24 | – |
| **Hyundai** Elantra Coupe | | | | | |
| 2014 | L4/2.0L | | 550 | – | H5 (47) **AGM** |
| 2013 | L4/1.8L | | 550 | – | H5 (47) **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

# **80** Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Hyundai** Elantra GT | | | | | |
| 2019-18 | L4/1.6L | | 550 | H5 (47) | H5 (47) **AGM** |
| 2019-14 | L4/2.0L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2013 | L4/1.8L | | 550 | – | H5 (47) **AGM** |
| **Hyundai** Entourage | | | | | |
| 2010-07 | V6/3.8L | | 600 | 124R | – |
| **Hyundai** Equus | | | | | |
| 2016-12 | V8/5.0L | | 740 | –[50] | H8 (49) **AGM** [50] |
| 2011 | V8/4.6L | | 740 | – | H8 (49) **AGM** |
| **Hyundai** Excel | | | | | |
| 1994-90 | L4/1.5L | | 420 | 25 | – |
| **Hyundai** Genesis | | | | | |
| 2016-14 | V6/3.8L | | 740 | –[50] | H8 (49) **AGM** [50] |
| 2016-14 | V8/5.0L | | 950 | H9 (95R) **AGM** [33,50] | –[33,50] |
| 2016 | V6/3.8L | AGM | 950 | H9 (95R) **AGM** [33] | –[33] |
| 2016 | V8/5.0L | AGM | 950 | H9 (95R) **AGM** [33] | –[33] |
| 2013-12 | V8/5.0L | | 600 | – | – |
| 2013-09 | V6/3.8L | Sedan | 740 | –[54] | H8 (49) **AGM** [54] |
| 2012-09 | V8/4.6L | Sedan | 740 | –[54] | H8 (49) **AGM** [54] |
| **Hyundai** Genesis Coupe | | | | | |
| 2016 | V6/3.8L | | 700 | 124R | – |
| 2015-10 | V6/3.8L | | 600 | 124R | – |
| 2014-10 | L4/2.0L | | 600 | 124R | – |
| **Hyundai** Kona | | | | | |
| 2018 | L4/1.6L | | 760 | H6 (48) **AGM** [33] | –[33] |
| 2018 | L4/2.0L | | 760 | H6 (48) **AGM** [33] | –[33] |
| **Hyundai** Santa Fe | | | | | |
| 2019-03 | L4/2.4L | | 600 | 124R | – |
| 2019 | L4/2.0L | | 600 | 124R | – |
| 2018-07 | V6/3.3L | | 600 | 124R | – |
| 2016 | V6/3.3L | | 700 | 124R | – |
| 2012-03 | V6/3.5L | | 600 | 124R | – |
| 2009-01 | V6/2.7L | | 600 | 124R | – |
| 2002 | L4/2.4L | | 550 | 124R | – |
| 2001 | L4/2.4L | | 660 | 124R | – |
| **Hyundai** Santa Fe Sport | | | | | |
| 2018-17 | L4/2.0L | | 800 | H7 (94R) **AGM** [33] | –[33] |
| 2018-17 | L4/2.4L | | 800 | H7 (94R) **AGM** [33] | –[33] |
| 2016-13 | L4/2.0L | | 700 | 124R | – |
| 2016-13 | L4/2.4L | | 700 | 124R | – |
| **Hyundai** Santa Fe XL | | | | | |
| 2016-13 | V6/3.3L | | 600 | 124R | – |
| 2016 | V6/3.3L | | 700 | 124R | – |
| **Hyundai** Scoupe | | | | | |
| 1995-94 | L4/1.5L | Can & Opt | 540 | 24 | – |
| 1995-94 | L4/1.5L | Can or Opt | 540 | – | – |
| 1993-91 | L4/1.5L | | 420 | 25 | – |
| **Hyundai** Sonata | | | | | |
| 2019-18 | L4/2.0L | Hybrid | 600 | – | – |
| 2019-18 | L4/2.4L | | 760 | H6 (48) **AGM** [33] | –[33] |
| 2019-14 | L4/2.0L | | 760 | H6 (48) **AGM** [33] | –[33] |
| 2018 | L4/1.6L | | 760 | H6 (48) **AGM** [33] | –[33] |
| 2017-15 | L4/1.6L | | 800 | H7 (94R) **AGM** [33] | –[33] |
| 2017-15 | L4/2.4L | | 800 | H7 (94R) **AGM** [33] | –[33] |
| 2016 | L4/2.0L | Gas | 760 | H6 (48) **AGM** [33] | –[33] |
| 2016 | L4/2.0L | Hybrid | 600 | – | – |
| 2015-11 | L4/2.4L | Hybrid | 600 | – | – |
| 2015 | L4/2.4L | Gas | 800 | H7 (94R) **AGM** [33] | –[33] |
| 2014 | L4/2.4L | Gas | 760 | H6 (48) **AGM** [33] | –[33] |
| 2013-11 | L4/2.0L | | 600 | 124R | – |
| 2013-06 | L4/2.4L | Gas | 600 | 124R | – |
| 2010 | V6/3.3L | | 700 | 124R | – |
| 2009-06 | V6/3.3L | | 600 | 124R | – |
| 2005-03 | L4/2.4L | | 560 | 124R | – |
| 2005-02 | V6/2.7L | | 600 | 124R | – |
| 2002-99 | L4/2.4L | | 550 | 124R | – |
| 2001 | V6/2.5L | | 600 | 124R | – |
| 2000-99 | V6/2.5L | | 540 | 124R | – |
| 1998-92 | L4/2.0L | | 420 | 25 | – |
| 1998-92 | L4/2.0L | Opt | 540 | 24 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Hyundai** Sonata (continued) | | | | | |
| 1998-90 | V6/3.0L | | 540 | 24 | – |
| 1991-89 | L4/2.4L | | 420 | 25 | – |
| 1991-89 | L4/2.4L | Opt | 540 | 24 | – |
| **Hyundai** Tiburon | | | | | |
| 2008-03 | V6/2.7L | | 600 | 124R | – |
| 2008-97 | L4/2.0L | | 600 | 124R | – |
| 1997 | L4/1.8L | | 600 | 124R | – |
| **Hyundai** Tucson | | | | | |
| 2019-18 | L4/2.4L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2019-16 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2018-16 | L4/1.6L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2017 | Electric/Hydrogen | | 600 | – | – |
| 2016-15 | | | 410 | H5 (47) | H5 (47) **AGM** |
| 2016-15 | Electric/Hydrogen | | 600 | – | – |
| 2016-11 | L4/2.0L | | 600 | 124R | – |
| 2016 | L4/1.6L | | 600 | 124R | – |
| 2015-10 | L4/2.4L | | 600 | 124R | – |
| 2009-05 | L4/2.0L | | 600 | 124R | – |
| 2009-05 | V6/2.7L | | 600 | 124R | – |
| **Hyundai** Veloster | | | | | |
| 2016-13 | L4/1.6L | Turbo | 550 | – | H5 (47) **AGM** |
| 2016-12 | L4/1.6L | Non Turbo | 550 | 121R | – |
| 2016 | L4/1.6L | Turbo | 410 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/1.6L | | 550 | – | H5 (47) **AGM** |
| 2013-12 | L4/1.6L | | 600 | 121R | – |
| **Hyundai** Veracruz | | | | | |
| 2012-09 | V6/3.8L | | 660 | 124R | – |
| 2008-07 | V6/3.8L | | 600 | 124R | – |
| **Hyundai** XG300 | | | | | |
| 2001 | V6/3.0L | | 600 | 124R | – |
| **Hyundai** XG350 | | | | | |
| 2005-02 | V6/3.5L | | 600 | 124R | – |
| **Infiniti** EX35 | | | | | |
| 2012-08 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| **Infiniti** EX37 | | | | | |
| 2013 | V6/3.7L | | 720 | – | – |
| **Infiniti** FX35 | | | | | |
| 2012-09 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| 2008-07 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2008-07 | V6/3.5L | w/Intelligent Key | 750 | – | – |
| 2008-07 | V6/3.5L | w/o Intelligent Key | 550 | 35 | 35 **AGM** |
| 2006-03 | V6/3.5L | | 490 | 35 | 35 **AGM** |
| **Infiniti** FX37 | | | | | |
| 2013 | V6/3.7L | | 720 | – | – |
| **Infiniti** FX45 | | | | | |
| 2008-07 | V8/4.5L | | 550 | 24F | 24F **AGM** |
| 2008-06 | V8/4.5L | w/Intelligent Key | 750 | – | – |
| 2008-06 | V8/4.5L | w/o Intelligent Key | 550 | 35 | 35 **AGM** |
| 2006-03 | V8/4.5L | | 490 | 35 | 35 **AGM** |
| **Infiniti** FX50 | | | | | |
| 2013-09 | V8/5.0L | | 720 | – | – |
| **Infiniti** G20 | | | | | |
| 2002-99 | L4/2.0L | | 585 | 24F | 24F **AGM** |
| 1996-91 | L4/2.0L | Calif | 360 | 35 | 35 **AGM** |
| 1996-91 | L4/2.0L | Ex Calif | 585 | 24F | 24F **AGM** |
| **Infiniti** G25 | | | | | |
| 2012-11 | V6/2.5L | | 720 | – | – |
| 2012-11 | V6/2.5L | | 585 | 35 | 35 **AGM** |
| **Infiniti** G35 | | | | | |
| 2008 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2007-03 | V6/3.5L | Coupe | 550 | 35 | 35 **AGM** |
| 2007-03 | V6/3.5L | Sedan | 550 | 24F | 24F **AGM** |
| 2006-03 | V6/3.5L | | 490 | 35 | 35 **AGM** |
| **Infiniti** G37 | | | | | |
| 2013-08 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Infiniti** I30 | | | | | |
| 2001-98 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 1997-96 | V6/3.0L | Calif | 415 | 24F | 24F **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

# 82

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Infiniti** I30 (continued) | | | | | |
| 1997-96 | V6/3.0L | Can & Opt | 585 | 24F | 24F **AGM** |
| 1997-96 | V6/3.0L | US | 360 | 35 | 35 **AGM** |
| **Infiniti** I35 | | | | | |
| 2004-03 | V6/3.5L | | 445 | 24F | 24F **AGM** |
| 2002 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Infiniti** J30 | | | | | |
| 1997-93 | V6/3.0L | | 585 | 24 | – |
| **Infiniti** JX35 | | | | | |
| 2013 | V6/3.5L | | 720 | – | – |
| **Infiniti** M30 | | | | | |
| 1992 | V6/3.0L | Conv | 360 | 25 | – |
| 1992 | V6/3.0L | Ex Conv | 415 | 24 | – |
| 1992 | V6/3.0L | Opt | 585 | 24 | – |
| 1991-90 | V6/3.0L | | 415 | 24 | – |
| **Infiniti** M35 | | | | | |
| 2010-06 | V6/3.5L | | 700 | 24F | 24F **AGM** |
| **Infiniti** M37 | | | | | |
| 2013-11 | V6/3.7L | | 700 | 24F | 24F **AGM** |
| **Infiniti** M45 | | | | | |
| 2010-06 | V8/4.5L | | 750 | – | – |
| 2004 | V8/4.5L | | 490 | 25 [45] | – [45] |
| 2003 | V8/4.5L | | 585 | 24 | – |
| **Infiniti** M56 | | | | | |
| 2013-11 | V8/5.6L | | 750 | – | – |
| **Infiniti** Q40 | | | | | |
| 2015 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Infiniti** Q45 | | | | | |
| 2006-02 | V8/4.5L | | 585 | 24F | 24F **AGM** |
| 2001-97 | V8/4.1L | | 585 | 24 | – |
| 1996-90 | V8/4.5L | | 625 | 27 | – |
| **Infiniti** Q50 | | | | | |
| 2019-18 | V6/3.0L | | 600 | – | – |
| 2018 | V6/3.5L | Hybrid | 600 | – | – |
| 2016 | V6/3.5L | Ex HEV w/o EFB | 640 | 35 | 35 **AGM** |
| 2015-14 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2015 | V6/3.5L | Hybrid | 585 | 35 | 35 **AGM** |
| 2014 | V6/3.5L | Hybrid | 585 | – | – |
| **Infiniti** Q60 | | | | | |
| 2019-17 | V6/3.0L | | 600 | – | – |
| 2015-14 | V6/3.7L | | 720 | – | – |
| 2014 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Infiniti** Q70 | | | | | |
| 2016 | V8/5.6L | | 700 | 24F | 24F **AGM** |
| 2016-14 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2015-14 | V6/3.5L | Hybrid | 585 | – | – |
| 2015-14 | V8/5.6L | | 585 | 35 | 35 **AGM** |
| **Infiniti** Q70L | | | | | |
| 2016-15 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2016-15 | V8/5.6L | | 585 | 35 | 35 **AGM** |
| **Infiniti** QX4 | | | | | |
| 2003 | V6/3.5L | | 490 | 24 | – |
| 2002 | V6/3.5L | | 360 | 25 | – |
| 2001 | V6/3.5L | | 490 | 24 | – |
| 2000-97 | V6/3.3L | HD, w/HS & Can | 450 | 24 | – |
| 2000-97 | V6/3.3L | US | 360 | 25 | – |
| **Infiniti** QX50 | | | | | |
| 2020-19 | L4/2.0L | | 700 | – | – |
| 2017 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2016 | V6/3.7L | | 550 | 35 | 35 **AGM** |
| 2016 | V6/3.7L | Opt | 720 | – | – |
| 2015-14 | V6/3.7L | | 720 | – | – |
| **Infiniti** QX56 | | | | | |
| 2013-12 | V8/5.6L | | 710 | 27 | – |
| 2010-04 | V8/5.6L | | 710 | 27F | – |
| **Infiniti** QX60 | | | | | |
| 2017-14 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2015-14 | L4/2.5L | Hybrid | 500 | 51R | – |
| 2015-14 | V6/3.5L | | 720 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001725

# Automotive/Light Truck

# 83

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|---|---|---|---|---|---|
| **Infiniti** QX70 | | | | | |
| 2017 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2016-15 | V6/3.7L | Opt | 720 | – | – |
| 2016 | V6/3.7L | | 550 | 35 | 35 **AGM** |
| 2015-14 | V6/3.7L | | 720 | – | – |
| **Infiniti** QX80 | | | | | |
| 2017-14 | V8/5.6L | | 780 | 27 | – |
| **Isuzu** Amigo | | | | | |
| 2000-98 | L4/2.2L | | 600 | 24F | 24F **AGM** |
| 2000-98 | V6/3.2L | | 600 | 24F | 24F **AGM** |
| 1994-90 | L4/2.6L | AT | 600 | 24 | – |
| 1994-90 | L4/2.6L | MT | 430 | 25 | – |
| 1993-90 | L4/2.3L | AT | 600 | 24 | – |
| 1993-90 | L4/2.3L | MT | 430 | 25 | – |
| **Isuzu** Ascender | | | | | |
| 2008-03 | L6/4.2L | | 600 | 78 [40] | – [40] |
| 2006-03 | V8/5.3L | | 600 | 78 [40] | – [40] |
| **Isuzu** Axiom | | | | | |
| 2004-02 | V6/3.5L | | 600 | 24F | 24F **AGM** |
| **Isuzu** Hombre | | | | | |
| 2000-97 | V6/4.3L | | 525 | 75 | – |
| 2000-97 | V6/4.3L | Opt | 690 | – | – |
| 2000-96 | L4/2.2L | | 525 | 75 | – |
| 2000-96 | L4/2.2L | Opt | 690 | – | – |
| **Isuzu** i-280 | | | | | |
| 2006 | L4/2.8L | | 640 | 86 [11, 40] | – [11, 40] |
| **Isuzu** i-290 | | | | | |
| 2008 | L4/2.9L | | 640 | 86 [40] | – [40] |
| 2007 | L4/2.9L | | 640 | 86 [11, 40] | – [11, 40] |
| **Isuzu** i-350 | | | | | |
| 2006 | L5/3.5L | | 640 | 86 [11, 40] | – [11, 40] |
| **Isuzu** i-370 | | | | | |
| 2008 | L5/3.7L | | 640 | 86 [40] | – [40] |
| 2007 | L5/3.7L | | 640 | 86 [11, 40] | – [11, 40] |
| **Isuzu** Impulse | | | | | |
| 1992-90 | L4/1.6L | | 355 | 35 | 35 **AGM** |
| 1992 | L4/1.8L | | 355 | 35 | 35 **AGM** |
| **Isuzu** Oasis | | | | | |
| 1999-98 | L4/2.3L | | 550 | 24F | 24F **AGM** |
| 1997-96 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| **Isuzu** Pickup | | | | | |
| 1995-90 | L4/2.3L | AT | 600 | 24 | – |
| 1995-90 | L4/2.3L | MT | 430 | 25 | – |
| 1995 | L4/2.6L | | 600 | 24 | – |
| 1994-91 | V6/3.1L | | 430 | 25 | – |
| 1994-90 | L4/2.6L | AT | 600 | 24 | – |
| 1994-90 | L4/2.6L | MT | 430 | 25 | – |
| **Isuzu** Rodeo | | | | | |
| 2004-98 | V6/3.2L | | 600 | 24F | 24F **AGM** |
| 2004 | V6/3.5L | | 650 | 24 | – |
| 2003-01 | V6/3.2L | Can & Opt | 625 | 27F | – |
| 2003-98 | L4/2.2L | | 600 | 24F | 24F **AGM** |
| 2003 | L4/2.2L | Can & Opt | 625 | 27F | – |
| 1997-93 | L4/2.6L | | 430 | 86 | – |
| 1997 | V6/3.2L | | 600 | 24 | – |
| 1996-93 | V6/3.2L | AT | 600 | 24 | – |
| 1996-93 | V6/3.2L | MT | 430 | 86 | – |
| 1996 | L4/2.6L | Opt | 600 | 24 | – |
| 1992-91 | L4/2.6L | | 380 | 25 | – |
| 1992-91 | L4/2.6L | Opt | 610 | 24 | – |
| 1992-91 | V6/3.1L | AT, HD | 610 | 24 | – |
| 1992-91 | V6/3.1L | MT | 380 | 25 | – |
| **Isuzu** Rodeo Sport | | | | | |
| 2003 | L4/2.2L | Can or Opt | 625 | 27F | – |
| 2003 | L4/2.2L | US | 600 | 24F | 24F **AGM** |
| 2003 | V6/3.2L | Can or Opt | 625 | 27F | – |
| 2003 | V6/3.2L | US | 600 | 24F | 24F **AGM** |
| 2002-01 | L4/2.2L | | 600 | 24F | 24F **AGM** |
| 2002-01 | V6/3.2L | | 600 | 24F | 24F **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

# 84

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Isuzu** Stylus | | | | | |
| 1993-91 | L4/1.6L | | 355 | 35 | 35 **AGM** |
| 1992 | L4/1.8L | | 355 | 35 | 35 **AGM** |
| **Isuzu** Trooper | | | | | |
| 2002-01 | V6/3.5L | HD or w/AT | 625 | 27 | – |
| 2002-01 | V6/3.5L | MT | 585 | 24 | – |
| 2000-98 | V6/3.5L | AT | 625 | 27 | – |
| 2000-98 | V6/3.5L | MT | 580 | 24 | – |
| 1997-95 | V6/3.2L | AT | 625 | 27 | – |
| 1997-95 | V6/3.2L | MT | 580 | 24 | – |
| 1994-92 | V6/3.2L | AT | 580 | 24 | – |
| 1994-92 | V6/3.2L | MT | 490 | 24 | – |
| 1994-92 | V6/3.2L | Opt | 620 | 27 | – |
| 1991-90 | L4/2.6L | AT | 490 | 24 | – |
| 1991-90 | L4/2.6L | MT | 350 | 25 | – |
| 1991-90 | V6/2.8L | AT | 490 | 24 | – |
| 1991-90 | V6/2.8L | MT | 350 | 25 | – |
| **Isuzu** VehiCROSS | | | | | |
| 2001-99 | V6/3.5L | Opt | 625 | 27 | – |
| 2001 | V6/3.5L | | 585 | 24 | – |
| 2000-99 | V6/3.5L | | 580 | 24 | – |
| **Jaguar** F-Pace | | | | | |
| 2017 | L4/2.0L | | 850 | H7 (94R) **AGM** [33] | – [33] |
| 2017 | V6/3.0L | | 850 | H7 (94R) **AGM** [33] | – [33] |
| **Jaguar** F-Type | | | | | |
| 2017-14 | V6/3.0L | | 900 | H8 (49) **AGM** [33, 54] | – [33, 54] |
| 2017-14 | V8/5.0L | | 900 | H8 (49) **AGM** [33, 54] | – [33, 54] |
| 2016-15 | V6/3.0L | Primary Bat | 900 | H8 (49) **AGM** [33] | – [33] |
| 2016-15 | V8/5.0L | Primary Bat | 900 | H8 (49) **AGM** [33] | – [33] |
| 2014 | V6/3.0L | Primary Bat | 850 | H8 (49) **AGM** [33] | – [33] |
| 2014 | V8/5.0L | Primary Bat | 850 | H8 (49) **AGM** [33] | – [33] |
| **Jaguar** S-Type | | | | | |
| 2008-07 | V6/3.0L | | 90 Ah | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2008 | V8/4.2L | | 800 | – [50] | H8 (49) **AGM** [50] |
| 2008 | V8/4.2L | | 850 | – [50] | H8 (49) **AGM** [50] |
| 2008 | V8/4.2L | | 850 | – [54] | H8 (49) **AGM** [54] |
| 2007 | V8/4.2L | | 90 Ah | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2006-03 | V6/3.0L | | 750 | – [50] | H8 (49) **AGM** [50] |
| 2006-03 | V6/3.0L | | 750 | – [54] | H8 (49) **AGM** [54] |
| 2006-03 | V6/3.0L | | 800 | – [50] | H8 (49) **AGM** [50] |
| 2006-03 | V8/4.2L | | 750 | – [50] | H8 (49) **AGM** [50] |
| 2006-03 | V8/4.2L | | 750 | – [54] | H8 (49) **AGM** [54] |
| 2006-03 | V8/4.2L | | 800 | – [50] | H8 (49) **AGM** [50] |
| 2002-01 | V6/3.0L | | 680 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2002-00 | V6/3.0L | | 680 | H8 (49) [50] | H8 (49) **AGM** [54] |
| 2002-00 | V8/4.2L | | 680 | H8 (49) [54] | H8 (49) **AGM** [54] |
| **Jaguar** Super V8 | | | | | |
| 2009-07 | V8/4.2L | | 800 | – | – |
| 2006-05 | V8/4.2L | | 680 | – | – |
| **Jaguar** Vanden Plas | | | | | |
| 2009 | V8/4.2L | | 680 | – | – |
| 2008-04 | V8/4.2L | | 680 | – | – |
| 2003-98 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| 1997 | L6/4.0L | | 680 | – | – |
| 1996-94 | L6/4.0L | | 590 | – | – |
| 1993 | L6/4.0L | | 640 | – | – |
| 1992-91 | L6/4.0L | | 590 | – | – |
| 1990 | L6/4.0L | | 590 | – | – |
| **Jaguar** XE | | | | | |
| 2017 | L4/2.0L | | 850 | H7 (94R) **AGM** [33] | – [33] |
| 2017 | V6/3.0L | | 850 | H7 (94R) **AGM** [33] | – [33] |
| **Jaguar** XF | | | | | |
| 2017-14 | V6/3.0L | | 850 | H7 (94R) **AGM** [33] | – [33] |
| 2017 | L4/2.0L | | 850 | H7 (94R) **AGM** [33] | – [33] |
| 2015-14 | L4/2.0L | | 800 | – | H8 (49) **AGM** |
| 2015-14 | V8/5.0L | | 900 | H8 (49) **AGM** [33] | – [33] |
| 2015-14 | V8/5.0L | Primary Bat | 900 | H8 (49) **AGM** [33] | – [33] |
| 2015-13 | V6/3.0L | | 900 | H8 (49) **AGM** [33] | – [33] |
| 2013-12 | V8/5.0L | Can (from VIN S30208) | 850 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2013 | L4/2.0L | | 800 | – [50] | H8 (49) **AGM** [50] |
| 2013 | L4/2.0L | GTDi | 90 Ah | H8 (49) | H8 (49) **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001727

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Jaguar** XF (continued) | | | | | |
| 2013 | V8/5.0L | Primary Bat | 800 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| 2012-10 | V8/5.0L | | 800 | — 50 | H8 (49) **AGM** 50 |
| 2012-10 | V8/5.0L | Can (to VIN S30207) | 90 Ah | H8 (49) 50 | H8 (49) **AGM** 50 |
| 2010-09 | V8/4.2L | | 800 | — 50 | H8 (49) **AGM** 50 |
| **Jaguar** XFR | | | | | |
| 2015-14 | V8/5.0L | Primary Bat | 900 | H8 (49) **AGM** 33 | — 33 |
| 2015-11 | V8/5.0L | | 800 | — 50 | H8 (49) **AGM** 50 |
| 2013-10 | V8/5.0L | S/C | 800 | — 50 | H8 (49) **AGM** 50 |
| **Jaguar** XFR-S | | | | | |
| 2015-14 | V8/5.0L | Primary Bat | 900 | H8 (49) **AGM** 33 | — 33 |
| 2015-13 | V8/5.0L | | 800 | — 50 | H8 (49) **AGM** 50 |
| 2013 | V8/5.0L | S/C | 800 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| **Jaguar** XJ | | | | | |
| 2017-16 | V8/5.0L | | 900 | H8 (49) **AGM** 33 | — 33 |
| 2017-14 | V6/3.0L | | 900 | H8 (49) **AGM** 33 | — 33 |
| 2016 | V8/5.0L | Aux Bat | 900 | H8 (49) **AGM** 33 | — 33 |
| 2016 | V8/5.0L | Primary Bat | 900 | H8 (49) **AGM** 33 | — 33 |
| 2015-14 | V8/5.0L | | 800 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2015-14 | V8/5.0L | | 900 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2013-12 | V8/5.0L | Can (from VIN V26780) | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2013-11 | V8/5.0L | | 800 | — 50 | H8 (49) **AGM** 50 |
| 2013 | V6/3.0L | | 800 | — 50 | H8 (49) **AGM** 50 |
| 2013 | V8/5.0L | Primary Bat | 800 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2012-11 | V8/5.0L | | 800 | — 50, 54 | H8 (49) **AGM** 50, 54 |
| **Jaguar** XJ12 | | | | | |
| 1996-94 | V12/6.0L | | 590 | – | – |
| 1992-91 | V12/5.3L | | 590 | – | – |
| 1990-86 | V12/5.3L | | 590 | 34 6 | – 6 |
| **Jaguar** XJ6 | | | | | |
| 1997-95 | L6/4.0L | | 800 | — 50 | H8 (49) **AGM** 50 |
| 1994-93 | L6/4.0L | | 640 | H6 (48) 50 | H6 (48) **AGM** 50 |
| 1992-90 | L6/4.0L | Must use Jaguar tray DBC 10489 | 640 | H6 (48) 50 | H6 (48) **AGM** 50 |
| 1991-90 | L6/4.0L | Opt | 450 | – | – |
| **Jaguar** XJ8 | | | | | |
| 2009-04 | V8/4.2L | | 90 Ah | H8 (49) 50 | H8 (49) **AGM** 50 |
| 2003-98 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| **Jaguar** XJR | | | | | |
| 2009-07 | V8/4.2L | | 800 | — 50, 54 | H8 (49) **AGM** 50, 54 |
| 2006-04 | V8/4.2L | | 750 | — 50 | H8 (49) **AGM** 50 |
| 2003-98 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| 1997 | L6/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| 1996-95 | L6/4.0L | | 590 | – | – |
| **Jaguar** XJR-S | | | | | |
| 1993 | V12/6.0L | | 590 | – | – |
| **Jaguar** XJS | | | | | |
| 1996-95 | L6/4.0L | | 600 | H6 (48) | H6 (48) **AGM** |
| 1995-94 | V12/6.0L | | 590 | – | – |
| 1994-92 | L6/4.0L | | 590 | – | – |
| 1992-91 | V12/5.3L | | 590 | – | – |
| 1990-89 | V12/5.3L | | 590 | – | – |
| **Jaguar** XK | | | | | |
| 2015-14 | V8/5.0L | | 800 | – | – |
| 2013-10 | V8/5.0L | | 800 | – | – |
| 2013 | V8/5.0L | | 800 | — 50 | H8 (49) **AGM** 50 |
| 2012 | V8/5.0L | Opt | 800 | — 54 | H8 (49) **AGM** 54 |
| 2011-10 | V8/5.0L | | 800 | — 54 | H8 (49) **AGM** 54 |
| 2009-07 | V8/4.2L | | 800 | – | – |
| **Jaguar** XK8 | | | | | |
| 2006 | V8/4.2L | | 750 | — 54 | H8 (49) **AGM** 54 |
| 2005-04 | V8/4.2L | | 750 | — 50 | H8 (49) **AGM** 50 |
| 2003 | V8/4.2L | | 680 | H8 (49) | H8 (49) **AGM** |
| 2002-97 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| **Jaguar** XKR | | | | | |
| 2015-14 | V8/5.0L | | 800 | – | – |
| 2013-10 | V8/5.0L | | 800 | — 50 | H8 (49) **AGM** 50 |
| 2013-10 | V8/5.0L | | 800 | — 54 | H8 (49) **AGM** 54 |
| 2009-07 | V8/4.2L | | 800 | – | – |
| 2006-04 | V8/4.2L | | 750 | — 50 | H8 (49) **AGM** 50 |
| 2003 | V8/4.2L | | 680 | H8 (49) | H8 (49) **AGM** |
| 2002-00 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

**Jaguar**

# 86

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Jaguar** XKR-S | | | | | |
| 2015-14 | V8/5.0L | | 800 | – | – |
| 2013 | V8/5.0L | | 800 | –[50] | H8 (49) **AGM**[50] |
| 2012 | V8/5.0L | | 800 | –[54] | H8 (49) **AGM**[54] |
| **Jaguar** X-Type | | | | | |
| 2008-07 | V6/3.0L | | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2006-04 | V6/3.0L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2005-02 | V6/2.5L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2003-02 | V6/2.5L | | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2003-02 | V6/3.0L | | 640 | H7 (94R) | H7 (94R) **AGM** |
| **Jeep** Cherokee | | | | | |
| 2020-19 | L4/2.0L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | L4/2.4L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V6/3.2L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2018-14 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2018-14 | V6/3.2L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2001-98 | L6/4.0L | | 500 | 34 | – |
| 2000-98 | L4/2.5L | | 500 | 34 | – |
| 1997-90 | L4/2.5L | | 430 | 58 | – |
| 1997-90 | L4/2.5L | Opt | 500 | 58 | – |
| 1997-90 | L6/4.0L | | 430 | 58 | – |
| 1997-90 | L6/4.0L | Opt | 500 | 58 | – |
| **Jeep** Comanche | | | | | |
| 1992-90 | L4/2.5L | | 430 | 58 | – |
| 1992-90 | L4/2.5L | Opt | 500 | 58 | – |
| 1992-90 | L6/4.0L | | 430 | 58 | – |
| 1992-90 | L6/4.0L | Opt | 500 | 58 | – |
| **Jeep** Commander | | | | | |
| 2010 | V6/3.7L | | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/5.7L | | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | | 730 | H7 (94R)[57] | H7 (94R) **AGM**[57] |
| 2009 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Early | 730 | H7 (94R)[57] | H7 (94R) **AGM**[57] |
| 2008 | V8/4.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Late | 625 | H7 (94R)[57] | H7 (94R) **AGM**[57] |
| 2008 | V8/5.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V6/3.7L | | 730 | H7 (94R)[50] | H7 (94R) **AGM**[50] |
| 2007-06 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V8/4.7L | | 730 | H7 (94R)[50] | H7 (94R) **AGM**[50] |
| 2007-06 | V8/5.7L | | 730 | H7 (94R)[50] | H7 (94R) **AGM**[50] |
| **Jeep** Compass | | | | | |
| 2020-18 | L4/2.4L | Aux for Start/Stop | 200 | – | – |
| 2020-18 | L4/2.4L | w/Start/Stop | 600 | H5 (47) **AGM**[33] | –[33] |
| 2020-17 | L4/2.4L | w/o Start/Stop | 600 | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.4L | w/Start/Stop | 500 | H5 (47) **AGM**[33] | –[33] |
| 2017 | L4/2.4L | w/Start/Stop | 500 | H5 (47) **AGM**[33] | –[33] |
| 2017-07 | L4/2.0L | | 525 | 86 | – |
| 2016-07 | L4/2.4L | | 525 | 86 | – |
| **Jeep** Gladiator | | | | | |
| 2020 | V6/3.6L | | 650 | H6 (48) **AGM**[33] | –[33] |
| 2020 | V6/3.6L | Aux Bat | 200 | – | –[33] |
| 2020 | V6/3.6L | Optional | 700 | H7 (94R) **AGM**[33] | –[33] |
| **Jeep** Grand Cherokee | | | | | |
| 2020 | V6/3.6L | Opt Aux Bat for Start/Stop | 180 | – | – |
| 2020-19 | V6/3.0L | Dsl | 800 | H8 (49) **AGM**[33,50] | –[33,50] |
| 2020-19 | V8/6.4L | | 700 | H7 (94R) **AGM**[33,50] | –[33,50] |
| 2020-19 | V8/6.2L | | 700 | H7 (94R) **AGM**[33,50] | –[33,50] |
| 2020-16 | V6/3.6L | Aux Bat for Start/Stop | 200 | – | – |
| 2020-16 | V6/3.6L | w/Start/Stop | 650 | H6 (48) **AGM**[33,50] | –[33,50] |
| 2020-16 | V6/3.6L | w/o Start/Stop | 700 | H7 (94R) **AGM**[33,50] | –[33,50] |
| 2017-16 | V6/3.6L | Aux for Start/Stop | 180 | – | – |
| 2017 | V6/3.0L | Aux for Start/Stop | 180 | – | – |
| 2020-16 | V8/5.7L | | 700 | H7 (94R) **AGM**[33,50] | –[33,50] |
| 2017-11 | V8/5.7L | Opt | 800 | H8 (49) **AGM**[33,50] | –[33,50] |
| 2017-15 | V6/3.0L | Dsl | 800 | H8 (49) **AGM**[33,50] | –[33,50] |
| 2015 | V6/3.6L | Opt | 800 | H8 (49) **AGM**[33,50] | –[33,50] |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**87**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Jeep** Grand Cherokee (continued) | | | | | |
| 2015-14 | V8/5.7L | | 700 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2016-14 | V8/6.4L | | 730 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2014-11 | V8/5.7L | | 700 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2013-12 | V8/6.4L | | 700 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2013-11 | V6/3.6L | | 700 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2010 | V6/3.7L | | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/5.7L | | 750 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/6.1L | | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/6.1L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | | 730 | H7 (94R) [57] | H7 (94R) **AGM** [57] |
| 2009-08 | V6/3.0L | Dsl | 800 | – | H8 (49) **AGM** |
| 2008 | V6/3.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Early | 730 | H7 (94R) [57] | H7 (94R) **AGM** [57] |
| 2008 | V8/4.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Late | 625 | H7 (94R) [57] | H7 (94R) **AGM** [57] |
| 2008 | V8/5.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/6.1L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/6.1L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2007 | V6/3.0L | Dsl | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V8/6.1L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2004-99 | L6/4.0L | | 625 | 65 | 65 **AGM** |
| 2004-99 | V8/4.7L | | 625 | 65 | 65 **AGM** |
| 1998-93 | L6/4.0L | | 600 | 34 | – |
| 1998-93 | V8/5.2L | | 600 | 34 | – |
| 1998 | V8/5.9L | | 600 | 34 | – |
| **Jeep** Grand Wagoneer | | | | | |
| 1993 | V8/5.2L | | 600 | 34 | – |
| 1991-90 | V8/5.9L | | 500 | 58 | – |
| **Jeep** Liberty | | | | | |
| 2012-03 | V6/3.7L | | 600 | 34 | – |
| 2006-05 | L4/2.8L | Dsl | 800 | – | – |
| 2005-03 | L4/2.4L | | 600 | 34 | – |
| 2002 | L4/2.4L | | 525 | 86 | – |
| 2002 | V6/3.7L | | 525 | 86 | – |
| **Jeep** Patriot | | | | | |
| 2017-07 | L4/2.0L | | 525 | 86 | – |
| 2017-07 | L4/2.4L | | 525 | 86 | – |
| **Jeep** Renegade | | | | | |
| 2018-17 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2018-15 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2016-15 | L4/1.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Jeep** TJ | | | | | |
| 2006-05 | L4/2.4L | | 600 | 34 | – |
| 2006-02 | L6/4.0L | | 600 | 34 | – |
| 2003 | L4/2.4L | | 600 | 34 | – |
| 2002 | L4/2.5L | | 600 | 34 | – |
| 2001-97 | L4/2.5L | | 500 | 34 | – |
| 2001-97 | L6/4.0L | | 500 | 34 | – |
| **Jeep** Wagoneer | | | | | |
| 1990 | L6/4.0L | | 430 | 58 | – |
| 1990 | L6/4.0L | Opt | 500 | 58 | – |
| **Jeep** Wrangler | | | | | |
| 2020 | V6/3.6L | Aux Bat, w/Start/Stop | 200 | – | – |
| 2020 | V6/3.0L | w/Start/Stop | 650 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2020 | V6/3.0L | w/o Start/Stop | 700 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2020 | V6/3.0L | Aux Bat, w/Start/Stop | 200 | – | – |
| 2020 | V6/3.0L | Opt Aux Bat, w/Start/Stop | 180 | – | – |
| 2020 | L4/2.0L | w/o Start/Stop | 700 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2020 | L4/2.0L | w/Start/Stop | 650 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2020 | L4/2.0L | Aux Bat, w/Start/Stop | 200 | – | – |
| 2020 | L4/2.0L | Opt Aux Bat, w/Start/Stop | 180 | – | – |
| 2020-19 | V6/3.6L | w/Start/Stop | 650 | H6 (48) **AGM** [33, 50] | — [33, 50] |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001730

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/rating | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Jeep** Wrangler (continued) | | | | | |
| 2020-19 | V6/3.6L | Opt Aux Bat, w/Start/Stop | 180 | – | – |
| 2020-19 | V6/3.6L | w/o Start/Stop | 700 | H7 (94R) **AGM** 33, 50 | — 33, 50 |
| 2019 | L4/2.0L | Hybrid, w/Start/Stop | 650 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2019 | L4/2.0L | Hybrid Aux Bat, w/Start/Stop | 200 | – | – |
| 2019 | L4/2.0L | Hybrid Opt Aux Bat, w/Start/Stop | 180 | – | – |
| 2019 | L4/2.0L | Hybrid, w/o Start/Stop | 700 | H7 (94R) **AGM** 33, 50 | — 33, 50 |
| 2019-18 | V6/3.6L | Aux Bat | 200 | – | – |
| 2018 | V6/3.6L | | 650 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2017 | V6/3.6L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2016-14 | V6/3.6L | | 600 | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2013-12 | V6/3.6L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V6/3.8L | | 600 | 34 | – |
| 2006-03 | L4/2.4L | Incl TJ | 600 | 34 | – |
| 2006-02 | L6/4.0L | | 600 | 34 | – |
| 2006-02 | L6/4.0L | Incl TJ | 600 | 34 | – |
| 2005-03 | L4/2.4L | | 600 | 34 | – |
| 2002 | L4/2.5L | | 600 | 34 | – |
| 2002 | L4/2.5L | Incl TJ | 600 | 34 | – |
| 2001-98 | L6/4.0L | | 500 | 34 | – |
| 2001-97 | L4/2.5L | | 500 | 34 | – |
| 2001-97 | L4/2.5L | Incl TJ | 500 | 34 | – |
| 2001-97 | L6/4.0L | Incl TJ | 500 | 34 | – |
| 2000-97 | L4/2.5L | Opt | 600 | 34 | – |
| 2000-97 | L6/4.0L | Opt | 600 | 34 | – |
| 1995-91 | L6/4.0L | | 430 | 58 | – |
| 1995-91 | L6/4.0L | Opt | 500 | 58 | – |
| 1995-90 | L4/2.5L | | 430 | 58 | – |
| 1995-90 | L4/2.5L | Opt | 500 | 58 | – |
| 1990 | L4/2.5L | YJ | 420 | – | – |
| 1990 | L4/2.5L | YJ & Opt | 450 | – | – |
| 1990 | L4/2.5L | YJ HD | 500 | – | – |
| 1990 | L6/4.2L | | 430 | 58 | – |
| 1990 | L6/4.2L | Opt | 500 | 58 | – |
| 1990 | L6/4.2L | YJ | 420 | – | – |
| 1990 | L6/4.2L | YJ & Opt | 450 | – | – |
| 1990 | L6/4.2L | YJ HD | 500 | – | – |
| **Jeep** Wrangler JK | | | | | |
| 2018 | V6/3.6L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Kia** Amanti | | | | | |
| 2009-07 | V6/3.8L | | 600 | 124R | – |
| 2006-05 | V6/3.5L | | 600 | 124R | – |
| 2004 | V6/3.5L | | 600 | – | – |
| **Kia** Borrego | | | | | |
| 2011-09 | V6/3.8L | | 600 | 124R | – |
| 2011-09 | V8/4.6L | | 900 | – | – |
| **Kia** Cadenza | | | | | |
| 2019-17 | V6/3.3L | | 800 | H7 (94R) **AGM** 33 | — 33 |
| 2016-14 | V6/3.3L | | 660 | 124R | – |
| **Kia** Forte | | | | | |
| 2017 | L4/2.0L | Ex LX | 640 | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | LX | N/A | H5 (47) **AGM** 33 | — 33 |
| 2016-14 | L4/1.8L | | 550 | – | H5 (47) **AGM** |
| 2016-14 | L4/2.0L | | 550 | – | H5 (47) **AGM** |
| 2016-14 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2014 | L4/2.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-10 | L4/2.0L | | 550 | 121R | – |
| 2013-10 | L4/2.4L | | 550 | 121R | – |
| **Kia** Forte 5 | | | | | |
| 2017 | L4/1.6L | Ex LX | 550 | – | H5 (47) **AGM** |
| 2017 | L4/1.6L | LX | N/A | H5 (47) **AGM** 33 | — 33 |
| 2017 | L4/2.0L | Ex LX | 640 | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | LX | N/A | H5 (47) **AGM** 33 | — 33 |
| 2016-14 | L4/1.6L | | 550 | – | H5 (47) **AGM** |
| 2016-14 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | L4/2.0L | | 550 | 121R | – |
| 2013-12 | L4/2.4L | | 550 | 121R | – |
| **Kia** Forte Koup | | | | | |
| 2017-14 | L4/1.6L | | 600 | – | – |
| 2016-14 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2015-14 | L4/1.6L | | 550 | 121R | – |
| 2015-10 | L4/2.0L | | 550 | 121R | – |
| 2013-10 | L4/2.4L | | 550 | 121R | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Kia** K900 | | | | | |
| 2020-19 | V6/3.3L | | 950 | H9 (95R) **AGM** [33] | – [33] |
| 2017-15 | V6/3.8L | | 950 | H9 (95R) **AGM** [33] | – [33] |
| 2017-15 | V8/5.0L | | 950 | H9 (95R) **AGM** [33] | – [33] |
| **Kia** Magentis | | | | | |
| 2010-02 | V6/2.7L | | 600 | 124R | – |
| 2010-01 | L4/2.4L | | 600 | 124R | – |
| 2001 | V6/2.5L | | 600 | 124R | – |
| **Kia** Optima | | | | | |
| 2019 | L4/1.6L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2019 | L4/2.4L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2019-16 | L4/2.0L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2019-17 | L4/2.0L | Hybrid | 760 | H6 (48) **AGM** [33] | – [33] |
| 2018-16 | L4/1.6L | | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2018-16 | L4/2.4L | | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2015-14 | L4/2.4L | Gas | 760 | H6 (48) **AGM** [33] | – [33] |
| 2015-11 | L4/2.0L | | 600 | 124R | – |
| 2015-11 | L4/2.4L | Hybrid | 600 | – | – |
| 2013-04 | L4/2.4L | Ex Hybrid | 600 | 124R | – |
| 2010-02 | V6/2.7L | | 600 | 124R | – |
| 2003-01 | L4/2.4L | | 600 | – | – |
| 2001 | V6/2.5L | | 600 | – | – |
| **Kia** Rio | | | | | |
| 2020-18 | L4/1.6L | | 600 | H5 (47) **AGM** [33] | – [33] |
| 2017-14 | L4/1.6L | w/o ISG | 550 | 121R | – |
| 2017-13 | L4/1.6L | w/ISG | 760 | H6 (48) **AGM** [33] | – [33] |
| 2016 | L4/1.6L | w/o ISG | 600 | 121R | – |
| 2013-12 | L4/1.6L | | 550 | 121R | – |
| 2011-03 | L4/1.6L | | 500 | 35 | 35 **AGM** |
| 2002-01 | L4/1.5L | | 500 | 35 | 35 **AGM** |
| **Kia** Rio 5 | | | | | |
| 2011-06 | L4/1.6L | | 500 | 35 | 35 **AGM** |
| **Kia** Rondo | | | | | |
| 2017-14 | L4/2.0L | | 600 | 124R | – |
| 2012-07 | L4/2.4L | | 600 | 124R | – |
| 2012-07 | V6/2.7L | | 600 | 124R | – |
| **Kia** Sedona | | | | | |
| 2019-15 | V6/3.3L | non R-MDPS | 660 | 124R | – |
| 2019-15 | V6/3.3L | R-MDPS | 850 | H8 (49) **AGM** [33] | – [33] |
| 2014 | V6/3.5L | | 660 | 124R | – |
| 2012-11 | V6/3.5L | | 660 | 124R | – |
| 2010-06 | V6/3.8L | | 600 | 124R | – |
| 2005-03 | V6/3.5L | | 500 | 24F | 24F **AGM** |
| 2002 | V6/3.5L | | 600 | 24F | 24F **AGM** |
| **Kia** Sephia | | | | | |
| 2001-95 | L4/1.8L | | 450 | 90 (T5) [45] | – [45] |
| 1997-94 | L4/1.6L | | 450 | – | – |
| **Kia** Sorento | | | | | |
| 2019-16 | L4/2.4L | | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2019-16 | V6/3.3L | | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2018-16 | L4/2.0L | | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2016 | L4/2.0L | AGM | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2016 | L4/2.4L | AGM | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2016 | V6/3.3L | AGM | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2015-14 | V6/3.3L | | 660 | 124R | – |
| 2015 | L4/2.4L | | 660 | 124R | – |
| 2014 | L4/2.4L | | 600 | 124R | – |
| 2013-11 | L4/2.4L | | 700 | 124R | – |
| 2013-11 | V6/3.5L | | 700 | 124R | – |
| 2009-08 | V6/3.3L | | 600 | – | – |
| 2009-07 | V6/3.8L | | 600 | – | – |
| 2006-03 | V6/3.5L | | 600 | – | – |
| **Kia** Soul | | | | | |
| 2019 | L4/1.6L | MT or Turbo | 600 | 121R | – |
| 2019-18 | L4/1.6L | AT | 600 | H5 (47) **AGM** [33] | – [33] |
| 2019-16 | L4/2.0L | | 760 | H6 (48) **AGM** [33] | – [33] |
| 2017 | L4/1.6L | w/ISG or Turbo | 760 | H6 (48) **AGM** [33] | – [33] |
| 2017 | L4/1.6L | w/o ISG and Turbo | 550 | 121R | – |
| 2016-13 | L4/1.6L | w/ISG | 760 | H6 (48) **AGM** [33] | – [33] |
| 2016-13 | L4/1.6L | w/o ISG | 550 | 121R | – |
| 2016-13 | L4/2.0L | w/ISG | 760 | H6 (48) **AGM** [33] | – [33] |

See page 151 for Footnotes. Selection may vary by warehouse.

**90** **Automotive/Light Truck**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Kia** Soul *(continued)* | | | | | |
| 2016 | L4/1.6L | w/o ISG | 600 | 121R | – |
| 2016 | L4/2.0L | w/o ISG | 600 | 121R | – |
| 2015-10 | L4/2.0L | w/o ISG | 550 | 121R | – |
| 2012-10 | L4/1.6L | | 550 | 121R | – |
| 2012-10 | L4/1.6L | w/o ISG | 410 | 121R | – |
| **Kia** Soul EV | | | | | |
| 2019-18 | | Electric | 600 | 121R | – |
| 2017-15 | | Electric | 600 | 121R | – |
| **Kia** Spectra | | | | | |
| 2009-04 | L4/2.0L | | 540 | 121R [6] | – [6] |
| 2004 | L4/1.8L | | 540 | 121R [6] | – [6] |
| 2003-00 | L4/1.8L | | 450 | 90 (T5) [6] | – [6] |
| **Kia** Spectra 5 | | | | | |
| 2009-05 | L4/2.0L | | 540 | 121R [6] | – [6] |
| **Kia** Sportage | | | | | |
| 2019-17 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | L4/2.4L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2016-11 | L4/2.4L | | 600 | 124R | – |
| 2016-05 | L4/2.0L | | 600 | 124R | – |
| 2010-05 | V6/2.7L | | 600 | 124R | – |
| 2002 | L4/2.0L | From VIN 5593488 | 540 | 86 | – |
| 2001-00 | L4/2.0L | From VIN 5593488 | 540 | 86 [7] | – [7] |
| 2000 | L4/2.0L | To 5/16/2000 | 470 | 58 [7] | – [7] |
| 1999 | L4/2.0L | | 470 | 58 [7] | – [7] |
| 1999 | L4/2.0L | From VIN 5593488 | 540 | 86 | – |
| 1998-95 | L4/2.0L | To VIN 5593487 | 470 | 58 [6] | – [6] |
| **Kia** Stinger | | | | | |
| 2019-18 | L4/2.0L | | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2019-18 | V6/3.3L | | 850 | H8 (49) **AGM** [33] | – [33] |
| **Lamborghini** Aventador | | | | | |
| 2012 | V12/6.5L | | 800 | – [54] | H8 (49) **AGM** [54] |
| **Lamborghini** Diablo | | | | | |
| 2001-00 | V12/6.0L | | 700 | – | – |
| 2000-91 | V12/5.7L | | 700 | – | – |
| 1990 | V12/5.7L | | 700 | – | – |
| **Lamborghini** Gallardo | | | | | |
| 2012-09 | V10/5.2L | | 800 | – [50] | H8 (49) **AGM** [50] |
| 2009-08 | V10/5.0L | | 800 | – [50] | H8 (49) **AGM** [50] |
| 2007-04 | V10/5.0L | | 700 | – | – |
| **Lamborghini** Murcielago | | | | | |
| 2010-08 | V12/6.5L | | 800 | – [50] | H8 (49) **AGM** [50] |
| 2007-06 | V12/6.5L | | 700 | – | – |
| 2007-01 | V12/6.2L | | 700 | – | – |
| **Land Rover** Defender 110 | | | | | |
| 2020 | L4/2.0L | | 850 | H8 (49) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 2020 | L6/3.0L | Hybrid | 850 | H8 (49) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 1993 | V8/3.9L | | 600 | 24 | – |
| 1993 | V8/3.9L | | 600 | – | – |
| **Land Rover** Defender 90 | | | | | |
| 2020 | L4/2.0L | | 850 | H8 (49) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 1997 | V8/4.0L | | 600 | 24 [9] | – [9] |
| 1997 | V8/4.0L | | 600 | – | – |
| 1995-94 | V8/3.9L | | 600 | 24 [9] | – [9] |
| 1995-94 | V8/3.9L | | 600 | – | – |
| **Land Rover** Discovery | | | | | |
| 2004-03 | V8/4.6L | Series II, Use with adapter No. 358310 | 700 | 34 [9, 18] | – [9, 18] |
| 2003 | V8/4.6L | | 590 | 24 [9] | – [9] |
| 2002-99 | V8/4.0L | | 600 | 24 [9] | – [9] |
| 1998-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 600 | 34 [9] | – [9] |
| 1995-94 | V8/3.9L | | 600 | 34 | – |
| **Land Rover** Discovery Sport | | | | | |
| 2016-15 | L4/2.0L | | 850 | H7 (94R) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 2016-15 | L4/2.0L | Aux Bat | N/A | – | – |
| **Land Rover** Freelander | | | | | |
| 2005-04 | V6/2.5L | | 480 | H5 (47) | H5 (47) **AGM** |
| 2005-02 | V6/2.5L | | 680 | H6 (48) | H6 (48) **AGM** |
| 2003-02 | V6/2.5L | | 690 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001733

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Land Rover** LR2 | | | | | |
| 2015-13 | L4/2.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2012-08 | L6/3.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **Land Rover** LR3 | | | | | |
| 2009-07 | V6/4.0L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009-05 | V6/4.0L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-05 | V8/4.4L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-05 | V8/4.4L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| **Land Rover** LR4 | | | | | |
| 2016-14 | V6/3.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2013-10 | V8/5.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **Land Rover** Range Rover | | | | | |
| 2017-16 | V6/3.0L | Dsl | 760 | H8 (49) **AGM** 33 | — 33 |
| 2017-16 | V6/3.0L | Dsl, Cold Climate | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-16 | V6/3.0L | Dsl, Aux for Start/Stop | 200 | — | — |
| 2017-14 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-14 | V6/3.0L | Aux for Start/Stop | 200 | — | — |
| 2017-13 | V8/5.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-13 | V8/5.0L | Aux for Start/Stop | 200 | — | — |
| 2016-15 | V8/5.0L | | 900 | H8 (49) **AGM** 33 | — 33 |
| 2016-14 | V6/3.0L | | 900 | H8 (49) **AGM** 33 | — 33 |
| 2015 | V6/3.0L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2015 | V8/5.0L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2014-13 | V8/5.0L | Primary Bat | 900 | H8 (49) **AGM** 33 | — 33 |
| 2012-11 | V8/5.0L | Can only | 850 | H8 (49) **AGM** 33 | — 33 |
| 2012-10 | V8/5.0L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2012-10 | V8/5.0L | Aux Bat | 500 | — | — |
| 2012 | V8/5.0L | | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| 2012 | V8/5.0L | US (from VIN CA361272) | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| 2011 | V8/5.0L | Opt up to VIN BA346442 | 900 | H8 (49) **AGM** 33 | — 33 |
| 2011 | V8/5.0L | Up to VIN BA346442 | 720 | H8 (49) | H8 (49) **AGM** |
| 2011 | V8/5.0L | VIN BA346443 to BA349790 | 900 | H8 (49) **AGM** 33 | — 33 |
| 2011 | V8/5.0L | VIN BA349791 up | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| 2010 | V8/5.0L | Opt on VIN AA309295 up | 900 | — | H8 (49) **AGM** |
| 2009-07 | V8/4.2L | | 800 | — | H8 (49) **AGM** |
| 2009-07 | V8/4.4L | | 800 | — | H8 (49) **AGM** |
| 2009-06 | V8/4.2L | Aux Bat | 500 | — | — |
| 2009-06 | V8/4.2L | Can only | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.2L | US (to VIN CA361271) | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.4L | Can only | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.4L | US (to VIN CA361271) | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-03 | V8/4.4L | Aux Bat | 500 | — | — |
| 2006-03 | V8/4.4L | | 850 | — | H9 (95R) **AGM** |
| 2006 | V8/4.2L | | 850 | — | H9 (95R) **AGM** |
| 2005-03 | V8/4.4L | | 800 | — | — |
| 2002-99 | V8/4.6L | | 900 | — | — |
| 2002-99 | V8/4.6L | Bosch IGN from VIN XA410482 | 600 | 31A 9 | — 9 |
| 2000-99 | V8/4.0L | | 900 | — | — |
| 2000-99 | V8/4.0L | Bosch IGN from VIN XA410482 | 600 | 31A 9 | — 9 |
| 1999-95 | V8/4.0L | GEM-IGN to XA410481 | 600 | — | — |
| 1998-96 | V8/4.6L | | 660 | 31A | — |
| 1998-95 | V8/4.0L | | 825 | — | — |
| 1995-94 | V8/4.2L | Classic I | 600 | 34 9 | — 9 |
| 1995 | V8/3.9L | | 825 | — | — |
| 1995 | V8/4.2L | | 600 | 24 9 | — 9 |
| 1994-93 | V8/4.2L | Can | 900 | — | — |
| 1994-93 | V8/4.2L | US | 600 | 24 9 | — 9 |
| 1994-90 | V8/3.9L | Can | 900 | — | — |
| 1994-90 | V8/3.9L | Classic | 600 | 34 9 | — 9 |
| 1994-89 | V8/3.9L | US | 600 | 24 9 | — 9 |
| **Land Rover** Range Rover Evoque | | | | | |
| 2017-14 | L4/2.0L | Aux Bat | 200 | — | — |
| 2017 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2016 | L4/2.0L | | 800 | H7 (94R) **AGM** 33 | — 33 |
| 2015 | L4/2.0L | | 800 | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2014-12 | L4/2.0L | | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| **Land Rover** Range Rover Sport | | | | | |
| 2017-16 | V6/3.0L | Dsl | 760 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-16 | V6/3.0L | Dsl, Aux for Start/Stop | 200 | — | — |
| 2017-16 | V6/3.0L | Dsl, Ex Cold Climate | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-14 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-14 | V6/3.0L | Aux for Start/Stop | 200 | — | — |

See page 151 for Footnotes. Selection may vary by warehouse.

# 92
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Land Rover** Range Rover Sport (continued) | | | | | |
| 2017-14 | V8/5.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-14 | V8/5.0L | Aux for Start/Stop | 200 | — | — |
| 2016-15 | V6/3.0L | | 900 | H8 (49) **AGM** 33 | — 33 |
| 2016-15 | V8/5.0L | | 900 | H8 (49) **AGM** 33 | — 33 |
| 2016 | V6/3.0L | Dsl | 900 | H8 (49) **AGM** 33 | — 33 |
| 2016 | V8/5.0L | | N/A | H8 (49) **AGM** 33 | — 33 |
| 2015-10 | V8/5.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2015 | V6/3.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014 | V6/3.0L | Primary Bat | 900 | H8 (49) **AGM** 33 | — 33 |
| 2014 | V8/5.0L | Primary Bat | 900 | H8 (49) **AGM** 33 | — 33 |
| 2013-10 | V8/5.0L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009-06 | V8/4.2L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.2L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009-06 | V8/4.4L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.4L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| **Lexus** CT200h | | | | | |
| 2017-11 | L4/1.8L | Hybrid | 325 | — | — |
| **Lexus** ES250 | | | | | |
| 1991-90 | V6/2.5L | | 360 | 35 | 35 **AGM** |
| **Lexus** ES300 | | | | | |
| 2003-92 | V6/3.0L | | 360 | 35 | 35 **AGM** |
| 2003-92 | V6/3.0L | Opt | 585 | 24F | 24F **AGM** |
| **Lexus** ES300h | | | | | |
| 2018-13 | L4/2.5L | Hybrid | 450 | — | — |
| 2016 | L4/2.5L | | 325 | — | — |
| 2015 | L4/2.5L | Hybrid | 450 | — | — |
| 2014-13 | L4/2.5L | Hybrid | 325 | — | — |
| **Lexus** ES330 | | | | | |
| 2006-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| **Lexus** ES350 | | | | | |
| 2018-07 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2016 | V6/3.5L | | 580 | 24F | 24F **AGM** |
| **Lexus** GS F | | | | | |
| 2019 | V8/5.0L | | 70 Ah | 24 | — |
| 2018-16 | V8/5.0L | | 585 | 24 | — |
| 2016 | V8/5.0L | | 580 | 24 | — |
| **Lexus** GS Turbo | | | | | |
| 2017 | L4/2.0L | | 585 | 24 | — |
| **Lexus** GS200t | | | | | |
| 2016 | L4/2.0L | | 580 | 24 | — |
| 2016 | L4/2.0L | | 585 | 24 | — |
| **Lexus** GS300 | | | | | |
| 2019-18 | L4/2.0L | | 70 Ah | 24 | — |
| 2006 | V6/3.0L | | 585 | 24 | — |
| 2005-98 | L6/3.0L | | 585 | 24 | — |
| 1997-93 | L6/3.0L | | 585 | 24F | 24F **AGM** |
| **Lexus** GS350 | | | | | |
| 2019-18 | V6/3.5L | | 70 Ah | 24 | — |
| 2017-13 | V6/3.5L | | 585 | 24 | — |
| 2016-15 | V6/3.5L | | 580 | 24 | — |
| 2011-07 | V6/3.5L | | 585 | 24 | — |
| **Lexus** GS400 | | | | | |
| 2000-98 | V8/4.0L | | 585 | 24 | — |
| **Lexus** GS430 | | | | | |
| 2007-01 | V8/4.3L | | 585 | 24 | — |
| **Lexus** GS450h | | | | | |
| 2017-16 | V6/3.5L | Hybrid | 360 | — | — |
| 2016 | V6/3.5L | | 360 | — | — |
| 2015-13 | V6/3.5L | Hybrid | 360 | — | — |
| 2011-07 | V6/3.5L | Hybrid | 360 | — | — |
| **Lexus** GS460 | | | | | |
| 2011-08 | V8/4.6L | | 585 | 24 | — |
| **Lexus** GX460 | | | | | |
| 2019-10 | V8/4.6L | | 585 | 24F | 24F **AGM** |
| **Lexus** GX470 | | | | | |
| 2009-03 | V8/4.7L | | 710 | 27F | — |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 93

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|-------------------------|
| **Lexus HS250h** | | | | | |
| 2012 | L4/2.4L | Hybrid | 360 | – | – |
| 2011-10 | L4/2.4L | Hybrid | 360 | – | – |
| **Lexus IS F** | | | | | |
| 2014-08 | V8/5.0L | | 585 | 24 | – |
| **Lexus IS Turbo** | | | | | |
| 2017 | L4/2.0L | | 585 | 24 | – |
| **Lexus IS200t** | | | | | |
| 2016 | L4/2.0L | | 580 | 24 | – |
| 2016 | L4/2.0L | | 585 | 24 | – |
| **Lexus IS250** | | | | | |
| 2015-06 | V6/2.5L | | 585 | 24 | – |
| **Lexus IS300** | | | | | |
| 2019-18 | L4/2.0L | | 585 | 24 | – |
| 2019-16 | V6/3.5L | | 585 | 24 | – |
| 2016 | V6/3.5L | | 580 | 24 | – |
| 2005-01 | L6/3.0L | | 585 | 24 | – |
| **Lexus IS350** | | | | | |
| 2019-06 | V6/3.5L | | 585 | 24 | – |
| **Lexus LC500** | | | | | |
| 2019-18 | V8/5.0L | | 70 Ah | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2019-18 | V8/5.0L | Cold Climate | 80 Ah | H7 (94R)[50] | H7 (94R) **AGM** [50] |
| **Lexus LC500h** | | | | | |
| 2019-18 | V6/3.5L | Hybrid | 80 Ah | – | – |
| **Lexus LFA** | | | | | |
| 2012 | V10/4.8L | | 450 | – | – |
| **Lexus LS400** | | | | | |
| 2000-95 | V8/4.0L | | 585 | 24F | 24F **AGM** |
| 1994-90 | V8/4.0L | | 580 | 27F | – |
| **Lexus LS430** | | | | | |
| 2006-01 | V8/4.3L | | 585 | 24F | 24F **AGM** |
| **Lexus LS460** | | | | | |
| 2017-15 | V8/4.6L | w/o PTC Heater | 585 | 24 | – |
| 2017-13 | V8/4.6L | w/PTC Heater | 660 | 27 | – |
| 2016 | V8/4.6L | Cold Climate Pkg | 680 | 27 | – |
| 2015 | V8/4.6L | w/o PTC Heater | 580 | 24 | – |
| 2014-07 | V8/4.6L | | 585 | 24 | – |
| 2014-07 | V8/4.6L | Cold Weather Pkg | 710 | 27 | – |
| **Lexus LS500** | | | | | |
| 2019 | V6/3.5L | Ex Executive, Luxury, F Sport Plus Pkg | 605 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2019 | V6/3.5L | Executive, Luxury, F Sport Plus Pkg | 795 | –[50] | H8 (49) **AGM** [50] |
| 2019 | V6/3.5L | Opt F Sport Interior Upgrade Pkg | 690 | H7 (94R)[50] | H7 (94R) **AGM** [50] |
| **Lexus LS500h** | | | | | |
| 2019 | V6/3.5L | Hybrid, Ex Executive Pkg | 605 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2019 | V6/3.5L | Hybrid, Opt or Executive Pkg | 795 | –[50] | H8 (49) **AGM** [50] |
| **Lexus LS600h** | | | | | |
| 2016 | V8/5.0L | | 450 | – | – |
| 2016 | V8/5.0L | Hybrid | 450 | – | – |
| 2015 | V8/5.0L | Hybrid | 450 | – | – |
| 2014-08 | V8/5.0L | Hybrid | 450 | – | – |
| **Lexus LX450** | | | | | |
| 1997-96 | L6/4.5L | | 625 | 27F | – |
| **Lexus LX470** | | | | | |
| 2007-03 | V8/4.7L | | 710 | 27F | – |
| 2002 | V8/4.7L | | 585 | 27F | – |
| 2001-98 | V8/4.7L | | 650 | 27F | – |
| **Lexus LX570** | | | | | |
| 2019-13 | V8/5.7L | | 710 | 27F | – |
| 2011-08 | V8/5.7L | | 710 | 27F | – |
| **Lexus NX200t** | | | | | |
| 2017-15 | L4/2.0L | | 580 | 24F | 24F **AGM** |
| **Lexus NX300** | | | | | |
| 2019-18 | L4/2.0L | | 580 | 24F | 24F **AGM** |
| **Lexus NX300h** | | | | | |
| 2019-18 | L4/2.5L | Hybrid | 60 Ah | H5 (47)[50] | H5 (47) **AGM** [50] |
| 2017-15 | L4/2.5L | Hybrid | 460 | H5 (47) | H5 (47) **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

**Lexus**

# 94

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Lexus** RC F | | | | | |
| 2019-18 | V8/5.0L | | 70 Ah | – | – |
| 2017-15 | V8/5.0L | | 595 | – | – |
| **Lexus** RC Turbo | | | | | |
| 2017 | L4/2.0L | | 585 | 24 | – |
| **Lexus** RC200t | | | | | |
| 2016 | L4/2.0L | | 580 | 24 | – |
| 2016 | L4/2.0L | | 585 | 24 | – |
| **Lexus** RC300 | | | | | |
| 2019-18 | L4/2.0L | | 585 | 24 | – |
| 2019-16 | V6/3.5L | | 585 | 24 | – |
| 2016 | V6/3.5L | | 580 | 24 | – |
| **Lexus** RC350 | | | | | |
| 2019-15 | V6/3.5L | | 585 | 24 | – |
| **Lexus** RX300 | | | | | |
| 2003-99 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| **Lexus** RX330 | | | | | |
| 2006-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| **Lexus** RX350 | | | | | |
| 2019-16 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2015 | V6/3.5L | | 585 | 24F [55] | 24F **AGM** [55] |
| 2014-07 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Lexus** RX350L | | | | | |
| 2019-18 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Lexus** RX400h | | | | | |
| 2008-06 | V6/3.3L | Hybrid | 435 | 51R | – |
| **Lexus** RX450h | | | | | |
| 2019 | V6/3.5L | Hybrid | 460 | H5 (47) [33, 50, 55] | – [33, 50, 55] |
| 2017-16 | V6/3.5L | Hybrid | 460 | H5 (47) | H5 (47) **AGM** |
| 2016 | V6/3.5L | Hybrid | 355 | H5 (47) | H5 (47) **AGM** |
| 2015 | V6/3.5L | Hybrid | 360 | – | – |
| 2014-11 | V6/3.5L | Hybrid | 356 | – | – |
| 2014-11 | V6/3.5L | Hybrid | 360 | – | – |
| 2010 | V6/3.5L | Hybrid | 360 | – | – |
| **Lexus** RX450hL | | | | | |
| 2019 | V6/3.5L | Hybrid | 360 | 35 **AGM** [33, 45, 50, 61, 55] | – [33, 45, 50, 61, 55] |
| **Lexus** SC300 | | | | | |
| 2000-97 | L6/3.0L | | 585 | 24F | 24F **AGM** |
| 1996-92 | L6/3.0L | | 450 | 27F | – |
| **Lexus** SC400 | | | | | |
| 2000-93 | V8/4.0L | | 625 | 27F | – |
| 1992 | V8/4.0L | | 450 | 27F | – |
| 1992 | V8/4.0L | Opt | 625 | 27F | – |
| **Lexus** SC430 | | | | | |
| 2010-03 | V8/4.3L | | 585 | H6 (48) | H6 (48) **AGM** |
| 2002 | V8/4.3L | | 625 | H6 (48) | H6 (48) **AGM** |
| **Lexus** UX200 | | | | | |
| 2019 | L4/2.0L | | 590 | H6 (48) | H6 (48) **AGM** |
| **Lexus** UX250h | | | | | |
| 2019 | L4/2.0L | Hybrid | 285 | – | – |
| **Lincoln** Aviator | | | | | |
| 2020 | V6/3.0L | | 800 | H7 (94R) **AGM** [33, 50] | – [33, 50] |
| 2020 | V6/3.0L | Opt | 850 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2005-03 | V8/4.6L | | 650 | 65 **AGM** | 65 **AGM** |
| **Lincoln** Blackwood | | | | | |
| 2002 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| **Lincoln** Continental | | | | | |
| 2020-19 | V6/2.7L | | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2020-19 | V6/3.0L | | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2020-19 | V6/3.7L | Livery | 800 | H7 (94R) **AGM** [33] | – [33] |
| 2020-19 | V6/3.7L | Non Livery | 760 | H6 (48) **AGM** [33] | – [33] |
| 2018-17 | V6/2.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.0L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.7L | Livery | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.7L | Non Livery | 610 | H6 (48) | H6 (48) **AGM** |
| 2002-97 | V8/4.6L | | 750 | 65 | 65 **AGM** |
| 1996-95 | V8/4.6L | | 850 | 65 | – |
| 1994-90 | V6/3.8L | | 650 | 65 | 65 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Lincoln** Continental (continued) | | | | | |
| 1994 | V6/3.8L | Opt | 850 | 65 | – |
| 1993-90 | V6/3.8L | w/HWS | 850 | 65 | – |
| **Lincoln** Corsair | | | | | |
| 2020 | L4/2.0L | | 800 | H7 (94R) **AGM** 33 | –33 |
| 2020 | L4/2.3L | | 800 | H7 (94R) **AGM** 33 | –33 |
| **Lincoln** LS | | | | | |
| 2006-00 | V8/3.9L | | 650 | – | – |
| 2005-01 | V6/3.0L | Opt | 750 | – | – |
| 2005-01 | V8/3.9L | Opt | 750 | – | – |
| 2005-00 | V6/3.0L | | 650 | – | – |
| **Lincoln** Mark LT | | | | | |
| 2008-06 | V8/5.4L | | 540 | 59 | – |
| 2008-06 | V8/5.4L | LT | 540 | 59 | – |
| 2008-06 | V8/5.4L | LT, HD | 650 | 65 | 65 **AGM** |
| 2008-06 | V8/5.4L | Opt | 650 | 65 | 65 **AGM** |
| **Lincoln** Mark VII | | | | | |
| 1992-90 | V8/5.0L | | 850 | 65 | – |
| **Lincoln** Mark VIII | | | | | |
| 1998-97 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 1998-93 | V8/4.6L | US | 650 | 65 | 65 **AGM** |
| 1996-93 | V8/4.6L | HD or Can | 850 | 65 | – |
| **Lincoln** MKC | | | | | |
| 2019-17 | L4/2.0L | w/o Start/Stop | 610 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | L4/2.0L | w/Start/Stop | 760 | H6 (48) **AGM** 33 | –33 |
| 2018-15 | L4/2.3L | | 610 | H6 (48) | H6 (48) **AGM** |
| 2016-15 | L4/2.0L | | 610 | H6 (48) | H6 (48) **AGM** |
| **Lincoln** MKS | | | | | |
| 2016-10 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2016-09 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| **Lincoln** MKT | | | | | |
| 2019-13 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2019-13 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2016-15 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2016-13 | L4/2.0L | | 650 | 65 | 65 **AGM** |
| 2016-10 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| 2015 | L4/2.0L | | 750 | 65 | 65 **AGM** |
| 2012-10 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2012-10 | V6/3.5L | Opt | 750 | 65 | 65 **AGM** |
| 2012-10 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| **Lincoln** MKX | | | | | |
| 2018-17 | V6/2.7L | w/o Start/Stop | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/2.7L | w/Start/Stop | 800 | H7 (94R) **AGM** 33 | –33 |
| 2018-17 | V6/3.7L | | 800 | H7 (94R) **AGM** 33 | –33 |
| 2016 | V6/2.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2015-11 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| 2010-07 | V6/3.5L | | 650 | 36R | – |
| **Lincoln** MKZ | | | | | |
| 2020-17 | L4/2.0L | Hybrid | 590 | 90 (T5)50 | –50 |
| 2020-19 | L4/2.0L | Gas | 800 | H7 (94R) **AGM** 33 | –33 |
| 2020-19 | V6/3.0L | | 800 | H7 (94R) **AGM** 33 | –33 |
| 2018-17 | L4/2.0L | Gas | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | L4/2.0L | w/Start/Stop | 800 | H7 (94R) **AGM** 33 | –33 |
| 2018-17 | V6/3.0L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017 | L4/2.0L | US, Gas | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2016-13 | L4/2.0L | Gas | 590 | 90 (T5) | – |
| 2016-13 | V6/3.7L | | 590 | 90 (T5) | – |
| 2016 | L4/2.0L | | 590 | 90 (T5) | – |
| 2016 | L4/2.0L | Hybrid | 760 | H6 (48) **AGM** 33, 50 | –33, 50 |
| 2015-13 | L4/2.0L | Hybrid | 390 | – | – |
| 2014-13 | L4/2.0L | Ex Hybrid | 500 | 96R | – |
| 2013 | L4/2.0L | Opt | 590 | 96R | – |
| 2012-11 | L4/2.5L | Hybrid | 390 | – | – |
| 2012-10 | V6/3.5L | | 500 | 96R | – |
| 2009-07 | V6/3.5L | | 590 | 96R | – |
| **Lincoln** Nautilus | | | | | |
| 2020-19 | L4/2.0L | | 800 | H7 (94R) **AGM** 33 | –33 |
| 2020-19 | V6/2.7L | | 800 | H7 (94R) **AGM** 33 | –33 |

See page 151 for Footnotes. Selection may vary by warehouse.

# 96 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Lincoln** Navigator | | | | | |
| 2020-18 | V6/3.5L | | 850 | H8 (49) **AGM** [33] | — [33] |
| 2017-15 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014-08 | V8/5.4L | HD or Heated Seats | 750 | 65 | 65 **AGM** |
| 2014-98 | V8/5.4L | w/o Heated Seats | 650 | 65 | 65 **AGM** |
| 2014 | V8/5.4L | | 750 | 65 | 65 **AGM** |
| 2013-11 | V8/5.4L | Climate seats | 750 | 65 | 65 **AGM** |
| 2008-07 | V8/5.4L | Climate seats | 750 | 65 | 65 **AGM** |
| 2006-98 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2006-98 | V8/5.4L | Can & Opt | 750 | 65 | 65 **AGM** |
| 2006-98 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| **Lincoln** Town Car | | | | | |
| 2011-06 | V8/4.6L | HD & Long Wheel Base | 750 | 65 | 65 **AGM** |
| 2011-06 | V8/4.6L | Short Wheel Base | 650 | 65 | 65 **AGM** |
| 2005-99 | V8/4.6L | Limo, HD | 750 | 65 | 65 **AGM** |
| 2005-97 | V8/4.6L | Ex Limo | 650 | 65 | 65 **AGM** |
| 1998-97 | V8/4.6L | Limo, HD | 850 | 65 | — |
| 1996-95 | V8/4.6L | Ex HWS or Limo | 650 | 65 | 65 **AGM** |
| 1996-95 | V8/4.6L | HWS or HD, Limo | 850 | 65 | — |
| 1994-91 | V8/4.6L | Ex HWS | 650 | 65 | 65 **AGM** |
| 1994-91 | V8/4.6L | w/HWS | 850 | 65 | — |
| 1990 | V8/5.0L | Ex HWS | 650 | 65 | 65 **AGM** |
| 1990 | V8/5.0L | w/HWS | 850 | 65 | — |
| **Lincoln** Zephyr | | | | | |
| 2006 | V6/3.0L | | 590 | 40R | — |
| **Lotus** Elise | | | | | |
| 2009-08 | L4/1.8L | | 520 | H5 (47) [50] | H5 (47) **AGM** [50] |
| 2007-05 | L4/1.8L | | 550 | 26R | — |
| **Lotus** Exige | | | | | |
| 2009-08 | L4/1.8L | | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2007-06 | L4/1.8L | | 550 | 26R | — |
| **Maserati** Coupe | | | | | |
| 2007-03 | V8/4.2L | Coupe | 785 | — | — |
| **Maserati** Ghibli | | | | | |
| 2019-14 | V6/3.0L | | 95 Ah | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| **Maserati** GranSport | | | | | |
| 2007-05 | V8/4.2L | Coupe | 785 | — | — |
| **Maserati** GranTurismo | | | | | |
| 2019-14 | V8/4.7L | | 95 Ah | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2013-09 | V8/4.7L | | 600 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2011-08 | V8/4.2L | | 600 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| **Maserati** Levante | | | | | |
| 2019-17 | V6/3.0L | | 95 Ah | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2019 | V8/3.8L | | 95 Ah | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| **Maserati** Quattroporte | | | | | |
| 2019-14 | V6/3.0L | | 95 Ah | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2019-14 | V8/3.8L | | 95 Ah | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2013-09 | V8/4.7L | | 850 | — [50, 54] | H8 (49) **AGM** [50, 54] |
| 2011-08 | V8/4.2L | | 600 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2007-04 | V8/4.2L | | 785 | — | — |
| **Maserati** Spyder | | | | | |
| 2006-02 | V8/4.2L | | 80 Ah | — | — |
| **Maybach** 57 | | | | | |
| 2012-06 | V12/6.0L | Opt | 950 | — | — |
| 2012-03 | V12/5.5L | | 850 | H8 (49) **AGM** [33] | — [33] |
| 2012-03 | V12/5.5L | Opt | 950 | — | — |
| **Maybach** 62 | | | | | |
| 2012-07 | V12/6.0L | | 850 | H8 (49) **AGM** [33] | — [33] |
| 2012-07 | V12/6.0L | Opt | 950 | — | — |
| 2012-03 | V12/5.5L | | 850 | H8 (49) **AGM** [33] | — [33] |
| 2012-03 | V12/5.5L | Opt | 950 | — | — |
| **Mazda** 2 | | | | | |
| 2014 | L4/1.5L | Can & Cold Climate | 525 | 35 | 35 **AGM** |
| 2014-11 | L4/1.5L | | 350 | 35 | 35 **AGM** |
| 2013-11 | L4/1.5L | Can or Cold Climate Pkg | 525 | 35 | 35 **AGM** |
| **Mazda** 3 | | | | | |
| 2018-17 | L4/2.0L | i-ELOOP | 520 | — | — |
| 2018-17 | L4/2.5L | i-ELOOP | 520 | — | — |
| 2018-15 | L4/2.0L | Ex i-ELOOP | 520 | 35 | 35 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001739

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Mazda** 3 (continued) | | | | | |
| 2018-15 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2016 | L4/2.0L | i-ELOOP | 520 | – | – |
| 2016 | L4/2.5L | i-ELOOP | 520 | – | – |
| 2015-11 | L4/2.0L | Can & Cold Climate | 525 | 35 | 35 AGM |
| 2015-11 | L4/2.5L | | 350 | 35 | 35 AGM |
| 2015-11 | L4/2.5L | Can & Cold Climate | 525 | 35 | 35 AGM |
| 2015-05 | L4/2.0L | | 350 | 35 | 35 AGM |
| 2015 | L4/2.0L | SKYACTIV | 525 | 35 | 35 AGM |
| 2013-12 | L4/2.0L | SKYACTIV | 525 | 35 | 35 AGM |
| 2013-11 | L4/2.0L | Cold Climate Pkg or AT | 525 | 35 | 35 AGM |
| 2013-11 | L4/2.3L | | 525 | 35 | 35 AGM |
| 2013-11 | L4/2.5L | Cold Climate Pkg or AT | 525 | 35 | 35 AGM |
| 2010-08 | L4/2.0L | | 306 | 26R | – |
| 2010-08 | L4/2.0L | AT | 355 | 35 | 35 AGM |
| 2010-08 | L4/2.0L | MT | 310 | 26R | – |
| 2010-08 | L4/2.3L | MT | 310 | 26R | – |
| 2010 | L4/2.5L | | 306 | 26R | – |
| 2010 | L4/2.5L | AT | 355 | 35 | 35 AGM |
| 2010 | L4/2.5L | MT | 310 | 26R | – |
| 2009-08 | L4/2.3L | | 306 | 26R | – |
| 2009-08 | L4/2.3L | AT | 355 | 35 | 35 AGM |
| 2009-07 | L4/2.3L | Mazdaspeed | 360 | 35 | 35 AGM |
| 2007 | L4/2.0L | | 355 | 35 | 35 AGM |
| 2007 | L4/2.0L | AT | 550 | 35 | 35 AGM |
| 2007 | L4/2.0L | Cold Climate | 490 | 35 | 35 AGM |
| 2007 | L4/2.0L | Cold Climate Pkg | 585 | 24F | 24F AGM |
| 2007 | L4/2.3L | | 355 | 35 | 35 AGM |
| 2007 | L4/2.3L | AT | 550 | 35 | 35 AGM |
| 2007 | L4/2.3L | Cold Climate | 490 | 35 | 35 AGM |
| 2007 | L4/2.3L | Cold Climate Pkg | 585 | 24F | 24F AGM |
| 2006-04 | L4/2.3L | | 550 | 35 | 35 AGM |
| 2006 | L4/2.0L | | 550 | 35 | 35 AGM |
| 2005-04 | L4/2.0L | Opt | 520 | 35 | 35 AGM |
| 2004 | L4/2.0L | | 310 | 35 | 35 AGM |
| **Mazda** 3 Sport | | | | | |
| 2018-15 | L4/2.0L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2018-15 | L4/2.0L | i-ELOOP | 520 | – | – |
| 2018-15 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2018-15 | L4/2.5L | i-ELOOP | 520 | – | – |
| 2014-11 | L4/2.0L | | 350 | 35 | 35 AGM |
| 2014-11 | L4/2.5L | | 350 | 35 | 35 AGM |
| 2014 | L4/2.0L | Can & Cold Climate | 525 | 35 | 35 AGM |
| 2014 | L4/2.5L | Can & Cold Climate | 525 | 35 | 35 AGM |
| 2013-12 | L4/2.0L | Cold Climate Pkg | 525 | 35 | 35 AGM |
| 2013-12 | L4/2.5L | Cold Climate Pkg | 525 | 35 | 35 AGM |
| 2011 | L4/2.0L | Can & Cold Climate | 525 | 35 | 35 AGM |
| 2011 | L4/2.5L | Can & Cold Climate | 525 | 35 | 35 AGM |
| 2010-09 | L4/2.0L | AT | 355 | 35 | 35 AGM |
| 2010-09 | L4/2.0L | MT | 310 | 26R | – |
| 2010 | L4/2.5L | AT | 355 | 35 | 35 AGM |
| 2010 | L4/2.5L | MT | 310 | 26R | |
| **Mazda** 323 | | | | | |
| 1995-91 | L4/1.6L | | 350 | 35 | 35 AGM |
| 1994-93 | L4/1.8L | | 310 | 35 | 35 AGM |
| 1994-93 | L4/1.8L | Opt | 350 | 35 | 35 AGM |
| 1991-90 | L4/1.8L | Ex Calif | 350 | 35 | 35 AGM |
| 1991 | L4/1.6L | Opt | 310 | 35 | 35 AGM |
| 1991 | L4/1.8L | Calif or HD | 310 | 35 | 35 AGM |
| 1990 | L4/1.6L | | 310 | 35 | 35 AGM |
| 1990 | L4/1.6L | Opt | 360 | 35 | 35 AGM |
| 1990 | L4/1.8L | Calif | 310 | 35 | 35 AGM |
| 1990 | L4/1.8L | Opt | 360 | 35 | 35 AGM |
| **Mazda** 5 | | | | | |
| 2015-12 | L4/2.5L | AT | 550 | 35 | 35 AGM |
| 2015-12 | L4/2.5L | MT | 540 | 26R | – |
| 2012 | L4/2.5L | Cold Climate Pkg | 520 | 35 | 35 AGM |
| 2010 | L4/2.3L | AT | 550 | 35 | 35 AGM |
| 2010 | L4/2.3L | MT | 540 | 26R | – |
| 2009 | L4/2.3L | AT | 355 | 35 | 35 AGM |
| 2009 | L4/2.3L | MT | 310 | 26R | – |
| 2008-06 | L4/2.3L | | 550 | 35 | 35 AGM |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mazda 6** | | | | | |
| 2018-14 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2018 | L4/2.5L | i-ELOOP | 520 | – | – |
| 2017 | L4/2.5L | i-ELOOP | 520 | – | – |
| 2016-14 | L4/2.5L | i-ELOOP | 520 | – | – |
| 2013-09 | L4/2.5L | | 590 | 96R | – |
| 2013-09 | V6/3.7L | | 590 | 96R | – |
| 2008-03 | L4/2.3L | | 590 | 40R | – |
| 2008-03 | V6/3.0L | | 590 | 40R | – |
| 2007-06 | L4/2.3L | Ex Mazdaspeed | 585 | 40R | – |
| 2007-06 | L4/2.3L | Mazdaspeed | 550 | 35 | 35 AGM |
| 2007 | V6/3.0L | | 585 | 40R | – |
| **Mazda 626** | | | | | |
| 2002-98 | L4/2.0L | | 580 | 36R | – |
| 2002-98 | V6/2.5L | | 580 | 36R | – |
| 1997-93 | L4/2.0L | | 580 | – | – |
| 1997-93 | V6/2.5L | | 580 | – | – |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 350 | 35 | 35 AGM |
| 1992-90 | L4/2.2L | | 310 | 35 | 35 AGM |
| 1990 | L4/2.2L | Opt | 350 | 35 | 35 AGM |
| **Mazda 929** | | | | | |
| 1995-92 | V6/3.0L | US | 350 | 35 | 35 AGM |
| 1995-90 | V6/3.0L | Can & Opt | 585 | 24F | 24F AGM |
| 1993-92 | V6/3.0L | Serenia, US | 350 | 35 | 35 AGM |
| 1991-90 | V6/3.0L | | 310 | 35 | 35 AGM |
| 1991 | V6/3.0L | US | 310 | 35 | 35 AGM |
| **Mazda B2200** | | | | | |
| 1993-90 | L4/2.2L | | 310 | 25 | – |
| 1990 | L4/2.2L | Opt | 490 | 24 | – |
| **Mazda B2300** | | | | | |
| 2010-97 | L4/2.3L | | 540 | 59 | – |
| 1997-94 | L4/2.3L | Opt | 540 | 65 | 65 AGM |
| 1996-94 | L4/2.3L | | 540 | 58 | – |
| **Mazda B2500** | | | | | |
| 2001-98 | L4/2.5L | | 540 | 59 | – |
| **Mazda B2600** | | | | | |
| 1993-91 | L4/2.6L | Can & Opt | 585 | 24 | – |
| 1993-90 | L4/2.6L | US | 310 | 25 | – |
| 1990 | L4/2.6L | | 310 | 25 | – |
| 1990 | L4/2.6L | Opt | 585 | 24 | – |
| **Mazda B3000** | | | | | |
| 2008-98 | V6/3.0L | | 540 | 59 | – |
| 1997-94 | V6/3.0L | | 540 | 58 | – |
| **Mazda B4000** | | | | | |
| 2010-98 | V6/4.0L | | 540 | 59 | – |
| 1997-94 | V6/4.0L | | 650 | 65 | 65 AGM |
| **Mazda CX-3** | | | | | |
| 2019-16 | L4/2.0L | | 520 | 35 | 35 AGM |
| 2016 | L4/2.0L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| **Mazda CX-5** | | | | | |
| 2016-15 | L4/2.5L | Cold Weather Pkg | 520 | 35 [45] | 35 AGM [45] |
| 2016-13 | L4/2.0L | Cold Weather Pkg | 520 | 35 [45] | 35 AGM [45] |
| 2016 | L4/2.0L | | 306 | 26R [45] | – [45] |
| 2016 | L4/2.0L | | N/A | 35 [45] | 35 AGM [45] |
| 2016 | L4/2.5L | | 306 | 26R [45] | – [45] |
| 2016 | L4/2.5L | | N/A | 35 [45] | 35 AGM [45] |
| 2014 | L4/2.0L | Cold Weather Pkg or HD | 520 | 35 [45] | 35 AGM [45] |
| 2014 | L4/2.5L | Cold Weather Pkg or HD | 520 | 35 [45] | 35 AGM [45] |
| **Mazda CX-7** | | | | | |
| 2012-11 | L4/2.3L | Can & Opt | 585 | 24F | 24F AGM |
| 2012-10 | L4/2.3L | US | 525 | 35 | 35 AGM |
| 2012-10 | L4/2.5L | | 550 | 35 | 35 AGM |
| 2010 | L4/2.3L | | 550 | 35 | 35 AGM |
| 2010 | L4/2.3L | Can | 585 | 24F | 24F AGM |
| 2009-07 | L4/2.3L | | 360 | 35 | 35 AGM |
| **Mazda CX-9** | | | | | |
| 2019-16 | L4/2.5L | | 520 | 35 | 35 AGM |
| 2015-08 | V6/3.7L | | 585 | 24F | 24F AGM |
| 2007 | V6/3.5L | | 585 | 24F | 24F AGM |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mazda** Miata | | | | | |
| 2005-94 | L4/1.8L | | 320 | – | – |
| 1993-90 | L4/1.6L | | 320 | – | – |
| **Mazda** Millenia | | | | | |
| 2002-01 | V6/2.3L | | 520 | 35 | 35 **AGM** |
| 2002-01 | V6/2.5L | Opt | 490 | 24F | 24F **AGM** |
| 2002-95 | V6/2.3L | Opt | 585 | 24F | 24F **AGM** |
| 2002 | V6/2.5L | | 520 | 35 | 35 **AGM** |
| 2001 | V6/2.5L | | 360 | 35 | 35 **AGM** |
| 2000-95 | V6/2.3L | | 490 | 35 | 35 **AGM** |
| 2000-95 | V6/2.5L | | 350 | 35 | 35 **AGM** |
| 2000-95 | V6/2.5L | Opt | 490 | 35 | 35 **AGM** |
| **Mazda** MPV | | | | | |
| 2006-02 | V6/3.0L | | 360 | 35 | 35 **AGM** |
| 2006-02 | V6/3.0L | Opt | 490 | 24F | 24F **AGM** |
| 2001-00 | V6/2.5L | | 360 | 35 | 35 **AGM** |
| 2001-00 | V6/2.5L | Opt | 490 | 24F | 24F **AGM** |
| 1998-96 | V6/3.0L | Can & Opt | 490 | 24F | 24F **AGM** |
| 1998-96 | V6/3.0L | US | 350 | 35 | 35 **AGM** |
| 1995-93 | V6/3.0L | 4WD | 490 | 24F | 24F **AGM** |
| 1995-93 | V6/3.0L | Opt | 585 | 24F | 24F **AGM** |
| 1995-93 | V6/3.0L | RWD | 310 | 35 | 35 **AGM** |
| 1994-93 | L4/2.6L | 4WD | 490 | 24F | 24F **AGM** |
| 1994-93 | L4/2.6L | Opt | 585 | 24F | 24F **AGM** |
| 1994-93 | L4/2.6L | RWD | 310 | 35 | 35 **AGM** |
| 1993 | V6/3.0L | 2WD | 310 | 35 | 35 **AGM** |
| 1992-90 | L4/2.6L | Can & Opt | 585 | 24F | 24F **AGM** |
| 1992-90 | L4/2.6L | US | 310 | 35 | 35 **AGM** |
| 1992-90 | V6/3.0L | Can & Opt | 585 | 24F | 24F **AGM** |
| 1992-90 | V6/3.0L | US | 310 | 35 | 35 **AGM** |
| **Mazda** MX-3 | | | | | |
| 1996-95 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| 1995 | L4/1.6L | Opt | 350 | 35 | 35 **AGM** |
| 1995 | V6/1.8L | | 350 | 35 | 35 **AGM** |
| 1994-92 | L4/1.6L | HD w/AT | 350 | 35 | 35 **AGM** |
| 1994-92 | L4/1.6L | MT | 310 | 35 | 35 **AGM** |
| 1994 | V6/1.8L | | 630 | 24F | 24F **AGM** |
| 1994 | V6/1.8L | Calif | 310 | 35 | 35 **AGM** |
| 1994 | V6/1.8L | Ex Calif | 420 | 35 | 35 **AGM** |
| 1993-92 | V6/1.8L | | 420 | 35 | 35 **AGM** |
| **Mazda** MX-5 Miata | | | | | |
| 2019-06 | L4/2.0L | | 340 | 51R | – |
| **Mazda** MX-6 | | | | | |
| 1997-93 | L4/2.0L | | 580 | – | – |
| 1997-93 | V6/2.5L | | 580 | – | – |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 350 | 35 | 35 **AGM** |
| 1992-90 | L4/2.2L | | 310 | 35 | 35 **AGM** |
| **Mazda** Navajo | | | | | |
| 1994-91 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| **Mazda** Protegé | | | | | |
| 2003-01 | L4/1.6L | Opt | 520 | 35 | 35 **AGM** |
| 2003-01 | L4/2.0L | | 310 | 35 | 35 **AGM** |
| 2003-01 | L4/2.0L | Opt | 520 | 35 | 35 **AGM** |
| 2003-99 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| 2000-99 | L4/1.6L | Opt | 350 | 35 | 35 **AGM** |
| 2000-99 | L4/1.8L | | 350 | 35 | 35 **AGM** |
| 1998-95 | L4/1.5L | | 310 | 35 | 35 **AGM** |
| 1998-95 | L4/1.5L | Opt | 350 | 35 | 35 **AGM** |
| 1998-92 | L4/1.8L | | 310 | 35 | 35 **AGM** |
| 1994-92 | L4/1.8L | Opt | 350 | 35 | 35 **AGM** |
| 1991-90 | L4/1.8L | Ex Calif | 350 | 35 | 35 **AGM** |
| 1991 | L4/1.8L | Calif or HD | 310 | 35 | 35 **AGM** |
| 1990 | L4/1.8L | Calif | 310 | 35 | 35 **AGM** |
| 1990 | L4/1.8L | Opt | 360 | 35 | 35 **AGM** |
| **Mazda** Protegé5 | | | | | |
| 2003-02 | L4/2.0L | | 310 | 35 | 35 **AGM** |
| 2003-02 | L4/2.0L | Opt | 520 | 35 | 35 **AGM** |
| **Mazda** RX-7 | | | | | |
| 1995-94 | R2/1.3L | Can, w/AT | 490 | 24F | 24F **AGM** |
| 1995-94 | R2/1.3L | MT | 420 | 35 | 35 **AGM** |
| 1993 | R2/1.3L | | 350 | 35 | 35 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

**Mazda**

# 100

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Mazda** RX-7 (continued) | | | | | |
| 1993 | R2/1.3L | Opt | 495 | 24F | 24F **AGM** |
| 1991-90 | R2/1.3L | Can & Opt | 405 | 35 | 35 **AGM** |
| 1991 | R2/1.3L | US | 350 | 35 | 35 **AGM** |
| 1990 | R2/1.3L | US | 320 | 35 | 35 **AGM** |
| **Mazda** RX-8 | | | | | |
| 2011 | R2/1.3L | | 525 | 35 | 35 **AGM** |
| 2011 | R2/1.3L | Opt | 585 | 24F | 24F **AGM** |
| 2010 | R2/1.3L | | 550 | 35 | 35 **AGM** |
| 2009-04 | R2/1.3L | | 640 | 35 [9] | 35 **AGM** [9] |
| **Mazda** Tribute | | | | | |
| 2011 | L4/2.5L | | 590 | 96R | – |
| 2011 | V6/3.0L | | 590 | 96R | – |
| 2010-09 | L4/2.5L | | 590 | 40R | – |
| 2010-09 | L4/2.5L | Hybrid | 500 | 96R | – |
| 2010 | L4/2.5L | Gas | 650 | – | – |
| 2010 | V6/3.0L | | 650 | – | – |
| 2009-01 | V6/3.0L | | 590 | 40R | – |
| 2008 | L4/2.3L | | 590 | 40R | – |
| 2008 | L4/2.3L | Hybrid | 500 | 96R | – |
| 2006-05 | L4/2.3L | | 590 | 40R | – |
| 2004-01 | L4/2.0L | | 500 | 96R | – |
| **Mercedes-Benz** 190E | | | | | |
| 1993-91 | L4/2.3L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993-90 | L6/2.6L | | 550 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** 300CE | | | | | |
| 1993 | L6/3.2L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1992-90 | L6/3.0L | | 550 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** 300D | | | | | |
| 1993-92 | L5/2.5L | | 760 | – | – |
| 1991-90 | L5/2.5L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 300E | | | | | |
| 1993-90 | L6/3.0L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993-90 | L6/3.0L | 4-Matic | 550 | H6 (48) | H6 (48) **AGM** |
| 1993 | L6/2.8L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993 | L6/3.2L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1992-90 | L6/2.6L | | 550 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** 300SD | | | | | |
| 1993-92 | L6/3.4L | Dsl | 760 | – | – |
| **Mercedes-Benz** 300SE | | | | | |
| 1993-92 | L6/3.2L | | 760 | – | – |
| 1991-90 | L6/3.0L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 300SEL | | | | | |
| 1991-90 | L6/3.0L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 300SL | | | | | |
| 1993-92 | L6/3.0L | | 760 | – | – |
| 1991-90 | L6/3.0L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 300TE | | | | | |
| 1993-90 | L6/3.0L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993-90 | L6/3.0L | 4-Matic | 550 | H6 (48) | H6 (48) **AGM** |
| 1993 | L6/3.2L | | 550 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** 350SD | | | | | |
| 1991 | L6/3.4L | Dsl | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 350SDL | | | | | |
| 1991-90 | L6/3.4L | Dsl | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 400E | | | | | |
| 1993-92 | V8/4.2L | | 760 | – | – |
| **Mercedes-Benz** 400SE | | | | | |
| 1992 | V8/4.2L | | 760 | – | – |
| **Mercedes-Benz** 400SEL | | | | | |
| 1993 | V8/4.2L | | 760 | – | – |
| **Mercedes-Benz** 420SEL | | | | | |
| 1991-90 | V8/4.2L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 500E | | | | | |
| 1993-92 | V8/5.0L | | 760 | – | – |
| **Mercedes-Benz** 500SEC | | | | | |
| 1993 | V8/5.0L | | 760 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** 500SEL | | | | | |
| 1993-92 | V8/5.0L | | 760 | – | – |
| **Mercedes-Benz** 500SL | | | | | |
| 1993-92 | V8/5.0L | | 760 | – | – |
| 1991-90 | V8/5.0L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 560SEC | | | | | |
| 1991-86 | V8/5.6L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 560SEL | | | | | |
| 1991-86 | V8/5.6L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 600SEC | | | | | |
| 1993 | V12/6.0L | | 760 | – | – |
| **Mercedes-Benz** 600SEL | | | | | |
| 1993-92 | V12/6.0L | | 760 | – | – |
| **Mercedes-Benz** 600SL | | | | | |
| 1993 | V12/6.0L | | 760 | – | – |
| **Mercedes-Benz** AMG GT | | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 | – 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 80 Ah | – | – |
| 2019 | V8/4.0L | Opt | 58 Ah | – | – |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 | – 33, 50, 56 |
| 2018 | V8/4.0L | Opt | 800 | – | – |
| 2018 | V8/4.0L | Opt, Li-ion | 78 Ah | – | – |
| 2017 | V8/4.0L | | 680 | – | – |
| 2017 | V8/4.0L | Opt | 760 | H6 (48) **AGM** 33, 54 | – 33, 54 |
| 2017 | V8/4.0L | Opt, Li-ion | N/A | – | – |
| **Mercedes-Benz** AMG GT C | | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 | – 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 80 Ah | – | – |
| 2019 | V8/4.0L | Opt | 58 Ah | – | – |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 | – 33, 50, 56 |
| 2018 | V8/4.0L | Opt | 800 | – | – |
| **Mercedes-Benz** AMG GT R | | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 | – 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 80 Ah | – | – |
| 2019 | V8/4.0L | Opt | 58 Ah | – | – |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 | – 33, 50, 56 |
| 2018 | V8/4.0L | Opt | 800 | – | – |
| **Mercedes-Benz** AMG GT S | | | | | |
| 2019 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 | – 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 80 Ah | – | – |
| 2019 | V8/4.0L | Opt | 58 Ah | – | – |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 | – 33, 50, 56 |
| 2018 | V8/4.0L | Opt | 800 | – | – |
| 2018 | V8/4.0L | Opt, Li-ion | 78 Ah | – | – |
| 2017 | V8/4.0L | | 680 | – | – |
| 2017 | V8/4.0L | Opt, Li-ion | N/A | – | – |
| 2017-16 | V8/4.0L | Opt | 760 | H6 (48) **AGM** 33, 54 | – 33, 54 |
| 2016 | V8/4.0L | | 680 | – | – |
| 2016 | V8/4.0L | Opt | 80 Ah | – | – |
| 2016 | V8/4.0L | Opt, Li-ion | 78 Ah | – | – |
| **Mercedes-Benz** B Electric Drive | | | | | |
| 2015-14 | Electric | | 680 | – | – |
| **Mercedes-Benz** B200 | | | | | |
| 2011-06 | L4/2.0L | | 680 | – | – |
| 2011-06 | L4/2.0L | Aux Bat | 200 | – | – |
| **Mercedes-Benz** B250 | | | | | |
| 2019 | L4/2.0L | | 70 Ah | H6 (48) **AGM** 33, 50, 56 | – 33, 50, 56 |
| 2019 | L4/2.0L | Aux Bat | 12 Ah | – | – |
| 2019 | L4/2.0L | Bat Backup | 1.2 Ah | – | – |
| 2019 | L4/2.0L | Opt | 80 Ah | – | – |
| 2018 | L4/2.0L | Aux Bat | 200 | – | – |
| 2017 | L4/2.0L | | N/A | H6 (48) **AGM** 33, 50, 54 | – 33, 50, 54 |
| 2017 | L4/2.0L | Opt | N/A | H6 (48) **AGM** 33, 50, 54 | – 33, 50, 54 |
| 2017-13 | L4/2.0L | Aux Bat | 200 | – | – |
| 2016-13 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 54 | – 33, 54 |
| 2016-13 | L4/2.0L | Opt | 800 | – | – |
| **Mercedes-Benz** B250e | | | | | |
| 2017 | Electric | | 680 | – | – |
| 2017 | Electric | Opt, Li-ion | N/A | – | – |
| 2017-16 | Electric | | 60 Ah | H5 (47) **AGM** 33, 50, 54 | – 33, 50, 54 |
| 2016 | Electric | | 680 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

**Mercedes-Benz**

# 102

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** C220 | | | | | |
| 1996-94 | L4/2.2L | | 760 | – | – |
| **Mercedes-Benz** C230 | | | | | |
| 2009-08 | V6/2.5L | | 760 | – | – |
| 2009-08 | V6/2.5L | Aux Bat | 200 | – | – |
| 2007-06 | V6/2.5L | | 760 | – | – |
| 2005-04 | L4/1.8L | S/C | 760 | – | – |
| 2003 | L4/1.8L | S/C | 825 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2002 | L4/2.3L | | 760 | – | – |
| 2000-97 | L4/2.3L | | 760 | – | – |
| **Mercedes-Benz** C240 | | | | | |
| 2005-01 | V6/2.6L | w/o AGM | 760 | – | – |
| 2003 | V6/2.6L | w/AGM | 850 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| **Mercedes-Benz** C250 | | | | | |
| 2015-14 | L4/1.8L | Opt Rear | 95 Ah | H8 (49) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 2015-13 | L4/1.8L | Front | 84 Ah | – | – |
| 2015-12 | L4/1.8L | | 760 | H6 (48) **AGM** [33, 54] | – [33, 54] |
| 2015-12 | L4/1.8L | Aux Bat | 200 | – | – |
| 2012-10 | V6/2.5L | | 700 | H7 (94R) [54] | H7 (94R) **AGM** [54] |
| 2012-10 | V6/2.5L | Aux Bat | 200 | – | – |
| 2012-10 | V6/2.5L | Opt | 760 | H6 (48) **AGM** [33, 54] | – [33, 54] |
| 2012 | L4/1.8L | Opt Rear | 95 Ah | H8 (49) **AGM** [33, 50, 54] | – [33, 50, 54] |
| **Mercedes-Benz** C280 | | | | | |
| 2007-06 | V6/3.0L | | 760 | – | – |
| 2000-98 | V6/2.8L | | 760 | – | – |
| 1997-94 | L6/2.8L | | 760 | – | – |
| **Mercedes-Benz** C300 | | | | | |
| 2018 | L4/2.0L | | 660 | – | – |
| 2018 | L4/2.0L | Opt | 760 | H6 (48) **AGM** [33, 50, 56] | – [33, 50, 56] |
| 2018 | L4/2.0L | Opt | 800 | – | – |
| 2018 | L4/2.0L | Opt, Li-ion | 48 Ah | – | – |
| 2017-16 | L4/2.0L | Opt, Li-ion | 78 Ah | – | – |
| 2017-15 | L4/2.0L | | 680 | – | – |
| 2017 | L4/2.0L | Opt | 760 | H6 (48) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 2016 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 54] | – [33, 54] |
| 2015 | L4/2.0L | | 700 | H7 (94R) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 2015 | L4/2.0L | Opt | 760 | H6 (48) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 2015 | L4/2.0L | Opt, Li-ion | 78 Ah | – | – |
| 2014-13 | V6/3.5L | | 700 | H7 (94R) [50, 54] | H7 (94R) **AGM** [50, 54] |
| 2014-13 | V6/3.5L | AGM Opt Trunk Mtd | 95 Ah | H8 (49) **AGM** [33, 50, 54] | – [33, 50, 54] |
| 2014-13 | V6/3.5L | Aux Bat | 200 | – | – |
| 2014-13 | V6/3.5L | Front Battery | 84 Ah | – | – |
| 2012-08 | V6/3.0L | | 84 Ah | – | – |
| 2012-08 | V6/3.0L | Aux Bat | 200 | – | – |
| 2012 | V6/3.0L | AGM Opt Trunk Mtd | 95 Ah | H8 (49) **AGM** [33, 50, 54] | – [33, 50, 54] |
| **Mercedes-Benz** C32 AMG | | | | | |
| 2004-03 | V6/3.2L | | 760 | – | – |
| 2002 | V6/3.2L | | 74 Ah | – | – |
| 2002 | V6/3.2L | | 850 | – | – |
| **Mercedes-Benz** C320 | | | | | |
| 2005-04 | V6/3.2L | | 760 | – | – |
| 2003 | V6/3.2L | | 850 | H8 (49) **AGM** [33, 50] | – [33, 50] |
| 2002-01 | V6/3.2L | | 760 | – | – |
| 2002 | V6/3.2L | | 74 Ah | – | – |
| 2001 | V6/3.2L | w/o AGM | 100 Ah | – | – |
| **Mercedes-Benz** C350 | | | | | |
| 2016 | V6/3.5L | | 700 | H7 (94R) [50, 54] | H7 (94R) **AGM** [50, 54] |
| 2016-08 | V6/3.5L | Aux Bat | 200 | – | – |
| 2015 | V6/3.5L | | 84 Ah | – | – |
| 2014-08 | V6/3.5L | | 84 Ah | – | – |
| 2007-06 | V6/3.5L | | 760 | – | – |
| **Mercedes-Benz** C350e | | | | | |
| 2018-16 | L4/2.0L | Hybrid, Opt, Li-ion | 78 Ah | – | – |
| 2018 | L4/2.0L | Hybrid | 800 | H7 (94R) **AGM** [33, 50, 56] | – [33, 50, 56] |
| 2018 | L4/2.0L | Hybrid, Opt | 800 | H7 (94R) **AGM** [33, 50, 56] | – [33, 50, 56] |
| 2017-16 | L4/2.0L | Hybrid | 850 | H8 (49) **AGM** [33, 50, 54] | – [33, 50, 54] |
| **Mercedes-Benz** C36 AMG | | | | | |
| 1997-95 | L6/3.6L | | 760 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Mercedes-Benz C400** | | | | | |
| 2015 | V6/3.0L | | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015 | V6/3.0L | Opt, Li-ion | 78 Ah | — | — |
| **Mercedes-Benz C43 AMG** | | | | | |
| 2020-19 | V6/3.0L | | 760 | H6 (48) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2020-19 | V6/3.0L | Opt | 800 | — | — |
| 2018 | V6/3.0L | | 760 | H6 (48) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2018 | V6/3.0L | Opt | 800 | — | — |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah | — | — |
| 2017 | V6/3.0L | | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017 | V6/3.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2000-98 | V8/4.3L | | 760 | — | — |
| **Mercedes-Benz C450 AMG** | | | | | |
| 2016 | V6/3.0L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2016 | V6/3.0L | Opt, Li-ion | 78 Ah | — | — |
| **Mercedes-Benz C55 AMG** | | | | | |
| 2006-05 | V8/5.5L | | 100 Ah | — | — |
| **Mercedes-Benz C63 AMG** | | | | | |
| 2019 | V8/4.0L | | 680 | H5 (47) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 800 | — | — |
| 2019 | V8/4.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2018-16 | V8/4.0L | Opt, Li-ion | 78 Ah | — | — |
| 2018 | V8/4.0L | | 680 | — | — |
| 2018 | V8/4.0L | Opt | 800 | — | — |
| 2018 | V8/4.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2017-16 | V8/4.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015-08 | V8/6.3L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015-08 | V8/6.3L | Aux Bat | 200 | — | — |
| **Mercedes-Benz C63 AMG S** | | | | | |
| 2019 | V8/4.0L | | 680 | H5 (47) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2019 | V8/4.0L | Opt | 800 | — | — |
| 2019 | V8/4.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2018-15 | V8/4.0L | Opt, Li-ion | 78 Ah | — | — |
| 2018 | V8/4.0L | | 60 Ah | H5 (47) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2018 | V8/4.0L | Opt | 800 | — | — |
| 2018 | V8/4.0L | Opt | 800 | H7 (94R) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2017-15 | V8/4.0L | | 800 | — | — |
| 2017-15 | V8/4.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz CL500** | | | | | |
| 2006-02 | V8/5.0L | | 95 Ah | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2001-98 | V8/5.0L | w/o AGM | 760 | — | — |
| **Mercedes-Benz CL55 AMG** | | | | | |
| 2006-02 | V8/5.5L | | 95 Ah | H8 (49) **AGM** 33 | — 33 |
| 2005-02 | V8/5.5L | | 95 Ah | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2001 | V8/5.5L | | 760 | — | — |
| **Mercedes-Benz CL550** | | | | | |
| 2014-12 | V8/4.6L | Secondary Bat, 4-Matic | 1.2 Ah | — | — |
| 2014-11 | V8/4.6L | Aux Bat | 200 | — | — |
| 2014-11 | V8/4.6L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2014-11 | V8/4.6L | Primary, 4-Matic | 95 Ah | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2011 | V8/4.6L | Secondary Bat, 4-Matic | 35 Ah | — | — |
| 2010-09 | V8/5.5L | 4-Matic | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery, Opt | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2008-07 | V8/5.5L | Primary Bat | 95 Ah | H8 (49) **AGM** 33, 47, 50, 54 | — 33, 47, 50, 54 |
| 2008-07 | V8/5.5L | Secondary Bat | 35 Ah | — | — |
| **Mercedes-Benz CL600** | | | | | |
| 2014-08 | V12/5.5L | Primary Bat | 95 Ah | H8 (49) **AGM** 33, 47, 50, 54 | — 33, 47, 50, 54 |
| 2014-07 | V12/5.5L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2010 | V12/5.5L | Secondary Bat | 35 Ah | — | — |
| 2007 | V12/5.5L | Starting Motor Battery | 520 | — | — |
| 2006-03 | V12/5.5L | | 95 Ah | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2002-01 | V12/5.8L | | 760 | — | — |
| 1999-98 | V12/6.0L | | 760 | — | — |
| **Mercedes-Benz CL63 AMG** | | | | | |
| 2014-11 | V8/5.5L | Aux Bat | 200 | — | — |
| 2014-11 | V8/5.5L | Primary Bat | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2010-08 | V8/6.3L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2010-08 | V8/6.3L | Primary Bat | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2010-08 | V8/6.3L | Secondary Bat | 60 Ah | H5 (47) **AGM** 33 | — 33 |

See page 151 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|---------------------|------------------------|
| **Mercedes-Benz** CL65 AMG | | | | | |
| 2014-08 | V12/6.0L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2014-08 | V12/6.0L | Primary Bat | 95 Ah | H8 (49) **AGM** [33, 47, 50] | — [33, 47, 50] |
| 2011-08 | V12/6.0L | Secondary Bat | 35 Ah | — | — |
| 2006-05 | V12/6.0L | | 95 Ah | H8 (49) **AGM** [33, 50] | — [33, 50] |
| **Mercedes-Benz** CLA250 | | | | | |
| 2020-18 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 50, 55] | — [33, 50, 55] |
| 2020-19 | L4/2.0L | Opt | 800 | — | — |
| 2020-19 | L4/2.0L | Aux Bat | 800 | — | — |
| 2020-18 | L4/2.0L | Aux Bat | 200 | — | — |
| 2020-18 | L4/2.0L | Opt | 800 | — | — |
| 2020-14 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-14 | L4/2.0L | Aux Bat | 200 | — | — |
| 2016-14 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 54] | — [33, 54] |
| **Mercedes-Benz** CLA45 AMG | | | | | |
| 2019 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 50, 56] | — [33, 50, 56] |
| 2019 | L4/2.0L | Opt | 800 | — | — |
| 2019 | L4/2.0L | Aux Bat | 200 | — | — |
| 2019 | L4/2.0L | Bat Backup | 1.2 Ah | — | — |
| 2019 | L4/2.0L | Opt | 80 Ah | H7 (94R) **AGM** [33, 50, 56] | — [33, 50, 56] |
| 2018 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 50, 56] | — [33, 50, 56] |
| 2018 | L4/2.0L | Aux Bat | 200 | — | — |
| 2018 | L4/2.0L | Opt | 800 | — | — |
| 2017-16 | L4/2.0L | Opt | 800 | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-14 | L4/2.0L | Aux Bat | 200 | — | — |
| 2017 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2016-14 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 54] | — [33, 54] |
| 2015-14 | L4/2.0L | Opt | N/A | — | — |
| **Mercedes-Benz** CLK320 | | | | | |
| 2005-98 | V6/3.2L | | 760 | — | — |
| **Mercedes-Benz** CLK350 | | | | | |
| 2009-06 | V6/3.5L | | 760 | — | — |
| 2009 | V6/3.5L | Cabrio, w/o AGM | 100 Ah | — | — |
| 2008-06 | V6/3.5L | w/o AGM | 100 Ah | — | — |
| **Mercedes-Benz** CLK430 | | | | | |
| 2003-99 | V8/4.3L | | 760 | — | — |
| **Mercedes-Benz** CLK500 | | | | | |
| 2006-03 | V8/5.0L | | 100 Ah | — | — |
| **Mercedes-Benz** CLK55 AMG | | | | | |
| 2006-01 | V8/5.5L | | 760 | — | — |
| **Mercedes-Benz** CLK550 | | | | | |
| 2009-07 | V8/5.5L | | 760 | — | — |
| 2009 | V8/5.5L | Cabrio | 100 Ah | — | — |
| 2008 | V8/5.5L | | 100 Ah | — | — |
| **Mercedes-Benz** CLK63 AMG | | | | | |
| 2009-08 | V8/6.3L | | 760 | — | — |
| 2009-08 | V8/6.3L | Cabrio | 100 Ah | — | — |
| 2008 | V8/6.3L | Black | 70 Ah | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2008 | V8/6.3L | Opt | 760 | H6 (48) **AGM** [33] | — [33] |
| 2007 | V8/6.3L | | 100 Ah | — | — |
| **Mercedes-Benz** CLS400 | | | | | |
| 2017-15 | V6/3.0L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-15 | V6/3.0L | Aux Bat | 200 | — | — |
| 2017-15 | V6/3.0L | Opt | 850 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-15 | V6/3.0L | Opt | 800 | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| **Mercedes-Benz** CLS500 | | | | | |
| 2006 | V8/5.0L | | 760 | — | — |
| 2006 | V8/5.0L | | 850 | H8 (49) **AGM** [33] | — [33] |
| 2006 | V8/5.0L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** CLS55 AMG | | | | | |
| 2006 | V8/5.5L | | 760 | — | — |
| 2006 | V8/5.5L | | 850 | H8 (49) **AGM** [33, 50] | — [33, 50] |
| 2006 | V8/5.5L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** CLS550 | | | | | |
| 2018 | V8/4.6L | | 800 | — | — |
| 2018 | V8/4.6L | Aux Bat | 200 | — | — |
| 2018 | V8/4.6L | Opt | 800 | H7 (94R) **AGM** [33, 50, 56] | — [33, 50, 56] |
| 2017-12 | V8/4.6L | | 800 | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-12 | V8/4.6L | Aux Bat | 200 | — | — |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|-------------------------------|---------------------|--------------------------|
| **Mercedes-Benz** CLS550 (continued) | | | | | |
| 2017-12 | V8/4.6L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2011-07 | V8/5.5L | | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2011-07 | V8/5.5L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** CLS63 AMG | | | | | |
| 2014-12 | V8/5.5L | | 80 Ah | H7 (94R) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2014-12 | V8/5.5L | Aux Bat | 200 | — | — |
| 2014-12 | V8/5.5L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2011-07 | V8/6.3L | | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2011-07 | V8/6.3L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** CLS63 AMG S | | | | | |
| 2018-14 | V8/5.5L | Aux Bat | 200 | — | — |
| 2018 | V8/5.5L | | 800 | — | — |
| 2018 | V8/5.5L | 4-Matic | 800 | H7 (94R) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2018 | V8/5.5L | Opt | 800 | H7 (94R) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2017-15 | V8/5.5L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-14 | V8/5.5L | | 800 | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2014 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** E250 | | | | | |
| 2016-14 | L4/2.1L | Aux, Dsl | 200 | — | — |
| 2016-14 | L4/2.1L | Dsl | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2016-14 | L4/2.1L | Dsl, Opt | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| **Mercedes-Benz** E280 | | | | | |
| 2007 | V6/3.0L | | 760 | — | — |
| 2007 | V6/3.0L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** E300 | | | | | |
| 2019-17 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2019-17 | L4/2.0L | Opt | 680 | H5 (47) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2018-17 | L4/2.0L | Opt | 80 Ah | H7 (94R) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2019 | L4/2.0L | Opt | 800 | — | — |
| 2019-17 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2018-17 | L4/2.0L | Opt, Li-ion | 78 Ah | — | — |
| 2018-17 | L4/2.0L | Opt, Li-ion | 80 Ah | — | — |
| 2016-15 | V6/3.5L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2016-15 | V6/3.5L | Opt | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| 2016-12 | V6/3.5L | Aux Bat | 200 | — | — |
| 2013-12 | V6/3.5L | | 760 | — | — |
| 2009-08 | V6/3.0L | | 760 | — | — |
| 2009-08 | V6/3.0L | Aux Bat | 200 | — | — |
| 1999-95 | L6/3.0L | Dsl | 100 Ah | — | — |
| **Mercedes-Benz** E320 | | | | | |
| 2009-08 | V6/3.0L | BlueTEC w/AGM | 850 | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2009-08 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2009-07 | V6/3.0L | Aux, Dsl | 200 | — | — |
| 2007 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2006-05 | L6/3.2L | Aux, Dsl | 200 | — | — |
| 2006 | L6/3.2L | Dsl | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2005-03 | V6/3.2L | Aux Bat | 200 | — | — |
| 2005-03 | V6/3.2L | | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2004 | V6/3.2L | E320S | 100 Ah | — | — |
| 2002-98 | V6/3.2L | | 100 Ah | — | — |
| 1997-96 | L6/3.2L | | 690 | H6 (48) | H6 (48) **AGM** |
| 1997-96 | L6/3.2L | | 100 Ah | — | — |
| 1995-94 | L6/3.2L | E320C-A | 100 Ah | — | — |
| 1995 | L6/3.2L | | 660 | H6 (48) 50 | H6 (48) **AGM** 50 |
| 1994 | L6/3.2L | Ex Cabriolet | 660 | H6 (48) 50 | H6 (48) **AGM** 50 |
| **Mercedes-Benz** E350 | | | | | |
| 2016-10 | V6/3.5L | | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2016-10 | V6/3.5L | Aux Bat | 200 | — | — |
| 2016-06 | V6/3.5L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015 | V6/3.5L | | 80 Ah | H7 (94R) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2014-12 | V6/3.5L | | 80 Ah | H7 (94R) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2014-10 | V6/3.5L | Opt | 70 Ah | H6 (48) **AGM** 33, 50, 56 | — 33, 50, 56 |
| 2013-11 | V6/3.0L | Aux, Dsl | 200 | — | — |
| 2013-11 | V6/3.0L | Dsl | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2013-11 | V6/3.0L | Dsl, Opt | 850 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2009-06 | V6/3.5L | | 680 | — | — |
| 2009-06 | V6/3.5L | | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2009-06 | V6/3.5L | Aux Bat | 200 | — | — |
| 2009-06 | V6/3.5L | Opt | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2009-06 | V6/3.5L | Opt | 760 | — | — |

See page 151 for Footnotes. Selection may vary by warehouse.

# 106 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| **Mercedes-Benz** E400 | | | | | |
| 2018 | V6/3.0L | Opt | 60 Ah | H5 (47) **AGM** [33, 50, 56] | — [33, 50, 56] |
| 2018 | V6/3.0L | Opt | 800 | – | – |
| 2018 | V6/3.0L | Opt, Li-ion | 78 Ah | – | – |
| 2018 | V6/3.0L | Opt, Li-ion | 80 Ah | – | – |
| 2018-15 | V6/3.0L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-15 | V6/3.0L | Aux Bat | 200 | – | – |
| 2018-15 | V6/3.0L | Opt | 850 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2015-13 | V6/3.5L | Hybrid | 850 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2015-13 | V6/3.5L | Hybrid, Aux | 200 | – | – |
| **Mercedes-Benz** E420 | | | | | |
| 1997 | V8/4.2L | | 690 | H6 (48) | H6 (48) **AGM** |
| 1997 | V8/4.2L | | 100 Ah | – | – |
| 1995-94 | V8/4.2L | | 100 Ah | – | – |
| **Mercedes-Benz** E43 AMG | | | | | |
| 2018 | V6/3.0L | Opt | 800 | – | – |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah | – | – |
| 2018-17 | V6/3.0L | Opt, Li-ion | 80 Ah | – | – |
| 2018-17 | V6/3.0L | | 760 | H6 (48) **AGM** [33, 50, 56] | — [33, 50, 56] |
| 2018-17 | V6/3.0L | Opt | 60 Ah | H5 (47) **AGM** [33, 50, 56] | — [33, 50, 56] |
| 2018-17 | V6/3.0L | Opt | 850 | H8 (49) **AGM** [33, 50, 56] | — [33, 50, 56] |
| 2017 | V6/3.0L | Opt | 800 | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| **Mercedes-Benz** E430 | | | | | |
| 2002-98 | V8/4.3L | | 100 Ah | – | – |
| **Mercedes-Benz** E500 | | | | | |
| 2006-03 | V8/5.0L | | 95 Ah | H8 (49) **AGM** [33, 47, 50] | — [33, 47, 50] |
| 2006-03 | V8/5.0L | Aux Bat | 200 | – | – |
| 1994 | V8/5.0L | | 100 Ah | – | – |
| **Mercedes-Benz** E55 AMG | | | | | |
| 2006-04 | V8/5.5L | | 95 Ah | H8 (49) **AGM** [33, 47, 50] | — [33, 47, 50] |
| 2006-03 | V8/5.5L | Aux Bat | 200 | – | – |
| 2003 | V8/5.5L | | 850 | – | – |
| 2002-99 | V8/5.5L | | 760 | – | – |
| **Mercedes-Benz** E550 | | | | | |
| 2017 | V8/4.6L | | 700 | H7 (94R) [50, 54] | H7 (94R) **AGM** [50, 54] |
| 2017 | V8/4.6L | Aux Bat | 200 | – | – |
| 2016-12 | V8/4.6L | | 80 Ah | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2016-12 | V8/4.6L | Aux Bat | 200 | – | – |
| 2011-10 | V8/5.5L | | 850 | – | – |
| 2011-10 | V8/5.5L | | 80 Ah | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2011-10 | V8/5.5L | Aux Bat | 200 | – | – |
| 2009-07 | V8/5.5L | | 95 Ah | H8 (49) **AGM** [33, 47, 50] | — [33, 47, 50] |
| 2009-07 | V8/5.5L | Aux Bat | 200 | – | – |
| 2009-07 | V8/5.5L | Opt | 850 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| **Mercedes-Benz** E63 AMG | | | | | |
| 2015 | V8/5.5L | | 80 Ah | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2015-12 | V8/5.5L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2015-12 | V8/5.5L | Aux Bat | 200 | – | – |
| 2014-12 | V8/5.5L | | 95 Ah | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2014-12 | V8/5.5L | Opt | 80 Ah | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2011-10 | V8/6.3L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2011-10 | V8/6.3L | | 80 Ah | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2011-10 | V8/6.3L | Aux Bat | 200 | – | – |
| 2009-07 | V8/6.3L | | 95 Ah | H8 (49) **AGM** [33, 47, 50] | — [33, 47, 50] |
| 2009-07 | V8/6.3L | Aux Bat | 200 | – | – |
| **Mercedes-Benz** E63 AMG S | | | | | |
| 2016-15 | V8/5.5L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2016-14 | V8/5.5L | Aux Bat | 200 | – | – |
| **Mercedes-Benz** G500 | | | | | |
| 2008-07 | V8/5.0L | | 850 | – | – |
| 2008-02 | V8/5.0L | Aux Bat | 200 | – | – |
| 2008 | V8/5.0L | AGM | 95 Ah | H8 (49) **AGM** [33, 47, 50] | — [33, 47, 50] |
| 2007-02 | V8/5.0L | AGM | 90 Ah | H8 (49) **AGM** [33, 47, 50] | — [33, 47, 50] |
| 2006-02 | V8/5.0L | | 760 | – | – |
| **Mercedes-Benz** G55 AMG | | | | | |
| 2011-07 | V8/5.5L | | 850 | – | – |
| 2011-03 | V8/5.5L | Aux Bat | 200 | – | – |
| 2006-03 | V8/5.5L | | 825 | – | – |
| 2003 | V8/5.5L | Opt | 850 | H8 (49) **AGM** [33, 50] | — [33, 50] |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|-------------------------------|--------------------|--------------------------|
| **Mercedes-Benz** G550 | | | | | |
| 2018-16 | V8/4.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2018-16 | V8/4.0L | | 200 | — | — |
| 2015-09 | V8/5.5L | Aux Bat | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015-09 | V8/5.5L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** G63 AMG | | | | | |
| 2018-13 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2018-13 | V8/5.5L | Aux Bat | 200 | — | — |
| 2014-13 | V8/5.5L | | 80 Ah | H7 (94R) **AGM** 33, 50 | — 33, 50 |
| **Mercedes-Benz** G65 AMG | | | | | |
| 2018-16 | V12/6.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** GL320 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850 | — | — |
| **Mercedes-Benz** GL350 | | | | | |
| 2016-13 | V6/3.0L | Aux, Dsl | 200 | — | — |
| 2016-10 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2014-10 | V6/3.0L | Dsl, w/AGM | 850 | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| **Mercedes-Benz** GL450 | | | | | |
| 2016-15 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2016-15 | V6/3.0L | Aux Bat | 200 | — | — |
| 2014-13 | V8/4.6L | Aux Bat | 200 | — | — |
| 2014-07 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** GL550 | | | | | |
| 2016-13 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2016-13 | V8/4.6L | Aux Bat | 200 | — | — |
| 2012-08 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** GL63 AMG | | | | | |
| 2016-13 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2016-13 | V8/5.5L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** GLA250 | | | | | |
| 2020-15 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2020-15 | L4/2.0L | Aux Bat | 12 Ah | — | — |
| **Mercedes-Benz** GLA45 AMG | | | | | |
| 2020-15 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2020-15 | L4/2.0L | Aux Bat | 12 Ah | — | — |
| **Mercedes-Benz** GLC300 | | | | | |
| 2018-16 | L4/2.0L | | 680 | — | — |
| 2018-16 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2018-16 | L4/2.0L | Opt, Li-ion | 78 Ah | — | — |
| **Mercedes-Benz** GLC43 AMG | | | | | |
| 2018-17 | V6/3.0L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah | — | — |
| **Mercedes-Benz** GLE300d | | | | | |
| 2016 | L4/2.1L | Aux, Dsl | 200 | — | — |
| 2016 | L4/2.1L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** GLE350 | | | | | |
| 2018-16 | V6/3.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2018-16 | V6/3.5L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** GLE350d | | | | | |
| 2016 | V6/3.0L | Aux, Dsl | 200 | — | — |
| 2016 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** GLE400 | | | | | |
| 2019-18 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2019-18 | V6/3.0L | Aux Bat | 200 | — | — |
| 2017-16 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-16 | V6/3.0L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** GLE43 AMG | | | | | |
| 2019-17 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2019-17 | V6/3.0L | Aux Bat | 12 Ah | — | — |
| **Mercedes-Benz** GLE450 AMG | | | | | |
| 2016 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2016 | V6/3.0L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** GLE550 | | | | | |
| 2017-16 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-16 | V8/4.6L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** GLE550e | | | | | |
| 2018-16 | V6/3.0L | Hybrid | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2018 | V6/3.0L | Hybrid, Aux | 200 | — | — |
| 2017-16 | V6/3.0L | Hybrid, Aux | 200 | — | — |

See page 151 for Footnotes. Selection may vary by warehouse.

Mercedes-Benz

# 108

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Mercedes-Benz** GLE63 AMG | | | | | |
| 2019-16 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2019-16 | V8/5.5L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** GLE63 AMG S | | | | | |
| 2019-16 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2019-16 | V8/5.5L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** GLK250 | | | | | |
| 2015-13 | L4/2.1L | Aux, Dsl | 200 | — | — |
| 2015-13 | L4/2.1L | Aux, Dsl | 1.2 Ah | — | — |
| 2015-13 | L4/2.1L | Dsl | 800 | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** GLK350 | | | | | |
| 2015-13 | V6/3.5L | | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015-10 | V6/3.5L | Aux Bat | 200 | — | — |
| 2015 | V6/3.5L | | 80 Ah | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2012-10 | V6/3.5L | | 680 | — | — |
| 2012-10 | V6/3.5L | AGM | 80 Ah | H7 (94R) **AGM** 33, 50 | — 33, 50 |
| 2012-10 | V6/3.5L | Aux Bat | 1.2 Ah | — | — |
| 2012-10 | V6/3.5L | Opt | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2012-10 | V6/3.5L | Opt | 800 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2012-10 | V6/3.5L | Opt | 700 | H7 (94R) 50, 54 | H7 (94R) **AGM** 50, 54 |
| 2012-10 | V6/3.5L | Opt | 800 | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** GLS450 | | | | | |
| 2019-17 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2019-17 | V6/3.0L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** GLS550 | | | | | |
| 2018-17 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017 | V8/4.6L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** GLS63 AMG | | | | | |
| 2019-17 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2019-17 | V8/5.5L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** Maybach S550 | | | | | |
| 2017 | V8/4.6L | | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017 | V8/4.6L | Aux Bat | 200 | — | — |
| 2017 | V8/4.6L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017 | V8/4.6L | Opt | 800 | — | — |
| **Mercedes-Benz** Maybach S560 | | | | | |
| 2020-19 | V8/4.0L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** Maybach S650 | | | | | |
| 2020-19 | V12/6.0L | Aux Bat | 200 | — | — |
| **Mercedes-Benz** Maybach S600 | | | | | |
| 2017-16 | V12/6.0L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2017-16 | V12/6.0L | Aux Bat | 200 | — | — |
| 2017-16 | V12/6.0L | Opt | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| **Mercedes-Benz** Metris | | | | | |
| 2020-16 | L4/2.0L | | 680 | — | — |
| 2020-16 | L4/2.0L | Opt | 760 | — | — |
| 2020-16 | L4/2.0L | Aux Bat | 200 | — | — |
| 2020-18 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33, 45, 54 | — 33, 45, 54 |
| 2020-18 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 45, 54 | — 33, 45, 54 |
| 2017-16 | L4/2.0L | Opt | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-16 | L4/2.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** ML250 | | | | | |
| 2015 | L4/2.1L | Aux, Dsl | 200 | — | — |
| 2015 | L4/2.1L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** ML320 | | | | | |
| 2009-07 | V6/3.0L | AGM, CDI/BlueTEC | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2009-07 | V6/3.0L | Dsl | 760 | — | — |
| 2003-98 | V6/3.2L | | 760 | — | — |
| 2003-98 | V6/3.2L | AGM, Opt | 825 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** ML350 | | | | | |
| 2015-12 | V6/3.0L | Aux, Dsl | 200 | — | — |
| 2015-12 | V6/3.5L | Aux Bat | 200 | — | — |
| 2015-10 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015-08 | V6/3.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2014-06 | V6/3.5L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2012-10 | V6/3.0L | Dsl, w/AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2007-06 | V6/3.5L | | 950 | — | — |
| 2007-06 | V6/3.5L | AGM, 163/164 | 90 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2005-04 | V6/3.7L | | 760 | — | — |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| **Mercedes-Benz** ML350 (continued) | | | | | |
| 2005-04 | V6/3.7L | | 760 | – | – |
| 2003 | V6/3.7L | | 825 | – | – |
| **Mercedes-Benz** ML400 | | | | | |
| 2015 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015 | V6/3.0L | Aux Bat | 200 | – | – |
| **Mercedes-Benz** ML430 | | | | | |
| 2001-99 | V8/4.3L | | 825 | – | – |
| **Mercedes-Benz** ML450 | | | | | |
| 2011-10 | V6/3.5L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2011-10 | V6/3.5L | Hybrid | 760 | – | – |
| **Mercedes-Benz** ML500 | | | | | |
| 2007 | V8/5.0L | | 950 | – | – |
| 2007-06 | V8/5.0L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2006 | V8/5.0L | | 950 | – | – |
| 2005-02 | V8/5.0L | | 100 Ah | – | – |
| **Mercedes-Benz** ML55 AMG | | | | | |
| 2003-00 | V8/5.5L | | 100 Ah | – | – |
| **Mercedes-Benz** ML550 | | | | | |
| 2015-12 | V8/4.6L | | 760 | – | – |
| 2015-12 | V8/4.6L | Aux Bat | 200 | – | – |
| 2014-12 | V8/4.6L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2011-08 | V8/5.5L | | 760 | – | – |
| 2011-08 | V8/5.5L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| **Mercedes-Benz** ML63 AMG | | | | | |
| 2015-12 | V8/5.5L | | 850 | H8 (49) **AGM** 33 | — 33 |
| 2015-12 | V8/5.5L | Aux Bat | 200 | – | – |
| 2014-12 | V8/5.5L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2011-07 | V8/6.3L | | 850 | H8 (49) **AGM** 33 | — 33 |
| 2011-07 | V8/6.3L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| **Mercedes-Benz** R320 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2009 | V6/3.0L | Dsl w/AGM, BlueTEC | 850 | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| **Mercedes-Benz** R350 | | | | | |
| 2013-12 | V6/3.5L | | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2013-12 | V6/3.5L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2013-10 | V6/3.0L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2013-06 | V6/3.5L | AGM | 92 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2012-10 | V6/3.0L | Dsl w/AGM, BlueTEC | 92 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2011-08 | V6/3.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2007-06 | V6/3.5L | | 950 | – | – |
| **Mercedes-Benz** R500 | | | | | |
| 2007-06 | V8/5.0L | | 950 | – | – |
| 2007-06 | V8/5.0L | AGM | 92 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| **Mercedes-Benz** R63 AMG | | | | | |
| 2007 | V8/6.3L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2007 | V8/6.3L | AGM | 850 | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| **Mercedes-Benz** S320 | | | | | |
| 1999-94 | L6/3.2L | | 760 | – | – |
| **Mercedes-Benz** S350 | | | | | |
| 2013-12 | V6/3.0L | Aux, Dsl | 200 | – | – |
| 2013-12 | V6/3.0L | Dsl w/AGM, BlueTEC | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2006 | V6/3.7L | AGM | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 1995-94 | L6/3.4L | | 760 | – | – |
| 1995-94 | L6/3.4L | Dsl | 760 | – | – |
| **Mercedes-Benz** S400 | | | | | |
| 2013-10 | V6/3.5L | Hybrid | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2013-10 | V6/3.5L | Hybrid, Aux | 200 | – | – |
| 2012-10 | V6/3.5L | Hybrid | 80 Ah | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** S420 | | | | | |
| 1999-94 | V8/4.2L | | 825 | – | – |
| **Mercedes-Benz** S430 | | | | | |
| 2006-02 | V8/4.3L | AGM | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2005-02 | V8/4.3L | | 825 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2001-00 | V8/4.3L | | 760 | – | – |
| **Mercedes-Benz** S450 | | | | | |
| 2020-19 | V6/3.0L | Aux Bat | 200 | – | – |
| 2011-08 | V8/4.6L | Aux Bat | 200 | – | – |
| 2011-08 | V8/4.6L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2011-08 | V8/4.6L | Starting Motor Battery | 520 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Mercedes-Benz

# 110

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz S500** | | | | | |
| 2006-02 | V8/5.0L | AGM | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2001-94 | V8/5.0L | | 760 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2001-94 | V8/5.0L | | 760 | — | — |
| **Mercedes-Benz S55 AMG** | | | | | |
| 2006 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2005-04 | V8/5.5L | | 825 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2003 | V8/5.5L | | 760 | — | — |
| 2002-01 | V8/5.5L | | 825 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| **Mercedes-Benz S550** | | | | | |
| 2017-15 | V8/4.6L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-12 | V8/4.6L | Aux Bat | 200 | — | — |
| 2016 | V8/4.6L | Starting Bat | 520 | — | — |
| 2015-14 | V8/4.6L | Opt | 105 Ah | — | — |
| 2015 | V8/4.6L | Starting Motor Battery | 520 | — | — |
| 2014-12 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2013-12 | V8/4.6L | Opt | 80 Ah | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2011-07 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50 | — 33, 50 |
| 2011-07 | V8/5.5L | Aux Bat | 200 | — | — |
| 2011-07 | V8/5.5L | Secondary Bat | 35 Ah | — | — |
| 2008-07 | V8/5.5L | Opt | 60 Ah | H5 (47) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz S550e** | | | | | |
| 2017-15 | V6/3.0L | Hybrid | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2017-15 | V6/3.0L | Hybrid, Aux | 200 | — | — |
| 2017-15 | V6/3.0L | Hybrid, Opt | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| **Mercedes-Benz S560** | | | | | |
| 2020-19 | V8/4.0L | Aux Bat | 200 | — | — |
| **Mercedes-Benz S600** | | | | | |
| 2017-15 | V12/6.0L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2017-15 | V12/6.0L | Aux Bat | 200 | — | — |
| 2017-15 | V12/6.0L | Opt | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| 2013-08 | V12/5.5L | Aux Bat | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2013-08 | V12/5.5L | Primary Bat | 35 Ah | — | — |
| 2013-07 | V12/5.5L | Aux Bat | 200 | — | — |
| 2013-07 | V12/5.5L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2007-03 | V12/5.5L | AGM | 95 Ah | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2006-03 | V12/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2002-01 | V12/5.8L | | 760 | — | — |
| 1999-94 | V12/6.0L | | 760 | — | — |
| **Mercedes-Benz S63 AMG** | | | | | |
| 2020-18 | V8/4.0L | Aux Bat | 200 | — | — |
| 2018 | V8/4.0L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2018 | V8/4.0L | Opt, Li-ion | 78 Ah | — | — |
| 2018-14 | V8/5.5L | | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-14 | V8/5.5L | Opt, Li-ion | 78 Ah | — | — |
| 2017-11 | V8/5.5L | Aux Bat | 200 | — | — |
| 2017 | V8/5.5L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2016-11 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015-14 | V8/5.5L | Opt | 105 Ah | — | — |
| 2014-11 | V8/5.5L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2014 | V8/5.5L | Opt | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2013-11 | V8/5.5L | Opt | 80 Ah | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2010-09 | V8/6.3L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2010-08 | V8/6.3L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2010-08 | V8/6.3L | Aux Bat | 200 | — | — |
| **Mercedes-Benz S65 AMG** | | | | | |
| 2019-15 | V12/6.0L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2019-15 | V12/6.0L | Opt | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| 2019-07 | V12/6.0L | Aux Bat | 200 | — | — |
| 2017-15 | V12/6.0L | Opt, Li-ion | 78 Ah | — | — |
| 2013-08 | V12/6.0L | AGM, Secondary Bat | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2013-08 | V12/6.0L | Primary Bat | 35 Ah | — | — |
| 2013-07 | V12/6.0L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2007-06 | V12/6.0L | AGM | 95 Ah | H8 (49) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2006 | V12/6.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz SL320** | | | | | |
| 1997-94 | L6/3.2L | | 760 | — | — |
| **Mercedes-Benz SL400** | | | | | |
| 2016-15 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 54 | — 33, 54 |
| 2016-15 | V6/3.0L | Aux Bat | 200 | — | — |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001753

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|---------------------|--------------------------|
| **Mercedes-Benz** SL450 | | | | | |
| 2020-17 | V6/3.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2020-17 | V6/3.0L | Aux Bat | 200 | – | – |
| **Mercedes-Benz** SL500 | | | | | |
| 2006-03 | V8/5.0L | AGM | 70 Ah | H6 (48) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2006-03 | V8/5.0L | On-Board Electrical System Battery | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2002-94 | V8/5.0L | | 760 | – | – |
| **Mercedes-Benz** SL55 AMG | | | | | |
| 2008-03 | V8/5.5L | AGM | 70 Ah | H6 (48) **AGM** 33, 47, 50 | — 33, 47, 50 |
| 2008-03 | V8/5.5L | On-Board Electrical System Battery | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2008-03 | V8/5.5L | Secondary Bat | 35 Ah | – | – |
| **Mercedes-Benz** SL550 | | | | | |
| 2020-17 | V8/4.6L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2020-13 | V8/4.6L | Aux Bat | 200 | – | – |
| 2016 | V8/4.6L | Aux Electronics Battery | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015 | V8/4.6L | Starting Motor Battery | 520 | – | – |
| 2015-13 | V8/4.6L | On-Board Electrical System Battery | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2014-13 | V8/4.6L | Starting Motor Battery | 520 | – | – |
| 2012-07 | V8/5.5L | AGM, In trunk | 70 Ah | H6 (48) **AGM** 33, 47 | — 33, 47 |
| 2012-07 | V8/5.5L | AGM, Opt | 95 Ah | H8 (49) **AGM** 33, 47 | — 33, 47 |
| 2012-07 | V8/5.5L | On-Board Electrical System Battery | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2012-07 | V8/5.5L | Secondary Bat | 35 Ah | – | – |
| **Mercedes-Benz** SL600 | | | | | |
| 2011-04 | V12/5.5L | AGM | 70 Ah | H6 (48) **AGM** 33, 47 | — 33, 47 |
| 2011-04 | V12/5.5L | On-Board Electrical System Battery | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2009-05 | V12/5.5L | Secondary Bat | 35 Ah | – | – |
| 2002-94 | V12/6.0L | | 760 | – | – |
| **Mercedes-Benz** SL63 AMG | | | | | |
| 2020-19 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2020-13 | V8/5.5L | Aux Bat | 200 | – | – |
| 2017 | V8/5.5L | | 860 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2016 | V8/5.5L | Starting Bat | 520 | – | – |
| 2016-13 | V8/5.5L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015-13 | V8/5.5L | Aux Bat | 12 Ah | – | – |
| 2015-13 | V8/5.5L | On-Board Electrical System Battery, Opt | 95 Ah | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015 | V8/5.5L | On-Board Electrical System Battery | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015 | V8/5.5L | Starting Motor Battery | 520 | – | – |
| 2012-09 | V8/6.3L | On-Board Electrical System Battery | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2011-09 | V8/6.3L | Aux Bat | 70 Ah | H6 (48) **AGM** 33, 50 | — 33, 50 |
| 2011-09 | V8/6.3L | Starting Bat | 35 Ah | – | – |
| **Mercedes-Benz** SL65 AMG | | | | | |
| 2017-13 | V12/6.0L | | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2017-13 | V12/6.0L | Aux Bat | 200 | – | – |
| 2016 | V12/6.0L | Starting Bat | 520 | – | – |
| 2015 | V12/6.0L | Starting Motor Battery | 520 | – | – |
| 2015-13 | V12/6.0L | Aux Bat | 12 Ah | – | – |
| 2015-13 | V12/6.0L | On-Board Electrical System Battery | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2011-05 | V12/6.0L | AGM | 70 Ah | H6 (48) **AGM** 33, 47 | — 33, 47 |
| 2011-05 | V12/6.0L | On-Board Electrical System Battery | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| **Mercedes-Benz** SLC300 | | | | | |
| 2018 | L4/2.0L | | 800 | – | – |
| 2020-17 | L4/2.0L | Aux Bat | 200 | – | – |
| 2017 | L4/2.0L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| **Mercedes-Benz** SLC43 AMG | | | | | |
| 2017 | V6/3.0L | | 760 | H6 (48) **AGM** 33, 54 | — 33, 54 |
| 2020-17 | V6/3.0L | Aux Bat | 200 | – | – |
| **Mercedes-Benz** SLK230 | | | | | |
| 2004-02 | L4/2.3L | | 690 | – | – |
| 2001-00 | L4/2.3L | | 760 | – | – |
| 1999-98 | L4/2.3L | | 690 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** SLK250 | | | | | |
| 2015 | L4/1.8L | Opt | 80 Ah | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015-12 | L4/1.8L | | 760 | H6 (48) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2015-12 | L4/1.8L | Aux Bat | 200 | – | – |
| 2014-13 | L4/1.8L | | 80 Ah | H7 (94R) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2012 | L4/1.8L | | 80 Ah | H7 (94R) **AGM** 33, 50, 56 | — 33, 50, 56 |
| **Mercedes-Benz** SLK280 | | | | | |
| 2008-06 | V6/3.0L | | 680 | – | – |
| 2006 | V6/3.0L | | 760 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# 112
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** SLK300 | | | | | |
| 2016 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 54] | — [33, 54] |
| 2016 | L4/2.0L | Aux Bat | 200 | – | – |
| 2011-09 | V6/3.0L | | 680 | – | – |
| **Mercedes-Benz** SLK32 AMG | | | | | |
| 2004-02 | V6/3.2L | | 690 | – | – |
| **Mercedes-Benz** SLK320 | | | | | |
| 2004-01 | V6/3.2L | | 690 | – | – |
| **Mercedes-Benz** SLK350 | | | | | |
| 2016-12 | V6/3.5L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2016-12 | V6/3.5L | Aux Bat | 200 | – | – |
| 2015-12 | V6/3.5L | Opt | 80 Ah | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2015 | V6/3.5L | | 680 | – | – |
| 2011-05 | V6/3.5L | | 480 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 2011-05 | V6/3.5L | | 680 | – | – |
| **Mercedes-Benz** SLK55 AMG | | | | | |
| 2016 | V8/5.5L | | 680 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-12 | V8/5.5L | Aux Bat | 200 | – | – |
| 2015-12 | V8/5.5L | | 680 | – | – |
| 2015-12 | V8/5.5L | Opt | 80 Ah | H7 (94R) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2011-05 | V8/5.5L | | 74 Ah | – | – |
| 2006 | V8/5.5L | | 760 | – | – |
| 2006 | V8/5.5L | Opt | 760 | – | – |
| 2005 | V8/5.5L | | 825 | – | – |
| **Mercedes-Benz** SLR McLaren | | | | | |
| 2009-06 | V8/5.5L | On-Board Electrical System Battery | 760 | – | – |
| 2009-05 | V8/5.5L | Starting Motor Battery | 520 | – | – |
| 2005 | V8/5.5L | On-Board Electrical System Battery | 825 | – | – |
| **Mercedes-Benz** SLS AMG | | | | | |
| 2015 | V8/6.3L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2014-11 | V8/6.3L | | 70 Ah | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| **Mercedes-Benz** Sprinter 2500 | | | | | |
| 2017 | L4/2.1L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017 | V6/3.0L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-14 | L4/2.1L | Aux, Dsl | 200 | – | – |
| 2017-14 | L4/2.1L | Dsl | 680 | – | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-14 | L4/2.1L | Dsl, Opt | 760 | – | – |
| 2017-10 | V6/3.0L | Aux, Dsl | 200 | – | – |
| 2017-10 | V6/3.0L | Dsl | 680 | – | – |
| 2017-10 | V6/3.0L | Dsl, Opt | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-10 | V6/3.0L | Dsl, Opt | 760 | – | – |
| 2016 | V6/3.0L | | 850 | – | – |
| 2016-14 | L4/2.1L | | 850 | – | – |
| 2015-10 | V6/3.0L | Dsl | 760 | – | – |
| **Mercedes-Benz** Sprinter 3500 | | | | | |
| 2017 | L4/2.1L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017 | V6/3.0L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-14 | L4/2.1L | Aux, Dsl | 200 | – | – |
| 2017-14 | L4/2.1L | Dsl | 680 | – | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-14 | L4/2.1L | Dsl, Opt | 760 | – | – |
| 2017-10 | V6/3.0L | Aux, Dsl | 200 | – | – |
| 2017-10 | V6/3.0L | Dsl | 680 | – | – |
| 2017-10 | V6/3.0L | Dsl, Opt | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2017-10 | V6/3.0L | Dsl, Opt | 760 | – | – |
| 2016 | V6/3.0L | | 850 | – | – |
| 2016-14 | L4/2.0L | | 850 | – | – |
| 2015 | V6/3.0L | Dsl | 850 | – | – |
| 2014-10 | V6/3.0L | Dsl | 760 | – | – |
| **Mercury** Capri | | | | | |
| 1994 | L4/1.6L | | 460 | 35 | 35 **AGM** |
| 1993-91 | L4/1.6L | | 390 | 35 | 35 **AGM** |
| **Mercury** Colony Park | | | | | |
| 1991 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1990 | V8/5.0L | | 540 | 58 | – |
| **Mercury** Comet | | | | | |
| 1969 | L6/4.1L | | 290 | 26R | – |
| 1969 | L6/4.1L | Opt | 350 | 24F | 24F **AGM** |
| 1969 | V8/5.8L | | 290 | 26R | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001755

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE RATING (NOTES) |
|---|---|---|---|---|---|
| **Mercury** Comet (continued) | | | | | |
| 1969 | V8/5.8L | AT, Opt | 350 | 24F | 24F **AGM** |
| 1969 | V8/5.8L | Opt | 415 | 27F | – |
| 1969 | V8/5.8L | Opt | 415 | 27F | – |
| 1969 | V8/6.4L | AT, Opt | 350 | 24F | 24F **AGM** |
| 1969 | V8/6.4L | Opt | 415 | 27F | – |
| 1969 | V8/6.4L | Opt | 415 | 27F | – |
| 1969-68 | V8/5.0L | | 290 | – | – |
| 1969-68 | V8/5.0L | | 290 | 26R | – |
| 1969-68 | V8/5.0L | Opt | 350 | 24F | 24F **AGM** |
| 1969-68 | V8/6.4L | | 290 | 26R | – |
| 1968 | L6/3.3L | Opt | 350 | 24F | 24F **AGM** |
| 1968 | V8/6.4L | Opt | 350 | 24F | 24F **AGM** |
| 1968-64 | V8/4.7L | | 250 | 26R | – |
| 1967-66 | V8/6.4L | | 250 | 26R | – |
| 1967-66 | V8/6.4L | Opt | N/A | 24F | 24F **AGM** |
| 1967-65 | V8/4.7L | Opt | N/A | 24F | 24F **AGM** |
| **Mercury** Cougar | | | | | |
| 2002-99 | L4/2.0L | | 590 | 40R | – |
| 2002-99 | V6/2.5L | | 590 | 40R | – |
| 1997 | V6/3.8L | | 540 | 59 | – |
| 1997-94 | V6/3.8L | Can & Opt | 650 | 65 | 65 **AGM** |
| 1997-94 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 1996 | V6/3.8L | Early | 540 | 58 | – |
| 1996 | V6/3.8L | US, Late | 540 | 59 | – |
| 1995-94 | V6/3.8L | | 540 | 58 | – |
| 1993 | V6/3.8L | Opt | 650 | 65 | 65 **AGM** |
| 1993 | V6/3.8L | US | 540 | 58 | – |
| 1993-91 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1993-90 | V6/3.8L | Can or Cold Climate Pkg | 650 | 65 | 65 **AGM** |
| 1992-90 | V6/3.8L | | 460 | 58 | – |
| 1992-90 | V6/3.8L | Opt | 540 | 58 | – |
| 1990 | V6/3.8L | S/C | 650 | 65 | 65 **AGM** |
| 1969 | V8/5.0L | | 330 | – | – |
| 1968 | V8/5.0L | | 325 | 24F | 24F **AGM** |
| 1968-67 | V8/4.7L | | 325 | 24F | 24F **AGM** |
| **Mercury** Cyclone | | | | | |
| 1969-68 | V8/6.4L | | 415 | 27F | – |
| 1968 | V8/7.0L | | 435 | 27F | – |
| 1967-65 | V8/4.7L | | N/A | 24F | 24F **AGM** |
| 1967 | V8/6.4L | | N/A | 27F | – |
| 1966 | V8/6.4L | AT | N/A | 24F | 24F **AGM** |
| 1965 | V8/7.0L | | N/A | 27F | – |
| 1964 | L6/3.3L | | N/A | – | – |
| 1964 | L6/3.3L | Opt | N/A | 27F | – |
| 1964 | V8/4.3L | | N/A | – | – |
| 1964 | V8/4.3L | Opt | N/A | 27F | – |
| 1964 | V8/4.7L | Opt | N/A | 27F | – |
| **Mercury** Grand Marquis | | | | | |
| 2011-09 | V8/4.6L | HD or PPkg | 750 | 65 | 65 **AGM** |
| 2011-98 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2006-97 | V8/4.6L | Can & Opt | 750 | 65 | 65 **AGM** |
| 1997 | V8/4.6L | US | 540 | 59 | – |
| 1996 | V8/4.6L | Late | 540 | 59 | – |
| 1996-95 | V8/4.6L | PPkg | 850 | 65 | – |
| 1996-93 | V8/4.6L | US, Opt or Can | 750 | 65 | 65 **AGM** |
| 1996 | V8/4.6L | US, Early | 540 | 58 | – |
| 1995-93 | V8/4.6L | US | 540 | 58 | – |
| 1993-92 | V8/4.6L | w/HWS | 850 | 65 | – |
| 1992 | V8/4.6L | Ex HWS | 650 | 65 | 65 **AGM** |
| 1991 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1991-90 | V8/5.0L | w/HWS | 850 | 65 | – |
| 1990 | V8/5.0L | | 540 | 58 | – |
| 1990 | V8/5.0L | Opt | 650 | 65 | 65 **AGM** |
| **Mercury** Marauder | | | | | |
| 2004-03 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 1967 | V8/6.4L | AT | N/A | 24F | 24F **AGM** |
| **Mercury** Mariner | | | | | |
| 2011-10 | V6/3.0L | | 590 | 96R | – |
| 2011-09 | L4/2.5L | Hybrid | 500 | 96R | – |
| 2009-05 | V6/3.0L | | 590 | 40R | – |
| 2009 | L4/2.5L | | 590 | 40R | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Mercury

# 114

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercury** Mariner (continued) | | | | | |
| 2008-06 | L4/2.3L | Hybrid | 500 | 96R | – |
| 2008-05 | L4/2.3L | | 590 | 40R | – |
| **Mercury** Milan | | | | | |
| 2011-10 | L4/2.5L | | 500 | 96R | – |
| 2011-10 | L4/2.5L | Hybrid | 390 | – | – |
| 2011-10 | V6/3.0L | | 500 | 96R | – |
| 2009-08 | L4/2.3L | | 500 | 96R | – |
| 2009 | V6/3.0L | | 590 | 96R | – |
| 2008 | V6/3.0L | | 500 | 96R | – |
| 2007-06 | L4/2.3L | | 590 | 40R | – |
| 2007-06 | V6/3.0L | | 590 | 40R | – |
| **Mercury** Montego | | | | | |
| 2007 | V6/3.0L | | 540 | 36R | – |
| 2006-05 | V6/3.0L | | 600 | 36R | – |
| **Mercury** Monterey | | | | | |
| 2007 | V6/4.2L | | 750 | 65 | 65 AGM |
| 2006-04 | V6/4.2L | | 540 | 59 | – |
| 2006-04 | V6/4.2L | Opt | 750 | 65 | 65 AGM |
| **Mercury** Mountaineer | | | | | |
| 2010-02 | V8/4.6L | | 650 | 65 | 65 AGM |
| 2010-98 | V6/4.0L | | 650 | 65 | 65 AGM |
| 2001-97 | V8/5.0L | | 650 | 65 | 65 AGM |
| **Mercury** Mystique | | | | | |
| 2000-98 | L4/2.0L | | 590 | 40R | – |
| 2000-98 | V6/2.5L | | 590 | 40R | – |
| 1997-95 | L4/2.0L | | 590 | 96R | – |
| 1997-95 | L4/2.0L | Opt | 650 | – | – |
| 1997-95 | V6/2.5L | | 650 | – | – |
| **Mercury** Sable | | | | | |
| 2009-08 | V6/3.5L | | 540 | 59 | – |
| 2005 | V6/3.0L | HD & Can, DOHC | 600 | 36R | – |
| 2005 | V6/3.0L | OHV | 600 | 36R | – |
| 2004 | V6/3.0L | | 540 | 36R | – |
| 2004 | V6/3.0L | US | 540 | 36R | – |
| 2004 | V6/3.0L | US, Opt or Can | 600 | 36R | – |
| 2003-02 | V6/3.0L | HD & Can, DOHC | 600 | 36R | – |
| 2003-02 | V6/3.0L | OHV | 600 | 36R | – |
| 2001 | V6/3.0L | | 540 | 36R | – |
| 2001 | V6/3.0L | US | 540 | 36R | – |
| 2001 | V6/3.0L | US, Opt or Can | 600 | 36R | – |
| 2000 | V6/3.0L | HD & Can, DOHC | 600 | 36R | – |
| 2000-96 | V6/3.0L | | 540 | – | – |
| 2000-96 | V6/3.0L | SOHC | 540 | – | – |
| 1999-96 | V6/3.0L | HD & Can, DOHC | 650 | 36R | – |
| 1995-93 | V6/3.0L | Opt | 650 | 65 | 65 AGM |
| 1995-90 | V6/3.0L | | 540 | 58 | – |
| 1995-90 | V6/3.8L | | 650 | 65 | 65 AGM |
| 1995-90 | V6/3.8L | HD, w/HWS or PPkg | 850 | 65 | – |
| 1992-91 | V6/3.0L | Ex HWS or PPKG | 540 | 58 | – |
| 1992-91 | V6/3.0L | HD, w/HWS or PPkg | 850 | 65 | – |
| 1990 | V6/3.0L | Opt | 850 | 65 | – |
| **Mercury** Tracer, Topaz | | | | | |
| 1999-98 | L4/2.0L | | 500 | 58 | – |
| 1997 | L4/2.0L | | 540 | 58 | – |
| 1996-95 | L4/1.8L | | 540 | 35 | 35 AGM |
| 1996-94 | L4/1.9L | | 460 | 35 | 35 AGM |
| 1994-92 | V6/3.0L | | 460 | 58 | – |
| 1994-92 | V6/3.0L | Opt | 540 | 58 | – |
| 1994-91 | L4/1.8L | | 460 | 35 | 35 AGM |
| 1994-91 | L4/2.3L | | 540 | 58 | – |
| 1993-92 | L4/1.9L | | 390 | 35 | 35 AGM |
| 1993-92 | L4/1.9L | Opt | 460 | 35 | 35 AGM |
| 1993-92 | L4/2.3L | AT & Opt | 540 | 58 | – |
| 1993 | L4/1.9L | MT | 460 | 58 | – |
| 1992-90 | L4/2.3L | MT | 460 | 58 | – |
| 1991 | L4/1.9L | | 460 | 35 | 35 AGM |
| 1990 | L4/1.6L | | 390 | 35 | 35 AGM |
| 1990 | L4/2.3L | AT | 540 | 58 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001757

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Mercury** Villager | | | | | |
| 2002-99 | V6/3.3L | | 450 | 35 | 35 AGM |
| 2002-99 | V6/3.3L | Can & Opt | 525 | 24F | 24F AGM |
| 1998-94 | V6/3.0L | Can & Opt | 525 | 24F | 24F AGM |
| 1998-94 | V6/3.0L | US | 450 | 35 | 35 AGM |
| 1993 | V6/3.0L | Can & Opt | 585 | 24F | 24F AGM |
| 1993 | V6/3.0L | US | 350 | 35 | 35 AGM |
| **Mini** Cooper | | | | | |
| 2017-15 | L3/1.5L | | 760 | H6 (48) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017-15 | L3/1.5L | Opt | 800 | H7 (94R) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017-15 | L4/2.0L | | 760 | H6 (48) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017-15 | L4/2.0L | Opt | 800 | H7 (94R) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015 | L4/1.6L | | 480 | – | – |
| 2015-14 | L4/2.0L | | 800 | H7 (94R) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2015-13 | L4/1.6L | Opt | 570 | H6 (48) 18, 50, 54, 56 | H6 (48) AGM 18, 50, 54, 56 |
| 2015-07 | L4/1.6L | | 480 | H5 (47) 50, 54, 55, 56 | H5 (47) AGM 50, 54, 55, 56 |
| 2015-07 | L4/1.6L | Opt | 680 | – | – |
| 2015-07 | L4/1.6L | Opt | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) AGM 50, 54, 55, 56 |
| 2014 | L3/1.5L | | 800 | H7 (94R) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) | H5 (47) AGM |
| 2012-10 | L4/1.6L | | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) AGM 50, 54, 55, 56 |
| 2011-10 | L4/1.6L | Starting Bat | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) AGM 50, 54, 55, 56 |
| 2010 | L4/1.6L | Opt, AGM | 480 | H5 (47) AGM 9, 33, 50, 54 | — 9, 33, 50, 54 |
| 2009-02 | L4/1.6L | w/o AGM | 480 | H5 (47) 50 | H5 (47) AGM 50 |
| 2009 | L4/1.6L | Turbo | 480 | H5 (47) 50 | H5 (47) AGM 50 |
| 2008-02 | L4/1.6L | Turbo or SC | 480 | H5 (47) 50, 54, 55, 56 | H5 (47) AGM 50, 54, 55, 56 |
| 2008-02 | L4/1.6L | w/o Turbo or S/C | 480 | H5 (47) 50, 54, 55, 56 | H5 (47) AGM 50, 54, 55, 56 |
| 2005-04 | L4/1.6L | Naturally Aspirated | 480 | H5 (47) 50 | H5 (47) AGM 50 |
| **Mini** Cooper Clubman | | | | | |
| 2017 | L4/2.0L | | 800 | H7 (94R) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017-16 | L3/1.5L | | 760 | H6 (48) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2016 | L4/2.0L | | 760 | H6 (48) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| **Mini** Cooper Countryman | | | | | |
| 2017 | L3/1.5L | | 760 | H6 (48) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017 | L3/1.5L | Opt | 800 | H7 (94R) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017 | L4/2.0L | | 760 | H6 (48) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2017 | L4/2.0L | Opt | 800 | H7 (94R) AGM 33, 50, 54, 55, 56 | — 33, 50, 54, 55, 56 |
| 2016-11 | L4/1.6L | Opt | 480 | H5 (47) 50, 54, 55, 56 | H5 (47) AGM 50, 54, 55, 56 |
| 2016-11 | L4/1.6L | Opt | 680 | – | – |
| 2016-11 | L4/1.6L | Opt | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) AGM 50, 54, 55, 56 |
| 2015 | L4/1.6L | | 480 | – | – |
| 2015-13 | L4/1.6L | Opt | 570 | H6 (48) 18, 54, 55, 56 | H6 (48) AGM 18, 50, 54, 56 |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) | H5 (47) AGM |
| 2012-11 | L4/1.6L | | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) AGM 50, 54, 55, 56 |
| **Mini** Cooper Paceman | | | | | |
| 2016-13 | L4/1.6L | | 480 | H5 (47) 50, 54, 55, 56 | H5 (47) AGM 50, 54, 55, 56 |
| 2016-13 | L4/1.6L | Opt | 680 | – | – |
| 2016-13 | L4/1.6L | Opt | 570 | H6 (48) 50, 54, 55, 56 | H6 (48) AGM 50, 54, 55, 56 |
| 2015 | L4/1.6L | | 480 | – | – |
| 2015 | L4/1.6L | Opt | 570 | H6 (48) 18, 54, 55, 56 | H6 (48) AGM 18, 54, 55, 56 |
| 2014-13 | L4/1.6L | Opt | 570 | H6 (48) 18, 50, 54, 56 | H6 (48) AGM 18, 50, 54, 56 |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) | H5 (47) AGM |
| **Mitsubishi** RVR | | | | | |
| 2019 | L4/2.0L | | 520 | 35 | 35 AGM |
| 2019 | L4/2.4L | | 520 | 35 | 35 AGM |
| **Mitsubishi** 3000GT | | | | | |
| 1999-96 | V6/3.0L | | 520 | 25 | – |
| 1995-94 | V6/3.0L | | 430 | 24 | – |
| 1993-91 | V6/3.0L | | 490 | 24 | – |
| **Mitsubishi** Diamante | | | | | |
| 2004 | V6/3.5L | | 600 | 24 | – |
| 2003-99 | V6/3.5L | | 520 | 86 | – |
| 1998-97 | V6/3.5L | | 490 | 24 | – |
| 1996-92 | V6/3.0L | | 490 | 24 | – |
| **Mitsubishi** Eclipse | | | | | |
| 2012-06 | V6/3.8L | | 550 | 24 | – |
| 2012-00 | L4/2.4L | | 525 | 86 | – |
| 2005-00 | V6/3.0L | | 525 | 86 | – |
| 1999 | L4/2.0L | | 525 | 86 | – |
| 1999-96 | L4/2.4L | | 430 | 86 | – |
| 1999-95 | L4/2.0L | MT | 430 | 86 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# 116

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mitsubishi** Eclipse (continued) | | | | | |
| 1999-95 | L4/2.0L | Turbo, AT | 525 | 86 | – |
| 1998-95 | L4/2.0L | AT | 525 | 86 | – |
| 1994-90 | L4/1.8L | | 430 | 86 | – |
| 1994-90 | L4/2.0L | | 430 | 86 | – |
| **Mitsubishi** Eclipse Cross | | | | | |
| 2019-18 | L4/1.5L | | 520 | 35 | 35 AGM |
| **Mitsubishi** Endeavor | | | | | |
| 2011-04 | V6/3.8L | | 550 | 24 | – |
| **Mitsubishi** Expo | | | | | |
| 1995-92 | L4/2.4L | | 490 | 24 | – |
| **Mitsubishi** Expo LRV | | | | | |
| 1994-93 | L4/2.4L | | 490 | 24 | – |
| 1994-92 | L4/1.8L | | 360 | 25 | – |
| **Mitsubishi** Galant | | | | | |
| 2012-99 | L4/2.4L | | 525 | 86 | – |
| 2009-04 | V6/3.8L | | 550 | 24 | – |
| 2003-99 | V6/3.0L | | 525 | 86 | – |
| 1998-94 | L4/2.4L | | 490 | – | – |
| 1993-90 | L4/2.0L | | 435 | 51 | – |
| **Mitsubishi** i-MiEV | | | | | |
| 2017-12 | | Electric | 370 | – | – |
| **Mitsubishi** Lancer | | | | | |
| 2017-04 | L4/2.4L | | 520 | 35 | 35 AGM |
| 2017-03 | L4/2.0L | | 520 | 35 | 35 AGM |
| 2015 | L4/2.0L | Evolution | 700 | – | – |
| 2015-13 | L4/2.0L | Evolution | 700 | – | – |
| 2015-11 | L4/2.0L | Ex Evolution | 520 | 35 | 35 AGM |
| 2013-08 | L4/2.0L | Evolution | 700 | – | – |
| 2012-11 | L4/2.4L | Ex Evolution | 520 | 35 | 35 AGM |
| 2009 | L4/2.4L | GTS | 520 | 35 | 35 AGM |
| 2009-08 | L4/2.0L | ES, DE | 520 | 35 | 35 AGM |
| 2007 | L4/2.0L | | 550 | 35 | 35 AGM |
| 2002 | L4/2.0L | | 435 | 35 | 35 AGM |
| **Mitsubishi** Mighty Max | | | | | |
| 1996-95 | L4/2.4L | | 435 | 51 | – |
| 1994-91 | L4/2.4L | RWD, Can | 490 | 24 | – |
| 1994-91 | L4/2.4L | RWD, US, 4WD All | 435 | 51 | – |
| 1994-90 | V6/3.0L | | 490 | 24 | – |
| 1992-91 | L4/2.4L | Opt | 580 | 24 | – |
| 1992-91 | V6/3.0L | Opt | 580 | 24 | – |
| 1990 | L4/2.4L | Can | 580 | 24 | – |
| 1990 | L4/2.4L | US | 435 | 51 | – |
| **Mitsubishi** Mirage | | | | | |
| 2019-14 | L3/1.2L | | 355 | 35 | 35 AGM |
| 2015-14 | L3/1.2L | | 360 | 35 | 35 AGM |
| 2002-98 | L4/1.5L | | 435 | 35 | 35 AGM |
| 2002-98 | L4/1.8L | | 435 | 35 | 35 AGM |
| 1997 | L4/1.5L | | 435 | 51R | – |
| 1997 | L4/1.8L | | 435 | 51R | – |
| 1996-93 | L4/1.5L | | 430 | 51 | – |
| 1996-93 | L4/1.8L | | 430 | 51 | – |
| 1992-91 | L4/1.6L | | 355 | 25 | – |
| 1992-90 | L4/1.5L | | 355 | 25 | – |
| **Mitsubishi** Mirage G4 | | | | | |
| 2019-17 | L3/1.2L | | 435 | 35 | 35 AGM |
| **Mitsubishi** Montero | | | | | |
| 2006-03 | V6/3.8L | | 585 | 24F | 24F AGM |
| 2002-01 | V6/3.5L | | 585 | 24F | 24F AGM |
| 2002 | V6/3.5L | Opt | 675 | 27F | – |
| 2000-94 | V6/3.5L | | 490 | 24 | – |
| 1996-90 | V6/3.0L | | 490 | 24 | – |
| **Mitsubishi** Montero Sport | | | | | |
| 2004-03 | V6/3.5L | | 585 | 24 | – |
| 2003-99 | V6/3.5L | Opt | 585 | 24 | – |
| 2003-97 | V6/3.0L | | 520 | 25 | – |
| 2003-97 | V6/3.0L | Opt | 585 | 24 | – |
| 2001-99 | V6/3.5L | | 520 | 25 | – |
| 1999-97 | L4/2.4L | | 520 | 25 | – |
| 1999-97 | L4/2.4L | Opt | 585 | 24 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001759

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Mitsubishi** Outlander | | | | | |
| 2019-07 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 2019-03 | L4/2.4L | | 520 | 35 | 35 **AGM** |
| 2013-12 | V6/3.0L | | 520 | 35 | 35 **AGM** |
| 2006 | L4/2.4L | Opt | 620 | 24F | 24F **AGM** |
| 2005-04 | L4/2.4L | | 620 | 24F | 24F **AGM** |
| **Mitsubishi** Outlander PHEV | | | | | |
| 2019 | L4/2.0L | | – | – | |
| **Mitsubishi** Outlander Sport | | | | | |
| 2019-15 | L4/2.4L | | 520 | 35 | 35 **AGM** |
| 2019-11 | L4/2.0L | | 520 | 35 | 35 **AGM** |
| 2016-15 | L4/2.0L | | 530 | 35 | 35 **AGM** |
| 2016-15 | L4/2.4L | | 530 | 35 | 35 **AGM** |
| **Mitsubishi** Precis | | | | | |
| 1994-90 | L4/1.5L | | 420 | 25 | – |
| **Mitsubishi** Raider | | | | | |
| 2009-06 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-06 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2006 | V6/3.7L | Opt | 650 | 65 | 65 **AGM** |
| 2006 | V8/4.7L | Opt | 650 | 65 | 65 **AGM** |
| **Mitsubishi** RVR | | | | | |
| 2017-15 | L4/2.4L | | 520 | 35 | 35 **AGM** |
| 2017-11 | L4/2.0L | | 520 | 35 | 35 **AGM** |
| **Mitsubishi** Sigma | | | | | |
| 1990 | V6/3.0L | | 490 | 24 | – |
| **Mitsubishi** Van | | | | | |
| 1990 | L4/2.4L | | 435 | 51 | – |
| **Mobility Ventures** MV-1 | | | | | |
| 2017-15 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2015 | V8/4.6L | | 760 | 65 | 65 **AGM** |
| 2014 | V8/4.6L | | 750 | 65 | 65 **AGM** |
| **Nissan** 200SX | | | | | |
| 1998-95 | L4/1.6L | Can | 550 | 24F | 24F **AGM** |
| 1998-95 | L4/1.6L | US | 490 | 35 | 35 **AGM** |
| 1998-95 | L4/2.0L | Can & Opt | 550 | 24F | 24F **AGM** |
| 1998-95 | L4/2.0L | US | 490 | 35 | 35 **AGM** |
| **Nissan** 240SX | | | | | |
| 1998-90 | L4/2.4L | Can & Opt | 415 | 24 | – |
| 1998-90 | L4/2.4L | US | 360 | 25 | – |
| **Nissan** 300ZX | | | | | |
| 1996-93 | V6/3.0L | AT | 575 | 24F | 24F **AGM** |
| 1996-93 | V6/3.0L | Conv | 550 | 35 | 35 **AGM** |
| 1996-93 | V6/3.0L | Ex Conv w/MT | 415 | 24F | 24F **AGM** |
| 1996 | V6/3.0L | Ex Conv | 575 | 24F | 24F **AGM** |
| 1992-90 | V6/3.0L | AT | 585 | 24F | 24F **AGM** |
| 1992-90 | V6/3.0L | MT | 415 | 24F | 24F **AGM** |
| **Nissan** 350Z | | | | | |
| 2009-03 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| **Nissan** 370Z | | | | | |
| 2020-09 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Nissan** Altima | | | | | |
| 2020-19 | L4/2.5L | | 510 | – | – |
| 2020-19 | L4/2.0L | | 510 | – | – |
| 2018-15 | L4/2.5L | | 550 | 35 | 35 **AGM** |
| 2018-07 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2014-07 | L4/2.5L | Ex Hybrid | 550 | 35 | 35 **AGM** |
| 2011-07 | L4/2.5L | Hybrid | 700 | – | – |
| 2006-02 | L4/2.5L | | 550 | 24F | 24F **AGM** |
| 2006-02 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2001-96 | L4/2.4L | | 550 | 24F | 24F **AGM** |
| 1995-93 | L4/2.4L | Can & Opt | 585 | 24F | 24F **AGM** |
| 1995-93 | L4/2.4L | US | 350 | 35 | 35 **AGM** |
| **Nissan** Armada | | | | | |
| 2020-17 | V8/5.6L | | 780 | 27 | – |
| 2015-05 | V8/5.6L | TTPkg | 710 | 27F | – |
| 2015-05 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F **AGM** |
| **Nissan** Axxess | | | | | |
| 1992-90 | L4/2.4L | Can | 415 | 24F | 24F **AGM** |
| 1990 | L4/2.4L | US | 350 | 35 | 35 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

Nissan

# 118

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Nissan** Cube | | | | | |
| 2014-09 | L4/1.8L | | 405 | 35 | 35 **AGM** |
| 2014-09 | L4/1.8L | | 410 | 35 | 35 **AGM** |
| **Nissan** D21 | | | | | |
| 1994 | L4/2.4L | | 530 | 24 | – |
| 1994 | V6/3.0L | | 530 | 24 | – |
| 1994-92 | L4/2.4L | US | 360 | 25 | – |
| 1994-92 | V6/3.0L | US | 360 | 25 | – |
| 1993-92 | L4/2.4L | Can | 450 | 24 | – |
| 1993-92 | V6/3.0L | Can | 450 | 27 | – |
| 1991-90 | L4/2.4L | Can & Opt | 415 | 24 | – |
| 1991-90 | L4/2.4L | US | 355 | 25 | – |
| 1991-90 | V6/3.0L | Can & Opt | 450 | 27 | – |
| 1991-90 | V6/3.0L | US | 355 | 25 | – |
| **Nissan** Frontier | | | | | |
| 2019 | V6/4.0L | | 550 | – | H5 (47) **AGM** |
| 2019 | L4/2.5L | | 550 | – | H5 (47) **AGM** |
| 2018-11 | L4/2.5L | | 550 | 35 | 35 **AGM** |
| 2018-11 | V6/4.0L | | 550 | 35 | 35 **AGM** |
| 2010 | L4/2.5L | | 575 | 24F | 24F **AGM** |
| 2010 | V6/4.0L | | 575 | 24F | 24F **AGM** |
| 2009-05 | L4/2.5L | | 550 | 24F | 24F **AGM** |
| 2009-05 | V6/4.0L | | 550 | 24F | 24F **AGM** |
| 2004 | V6/3.3L | | N/A | 24 | – |
| 2004-03 | L4/2.4L | | 490 | 25 | – |
| 2004-03 | L4/2.4L | Opt | 575 | 24 | – |
| 2004-03 | V6/3.3L | | 575 | 24 | – |
| 2002-01 | L4/2.4L | Can & Opt | 550 | 24 | – |
| 2002-99 | V6/3.3L | Can | 550 | 24 | – |
| 2002-99 | V6/3.3L | US | 490 | 25 | – |
| 2002-98 | L4/2.4L | Can | 550 | 24 | – |
| 2002-98 | L4/2.4L | US | 490 | 25 | – |
| **Nissan** GT-R | | | | | |
| 2020-19 | V6/3.8L | | 430 | 51R | – |
| 2018-09 | V6/3.8L | | 410 | 51R | – |
| **Nissan** Juke | | | | | |
| 2017-11 | L4/1.6L | | 570 | 35 | 35 **AGM** |
| 2015-11 | L4/1.6L | | 550 | 35 | 35 **AGM** |
| **Nissan** Kicks | | | | | |
| 2019 | L4/1.6L | | 510 | – | – |
| **Nissan** Leaf | | | | | |
| 2019-13 | Electric | | 410 | 51 | – |
| **Nissan** Maxima | | | | | |
| 2020-19 | V6/3.5L | | 550 | – | H5 (47) **AGM** |
| 2018-16 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2014-09 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2008-04 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2003 | V6/3.5L | | 445 | 24F | 24F **AGM** |
| 2002 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2001-00 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 1999-95 | V6/3.0L | Calif & Can | 585 | 24F | 24F **AGM** |
| 1999-95 | V6/3.0L | US, Ex Calif | 360 | 35 | 35 **AGM** |
| 1994-90 | V6/3.0L | | 350 | 35 | 35 **AGM** |
| 1994-90 | V6/3.0L | Can | 585 | 24F | 24F **AGM** |
| 1994-90 | V6/3.0L | Can & Opt | 625 | 27F | – |
| **Nissan** Micra | | | | | |
| 2019-15 | L4/1.6L | Can | 470 | – | – |
| **Nissan** Murano | | | | | |
| 2020-19 | V6/3.5L | | 550 | – | H5 (47) **AGM** |
| 2018-16 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2016 | L4/2.5L | Hybrid | 410 | 51R | – |
| 2016-09 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| 2007 | V6/3.5L | Ex Intelligent Key | 575 | 24F | 24F **AGM** |
| 2007 | V6/3.5L | Intelligent Key | 700 | 24F | 24F **AGM** |
| 2006-04 | V6/3.5L | | 582 | 35 | 35 **AGM** |
| 2006-04 | V6/3.5L | w/Intelligent Key | 700 | 24F | 24F **AGM** |
| 2006-04 | V6/3.5L | w/o Intelligent Key | 575 | 24F | 24F **AGM** |
| 2003 | V6/3.5L | | 490 | 35 | 35 **AGM** |
| **Nissan** NV1500 | | | | | |
| 2019-14 | V6/4.0L | | 650 | 24F | 24F **AGM** |
| 2013-12 | V6/4.0L | w/o TTPkg | 650 | 24F | 24F **AGM** |
| 2013-12 | V6/4.0L | w/TTPkg | 710 | 27F | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001761

# Automotive/Light Truck

| YEAR | ENGINE | | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|--|---------|------------------------------|--------------------|------------------------|
| **Nissan** NV200 | | | | | | |
| 2020-13 | L4/2.0L | | | 470 | 121R | – |
| 2015-13 | L4/2.0L | | | 470 | 121R | – |
| **Nissan** NV2500 | | | | | | |
| 2020-17 | V8/5.6L | | | 710 | 27F | – |
| 2020-17 | V6/4.0L | | | 710 | 27F | – |
| 2016 | V6/4.0L | | | 650 | 24F | 24F **AGM** |
| 2016 | V8/5.6L | | | 650 | 24F | 24F **AGM** |
| 2016-13 | V6/4.0L | TTPkg | | 710 | 27F | – |
| 2016-13 | V8/5.6L | TTPkg | | 710 | 27F | – |
| 2016-12 | V6/4.0L | w/o TTPkg | | 650 | 24F | 24F **AGM** |
| 2016-12 | V6/4.0L | w/TTPkg | | 710 | 27F | – |
| 2016-12 | V8/5.6L | w/o TTPkg | | 650 | 24F | 24F **AGM** |
| 2016-12 | V8/5.6L | w/TTPkg | | 710 | 27F | – |
| **Nissan** NV3500 | | | | | | |
| 2020-17 | V8/5.6L | | | 710 | 27F | – |
| 2020-17 | V6/4.0L | | | 710 | 27F | – |
| 2016 | V6/4.0L | | | 650 | 24F | 24F **AGM** |
| 2016 | V6/4.0L | TTPkg | | 710 | 27F | – |
| 2016 | V8/5.6L | | | 650 | 24F | 24F **AGM** |
| 2016 | V8/5.6L | TTPkg | | 710 | 27F | – |
| 2016-12 | V6/4.0L | w/o TTPkg | | 650 | 24F | 24F **AGM** |
| 2016-12 | V6/4.0L | w/TTPkg | | 710 | 27F | – |
| 2016-12 | V8/5.6L | w/o TTPkg | | 650 | 24F | 24F **AGM** |
| 2016-12 | V8/5.6L | w/TTPkg | | 710 | 27F | – |
| **Nissan** NX, Pulsar NX | | | | | | |
| 1993-91 | L4/1.6L | Can | | 415 | 24F | 24F **AGM** |
| 1993-91 | L4/2.0L | Can & Opt | | 585 | 24F | 24F **AGM** |
| 1993-91 | L4/2.0L | US | | 350 | 35 | 35 **AGM** |
| 1993-83 | L4/1.6L | US | | 350 | 35 | 35 **AGM** |
| 1990 | L4/1.6L | Can & Opt | | 415 | 24F | 24F **AGM** |
| **Nissan** Pathfinder | | | | | | |
| 2020-19 | V6/3.5L | | | 550 | – | H5 (47) **AGM** |
| 2017-13 | V6/3.5L | | | 550 | 35 | 35 **AGM** |
| 2012-10 | V6/4.0L | | | 550 | 35 | 35 **AGM** |
| 2012-08 | V8/5.6L | | | 650 | 24F | 24F **AGM** |
| 2009-07 | V6/4.0L | | | 550 | 24F | 24F **AGM** |
| 2006-05 | V6/4.0L | | | 700 | 24F | 24F **AGM** |
| 2004-03 | V6/3.5L | | | 455 | 24 | – |
| 2002-01 | V6/3.5L | | | 360 | 25 | – |
| 2002-01 | V6/3.5L | Can & Opt | | 450 | 27 | – |
| 2002-01 | V6/3.5L | Opt | | 450 | 27 | – |
| 2002-01 | V6/3.5L | US | | 360 | 25 | – |
| 2000-96 | V6/3.3L | | | 360 | 25 | – |
| 2000-96 | V6/3.3L | Can & Opt | | 450 | 27 | – |
| 1995-92 | V6/3.0L | Can | | 450 | 27 | – |
| 1995-92 | V6/3.0L | US | | 360 | 25 | – |
| 1991-90 | V6/3.0L | Can & Opt | | 450 | 27 | – |
| 1991-90 | V6/3.0L | US | | 355 | 25 | – |
| **Nissan** Pathfinder Armada | | | | | | |
| 2004 | V8/5.6L | | | 700 | 24F | 24F **AGM** |
| 2004 | V8/5.6L | Opt | | 710 | 27F | – |
| **Nissan** Pickup | | | | | | |
| 1997-95 | L4/2.4L | Can | | 525 | 24 | – |
| 1997-95 | L4/2.4L | US | | 360 | 25 | – |
| 1995 | V6/3.0L | Can | | 525 | 24 | – |
| 1995 | V6/3.0L | US | | 360 | 25 | – |
| **Nissan** Qashqai | | | | | | |
| 2019 | L4/2.0L | Canada | | 510 | – | – |
| **Nissan** Quest | | | | | | |
| 2017-11 | V6/3.5L | | | 550 | 24F | 24F **AGM** |
| 2009-04 | V6/3.5L | | | 550 | 24F | 24F **AGM** |
| 2002-99 | V6/3.3L | | | 450 | 35 | 35 **AGM** |
| 2002-99 | V6/3.3L | Can & Opt | | 525 | 24F | 24F **AGM** |
| 1998-93 | V6/3.0L | Can & Opt | | 525 | 24F | 24F **AGM** |
| 1998-93 | V6/3.0L | US | | 450 | 35 | 35 **AGM** |
| **Nissan** Rogue | | | | | | |
| 2020-19 | L4/2.5L | | | 585 | 35 | 35 **AGM** |
| 2019 | L4/2.0L | Hybrid | | 770 | – | – |
| 2018-17 | L4/2.5L | | | 550 | 35 | 35 **AGM** |
| 2016-08 | L4/2.5L | | | 585 | 35 | 35 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

Nissan

# 120

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Nissan** Rogue Select | | | | | |
| 2015-14 | L4/2.5L | | 585 | 35 | 35 AGM |
| **Nissan** Rogue Sport | | | | | |
| 2020-19 | L4/2.0L | | 510 | – | – |
| **Nissan** Sentra | | | | | |
| 2019 | L4/1.8L | | 550 | 35 | 35 AGM |
| 2019 | L4/1.6L | | 550 | 35 | 35 AGM |
| 2017-13 | L4/1.8L | | 470 | 35 | 35 AGM |
| 2012-08 | L4/2.5L | | 550 | 40R | – |
| 2012-07 | L4/2.0L | | 470 | 35 | 35 AGM |
| 2012-07 | L4/2.5L | SE-R | 590 | 40R | – |
| 2008-06 | L4/2.5L | | 550 | 35 | 35 AGM |
| 2006 | L4/1.8L | | 550 | 35 | 35 AGM |
| 2005-03 | L4/2.5L | | 355 | 35 | 35 AGM |
| 2005-00 | L4/1.8L | | 355 | 35 | 35 AGM |
| 2002 | L4/2.5L | | 490 | 35 | 35 AGM |
| 2001 | L4/2.0L | | 490 | 35 | 35 AGM |
| 2000-99 | L4/2.0L | | 490 | 35 | 35 AGM |
| 1999 | L4/1.6L | | 490 | 35 | 35 AGM |
| 1998-95 | L4/1.6L | Can | 550 | 24F | 24F AGM |
| 1998-95 | L4/1.6L | US | 490 | 35 | 35 AGM |
| 1998 | L4/2.0L | Can | 550 | 24F | 24F AGM |
| 1998 | L4/2.0L | US | 490 | 35 | 35 AGM |
| 1994-91 | L4/2.0L | Can & Opt | 585 | 24F | 24F AGM |
| 1994-91 | L4/2.0L | US | 350 | 35 | 35 AGM |
| 1994-90 | L4/1.6L | Can & Opt | 415 | 24F | 24F AGM |
| 1994-90 | L4/1.6L | US | 350 | 35 | 35 AGM |
| **Nissan** Stanza | | | | | |
| 1992-90 | L4/2.4L | | 350 | 35 | 35 AGM |
| 1992-90 | L4/2.4L | Can & Opt | 415 | 24F | 24F AGM |
| **Nissan** Titan | | | | | |
| 2019-17 | V8/5.6L | | 720 | – | – |
| 2015-14 | V8/5.6L | w/TTPkg | 710 | 27F | – |
| 2015-10 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2015-06 | V8/5.6L | TTPkg | 710 | 27F | – |
| 2013-04 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2008 | V8/5.6L | Ex Flex Fuel & Ex TTPkg | 650 | 24F | 24F AGM |
| 2008 | V8/5.6L | Flex | 710 | 27F | – |
| 2008 | V8/5.6L | Flex Fuel or TTPkg | 710 | 27F | – |
| 2008 | V8/5.6L | Gas | 650 | 24F | 24F AGM |
| 2006 | V8/5.6L | TTPkg or HD | 710 | 27F | – |
| 2006 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| **Nissan** Titan XD | | | | | |
| 2019 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2019-16 | V8/5.0L | Dsl | 550 | 35 [7] | 35 AGM [2] |
| 2018-16 | V8/5.6L | | 780 | 27 | – |
| **Nissan** Versa | | | | | |
| 2019-12 | L4/1.6L | CVT-Transmission | 410 | 51R | – |
| 2019 | L4/1.6L | Ex CVT | 470 | – | – |
| 2018-13 | L4/1.6L | Ex CVT | 470 | – | – |
| 2012 | L4/1.6L | w/CVT | 500 | 51R [45] | – [45] |
| 2012-10 | L4/1.6L | Ex CVT | 470 | 90 (T5) | – |
| 2012-10 | L4/1.8L | Ex CVT | 470 | 90 (T5) | – |
| 2012-09 | L4/1.6L | Ex CVT | 470 | – | – |
| 2012-09 | L4/1.8L | w/CVT | 410 | 51R [45] | – [45] |
| 2012-07 | L4/1.8L | Ex CVT | 470 | – | – |
| 2008-07 | L4/1.8L | CVT-Transmission | 410 | 51R | – |
| 2008-07 | L4/1.8L | Ex CVT | 470 | 90 (T5) | – |
| **Nissan** Versa Note | | | | | |
| 2019-18 | L4/1.6L | | 470 | – | – |
| **Nissan** Xterra | | | | | |
| 2015-10 | V6/4.0L | | 550 | 35 | 35 AGM |
| 2009-05 | V6/4.0L | | 550 | 24F | 24F AGM |
| 2004 | L4/2.4L | | 490 | 25 | – |
| 2004 | L4/2.4L | Opt | 550 | 24 | – |
| 2004 | V6/3.3L | Opt | 550 | 24 | – |
| 2004-00 | V6/3.3L | | 490 | 25 | – |
| 2003-00 | L4/2.4L | Can & Opt | 550 | 24 | – |
| 2003-00 | L4/2.4L | US | 490 | 25 | – |
| 2003-00 | V6/3.3L | Can & Opt | 550 | 24 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001763

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|---|---|---|---|---|---|
| **Nissan** X-Trail | | | | | |
| 2006 | L4/2.5L | Can | 550 | 24F | 24F **AGM** |
| 2005 | L4/2.5L | US | 550 | 35 | 35 **AGM** |
| **Oldsmobile** 442 | | | | | |
| 1969-68 | V8/6.6L | | 380 | 24 | – |
| 1969-68 | V8/7.5L | | 380 | 24 | – |
| 1967 | V8/6.6L | | N/A | 24 | – |
| 1966-65 | V8/6.6L | | N/A | 27 | – |
| **Oldsmobile** 88 | | | | | |
| 1999-95 | V6/3.8L | Ex HWS | 690 | 78 | – |
| 1997-92 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1995 | V6/3.8L | w/HWS | 770 | 78 | – |
| 1994-92 | V6/3.8L | | 630 | 75 | – |
| 1994 | V6/3.8L | HD or HWS | 770 | 78 | – |
| **Oldsmobile** 98 | | | | | |
| 1996-95 | V6/3.8L | | 690 | 78 | – |
| 1996-91 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1994 | V6/3.8L | | 600 | 78 | – |
| 1993-85 | V6/3.8L | | 630 | 75 | – |
| 1992 | V6/3.8L | Opt | 770 | 78 | – |
| 1991 | V6/3.8L | HD or HWS | 770 | 78 | – |
| 1990-85 | V6/3.8L | Opt | 770 | 78 | – |
| **Oldsmobile** Achieva | | | | | |
| 1998-96 | L4/2.4L | | 600 | 75 | – |
| 1998-94 | V6/3.1L | | 600 | 75 | – |
| 1995-92 | L4/2.3L | | 600 | 75 | – |
| 1993-92 | V6/3.3L | | 600 | 75 | – |
| **Oldsmobile** Alero | | | | | |
| 2004 | L4/2.2L | | 525 | 75 | – |
| 2004-99 | V6/3.4L | | 600 | 75 | – |
| 2003-02 | L4/2.2L | | 600 | 75 | – |
| 2001-99 | L4/2.4L | | 600 | 75 | – |
| **Oldsmobile** Aurora | | | | | |
| 2003-01 | V8/4.0L | | 770 | 100 [50] | – [50] |
| 2002-01 | V6/3.5L | | 770 | 100 [50] | – [50] |
| 1999-98 | V8/4.0L | | 840 | 79 [50] | – [50] |
| 1997-95 | V8/4.0L | | 970 | – | – |
| **Oldsmobile** Bravada | | | | | |
| 2004-02 | L6/4.2L | | 600 | 78 | – |
| 2001-96 | V6/4.3L | Opt | 690 | – | – |
| 2001-91 | V6/4.3L | | 525 | 75 | – |
| 1994 | V6/4.3L | Opt | 600 | 78 | – |
| 1993-91 | V6/4.3L | Opt | 630 | 78 | – |
| **Oldsmobile** Custom Cruiser, Delta 88, Regency | | | | | |
| 1998-97 | V6/3.8L | | 690 | 78 | – |
| 1997 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1992 | V8/5.7L | | 525 | 75 | – |
| 1992-90 | V8/5.0L | | 525 | 75 | – |
| 1991 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1991-90 | V6/3.8L | Opt | 730 | 78 | – |
| 1991-87 | V8/5.0L | Opt | 570 | 75 | – |
| 1991-86 | V6/3.8L | | 630 | 75 | – |
| **Oldsmobile** Cutlass Calais | | | | | |
| 1991-90 | L4/2.3L | | 630 | 75 | – |
| 1991-89 | V6/3.3L | | 630 | 75 | – |
| 1991-88 | L4/2.5L | | 630 | 75 | – |
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme | | | | | |
| 1999-98 | V6/3.1L | | 600 | 75 | – |
| 1997-96 | V6/3.1L | | 600 | 78 | – |
| 1996 | V6/3.4L | | 690 | 78 | – |
| 1996-94 | L4/2.2L | | 525 | 75 | – |
| 1995 | V6/3.1L | Early | 525 | 75 | – |
| 1995 | V6/3.1L | Late Incl Supreme | 600 | 78 | – |
| 1995 | V6/3.4L | Early | 690 | – | – |
| 1995 | V6/3.4L | Late Incl Supreme | 690 | 78 | – |
| 1994-91 | V6/3.4L | | 690 | – | – |
| 1994-90 | V6/3.1L | | 525 | 75 | – |
| 1994 | V6/3.1L | | 630 | 75 | – |
| 1993-89 | V6/3.3L | | 630 | 75 | – |
| 1993 | L4/2.2L | | 630 | 75 | – |
| 1992-84 | L4/2.5L | | 630 | 75 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# 122 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme (continued) | | | | | |
| 1991-90 | L4/2.3L | | 630 | 75 | – |
| 1969-68 | V8/5.7L | | 350 | 24 | – |
| 1968-67 | V8/6.6L | | 350 | 24 | – |
| 1968 | V8/6.6L | | 400 | 24 | – |
| 1967-66 | V8/5.4L | | 350 | 24 | – |
| 1967 | V8/5.4L | | N/A | 24 | – |
| 1966-65 | V8/6.6L | | N/A | 27 | – |
| 1965-64 | V8/5.4L | | 380 | 24 | – |
| **Oldsmobile** Delta 88 (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Intrigue | | | | | |
| 2002-99 | V6/3.5L | | 690 | 78 | – |
| 1999-98 | V6/3.8L | | 690 | 78 | – |
| **Oldsmobile** LSS | | | | | |
| 1999-96 | V6/3.8L | | 690 | 78 | – |
| **Oldsmobile** Regency (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Silhouette | | | | | |
| 2004-97 | V6/3.4L | | 600 | 78 | – |
| 1996 | V6/3.4L | | 525 | 75 | – |
| 1995-92 | V6/3.8L | | 630 | 75 | – |
| 1994-90 | V6/3.1L | | 525 | 75 | – |
| **Oldsmobile** Toronado | | | | | |
| 1992-91 | V6/3.8L | | 770 | 78 | – |
| 1990 | V6/3.8L | | 730 | 78 | – |
| **Panoz** AIV Roadster | | | | | |
| 2000-99 | V8/4.6L | | 580 | – | – |
| **Panoz** Esperante | | | | | |
| 2007-01 | V8/4.6L | | 580 | – | – |
| **Peugeot** 405 | | | | | |
| 1991-90 | L4/1.9L | | 420 | 24 | – |
| **Peugeot** 505 | | | | | |
| 1991-90 | L4/2.2L | Ex Turbo | 660 | H6 (48)[6] | H6 (48)**AGM**[6] |
| 1991-90 | L4/2.2L | Turbo | 495 | H6 (48)[5] | H6 (48)**AGM**[6] |
| 1990 | L4/2.2L | | 495 | H6 (48)[6] | H6 (48)**AGM**[6] |
| 1990 | V6/2.8L | | 660 | H6 (48) | H6 (48)**AGM** |
| **Plymouth** Acclaim | | | | | |
| 1995-92 | L4/2.5L | | 600 | 34 | – |
| 1995-90 | V6/3.0L | | 500 | 34 | – |
| 1991-90 | L4/2.5L | | 500 | 34 | – |
| **Plymouth** Barracuda | | | | | |
| 1974-66 | V8/5.2L | | 325 | 24 | – |
| 1974-64 | V8/5.9L | | 325 | 24 | – |
| 1974 | V8/5.9L | | 305 | 24 | – |
| 1973-68 | V8/5.6L | | 325 | 24 | – |
| 1972-71 | V8/7.2L | | 325 | 24 | – |
| 1972-64 | L6/3.7L | | 325 | 24 | – |
| 1971-70 | L6/3.2L | | 325 | 24 | – |
| 1971 | V8/6.3L | | 325 | 24 | – |
| 1971 | V8/7.0L | | 325 | 24 | – |
| 1970-67 | V8/6.3L | | 440 | 27 | – |
| 1969-68 | V8/7.0L | | 440 | 27 | – |
| 1968-64 | V8/4.5L | | 325 | 24 | – |
| 1966-64 | L6/2.8L | | 325 | 24 | – |
| **Plymouth** Belvedere | | | | | |
| 1970-64 | V8/6.3L | | 440 | 27 | – |
| **Plymouth** Breeze | | | | | |
| 2000-97 | L4/2.4L | | 510 | 75 | – |
| 2000-96 | L4/2.0L | | 510 | 75 | – |
| 1996 | L4/2.4L | | 575 | 75 | – |
| **Plymouth** Colt | | | | | |
| 1995-93 | L4/1.5L | US | 435 | 51 | – |
| 1994-93 | L4/1.5L | Can | 580 | 24 | – |
| 1994-93 | L4/1.8L | Can | 580 | 24 | – |
| 1994-92 | L4/2.4L | HD or Can | 580 | 24 | – |
| 1994-92 | L4/2.4L | US | 490 | 24 | – |
| 1994 | L4/1.8L | US | 435 | 25 | – |
| 1992-91 | L4/1.5L | Opt | 430 | 25 | – |
| 1992-91 | L4/1.5L | US | 355 | 25 | – |
| 1992 | L4/1.5L | Can, Ex Wagon | 420 | 25 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|--------------------------|
| **Plymouth** Colt (continued) | | | | | |
| 1992 | L4/1.8L | Can, Ex Wagon | 420 | 25 | – |
| 1992 | L4/1.8L | Opt | 430 | 25 | – |
| 1992 | L4/1.8L | US | 350 | 51 | – |
| 1992 | L4/1.8L | Wagon | 580 | 24 | – |
| 1992 | L4/2.4L | Can | 580 | 24 | – |
| 1992 | L4/2.4L | Can, Ex Wagon | 420 | 25 | – |
| 1992 | L4/2.4L | Opt | 430 | 25 | – |
| 1992 | L4/2.4L | Wagon | 580 | 24 | – |
| 1991-90 | L4/1.5L | Can | 420 | 25 | – |
| 1991-90 | L4/2.0L | Can | 420 | 25 | – |
| 1991-90 | L4/2.0L | US | 435 | 51 | – |
| 1990 | L4/1.5L | Ex Wagon | 355 | 25 | – |
| 1990 | L4/1.5L | Wagon | 435 | 51 | – |
| 1990 | L4/1.6L | | 435 | 51 | – |
| 1990 | L4/1.6L | Can | 420 | 25 | – |
| 1990 | L4/1.8L | Wagon | 435 | 51 | – |
| **Plymouth** Cuda | | | | | |
| 1974-73 | V8/5.2L | | 305 | 24 | – |
| 1974 | V8/5.2L | Opt | 375 | 24 | – |
| 1974 | V8/5.9L | | 305 | 24 | – |
| 1974 | V8/5.9L | Opt | 375 | 24 | – |
| 1973 | V8/5.2L | Opt | 440 | 24 | – |
| 1973 | V8/5.6L | | 305 | 24 | – |
| 1973 | V8/5.6L | Opt | 440 | 24 | – |
| 1972-70 | V8/5.6L | | 305 | 25 | – |
| 1972-70 | V8/5.6L | Opt | 375 | 24 | – |
| 1972 | V8/5.6L | Opt | 440 | 27 | – |
| 1971-70 | V8/6.3L | | 375 | 24 | – |
| 1971-70 | V8/6.3L | Opt | 440 | 27 | – |
| 1971-70 | V8/7.0L | | 440 | 27 | – |
| 1971-70 | V8/7.2L | | 440 | 27 | – |
| **Plymouth** Duster | | | | | |
| 1976-74 | V8/5.9L | | 370 | 24 | – |
| 1976-74 | V8/5.9L | Opt | 460 | 24 | – |
| 1976-70 | V8/5.2L | | 370 | 24 | – |
| 1976-70 | V8/5.2L | Opt | 460 | 24 | – |
| 1974 | V8/5.9L | | 305 | 24 | – |
| 1973-70 | V8/5.6L | | 370 | 24 | – |
| 1973-70 | V8/5.6L | Opt | 460 | 24 | – |
| **Plymouth** Grand Voyager, Voyager | | | | | |
| 2000-96 | L4/2.4L | | 600 | 34 | – |
| 2000-90 | V6/3.0L | | 500 | 34 | – |
| 2000-90 | V6/3.3L | | 500 | 34 | – |
| 1999-96 | L4/2.4L | Opt | 685 | 34 | – |
| 1999-94 | V6/3.8L | | 600 | 34 | – |
| 1999-94 | V6/3.8L | Opt | 685 | 34 | – |
| 1999-91 | V6/3.0L | Opt | 685 | 34 | – |
| 1999-91 | V6/3.3L | Opt | 685 | 34 | – |
| 1995-92 | L4/2.5L | | 600 | 34 | – |
| 1995-91 | L4/2.5L | Opt | 685 | 34 | – |
| 1991-90 | L4/2.5L | | 500 | 34 | – |
| 1990 | L4/2.5L | Opt | 625 | 34 | – |
| 1990 | V6/3.0L | Opt | 625 | 34 | – |
| 1990 | V6/3.3L | Opt | 625 | 34 | – |
| **Plymouth** Horizon | | | | | |
| 1990 | L4/2.2L | | 430 | 34 | – |
| **Plymouth** Laser | | | | | |
| 1994-90 | L4/1.8L | | 430 | 86 | – |
| 1994-90 | L4/2.0L | Can | 525 | 86 | – |
| 1994-90 | L4/2.0L | US | 430 | 86 | – |
| **Plymouth** Neon | | | | | |
| 2001-00 | L4/2.0L | | 450 | 26R | – |
| 2001-00 | L4/2.0L | Opt | 540 | 26R | – |
| 1999-95 | L4/2.0L | | 450 | 58 [35] | – [35] |
| **Plymouth** Prowler | | | | | |
| 2001-99 | V6/3.5L | | 525 | 34 | – |
| 1997 | V6/3.5L | | 525 | 34 | – |
| **Plymouth** Road Runner | | | | | |
| 1974 | V8/5.9L | | 440 | 27 | – |
| 1974-73 | V8/5.2L | | 440 | 27 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

**Plymouth**

# 124
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Plymouth** Road Runner (continued) | | | | | |
| 1974-73 | V8/6.6L | | 440 | 27 | – |
| 1974-73 | V8/7.2L | | 440 | 27 | – |
| 1973 | V8/5.6L | | 375 | 24 | – |
| 1972 | V8/5.2L | | 400 | 24 | – |
| 1972 | V8/6.6L | | 400 | 24 | – |
| 1972-71 | V8/5.6L | | 400 | 24 | – |
| 1972-70 | V8/7.2L | | 400 | 24 | – |
| 1971 | V8/6.3L | | 400 | 24 | – |
| 1971 | V8/7.0L | | 400 | 24 | – |
| 1970-68 | V8/6.3L | | 440 | 27 | – |
| 1970-68 | V8/7.0L | | 440 | 27 | – |
| 1969 | V8/7.2L | | 440 | 27 | – |
| 1968 | V8/4.5L | | 400 | 24 | – |
| 1968 | V8/5.2L | | 400 | 24 | – |
| **Plymouth** Satellite | | | | | |
| 1967-66 | V8/7.2L | | N/A | 27 | – |
| 1967-65 | V8/7.0L | | N/A | 27 | – |
| **Plymouth** Sundance | | | | | |
| 1994-93 | V6/3.0L | | 500 | 34 | – |
| 1994-92 | L4/2.5L | | 600 | 34 | – |
| 1994-90 | L4/2.2L | | 500 | 34 | – |
| 1992 | V6/3.0L | | 600 | 34 | – |
| 1991 | L4/2.5L | | 625 | 34 | – |
| 1990 | L4/2.5L | | 500 | 34 | – |
| **Plymouth** Superbird | | | | | |
| 1970 | V8/7.2L | | 440 | 27 | – |
| **Plymouth** Voyager (See Grand Voyager, Voyager) | | | | | |
| **Pontiac** 6000, Grand Am | | | | | |
| 2005-02 | L4/2.2L | | 600 | 75 | – |
| 2005-99 | V6/3.4L | | 600 | 75 | – |
| 2004 | L4/2.2L | | 525 | 75 | – |
| 2001-96 | L4/2.4L | | 600 | 75 | – |
| 1998-94 | V6/3.1L | | 600 | 75 | – |
| 1995-93 | L4/2.3L | | 600 | 75 | – |
| 1993 | V6/3.3L | | 600 | 75 | – |
| 1992-88 | L4/2.3L | | 630 | 75 | – |
| 1992 | V6/3.3L | | 630 | 75 | – |
| 1991-90 | V6/3.1L | Can & Opt | 630 | 75 | – |
| 1991-88 | V6/3.1L | | 525 | 75 | – |
| 1991-85 | L4/2.5L | | 630 | 75 | – |
| **Pontiac** Aztek | | | | | |
| 2005-01 | V6/3.4L | | 600 | 78 | – |
| **Pontiac** Bonneville | | | | | |
| 2005-04 | V8/4.6L | | 770 | 100[50] | –[50] |
| 2005-02 | V6/3.8L | | 770 | 100[50] | –[50] |
| 2003-02 | V6/3.8L | S/C | 800 | 79[50,51] | –[50,51] |
| 2001-00 | V6/3.8L | | 840 | 79[50,51] | –[50,51] |
| 1999-98 | V6/3.8L | S/C | 770 | 78 | – |
| 1999-95 | V6/3.8L | Ex S/C | 690 | 78 | – |
| 1997-92 | V6/3.8L | Opt | 770 | 78 | – |
| 1994-86 | V6/3.8L | | 630 | 75 | – |
| 1990 | V6/3.8L | Opt | 730 | 78 | – |
| 1969 | V8/7.0L | | 325 | 24 | – |
| 1968-67 | V8/7.0L | | 350 | 27 | – |
| 1968 | V8/6.6L | w/High Comp | 350 | 24 | – |
| 1967 | V8/6.6L | | 350 | 27 | – |
| 1967 | V8/7.0L | Opt | 350 | 27 | – |
| 1966 | V8/6.4L | | 350 | 27 | – |
| 1966 | V8/6.4L | Opt | 350 | 27 | – |
| 1966 | V8/6.9L | | 325 | 24 | – |
| 1965-63 | V8/6.9L | | 350 | 27 | – |
| 1965-59 | V8/6.4L | | 350 | 27 | – |
| **Pontiac** Catalina | | | | | |
| 1969 | V8/7.0L | | 325 | 24 | – |
| 1968-67 | V8/6.6L | | 250 | 26R | – |
| 1968-67 | V8/6.6L | Opt | 350 | 27 | – |
| 1968-67 | V8/7.0L | | 250 | 26R | – |
| 1968-67 | V8/7.0L | Opt | 350 | 27 | – |
| 1966 | V8/6.4L | | 250 | 26R | – |
| 1966 | V8/6.4L | Opt | 350 | 27 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001767

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Pontiac** Firebird | | | | | |
| 2002-95 | V6/3.8L | | 690 | – | – |
| 2002-93 | V8/5.7L | | 525 | 75 | – |
| 1995-93 | V6/3.4L | | 525 | 75 | – |
| 1992-90 | V6/3.1L | | 525 | 75 | – |
| 1992-90 | V8/5.0L | AT | 570 | 75 | – |
| 1992-90 | V8/5.0L | MT | 525 | 75 | – |
| 1992-87 | V8/5.7L | | 630 | 75 | – |
| 1979-78 | V6/3.8L | Opt | 450 | 78 | – |
| 1979-78 | V8/5.0L | | 350 | 75 | – |
| 1979-78 | V8/5.0L | Opt | 450 | 78 | – |
| 1979-78 | V8/5.7L | | 350 | 75 | – |
| 1979-78 | V8/5.7L | Opt | 450 | 78 | – |
| 1979-78 | V8/6.6L | | 430 | 75 | – |
| 1979-78 | V8/6.6L | Opt | 450 | 78 | – |
| 1979 | V8/4.9L | | 350 | 75 | – |
| 1979 | V8/4.9L | Opt | 450 | 78 | – |
| 1977-73 | V8/5.7L | | 450 | 78 | – |
| 1977-73 | V8/6.6L | | 450 | 78 | – |
| 1977 | V8/4.9L | | 450 | 78 | – |
| 1977 | V8/5.0L | | 450 | 78 | – |
| 1976-73 | L6/4.1L | | 450 | 78 | – |
| 1976-73 | V8/7.5L | | 450 | 78 | – |
| 1972-71 | V8/7.5L | | 325 | 24 | – |
| 1972-68 | L6/4.1L | | 325 | 24 | – |
| 1972-68 | V8/5.7L | | 325 | 24 | – |
| 1972-67 | V8/6.6L | | 325 | 24 | – |
| 1967 | L6/3.8L | | 350 | – | – |
| **Pontiac** Firefly | | | | | |
| 2000-95 | L3/1.0L | | 390 | 26R | – |
| 2000-94 | L4/1.3L | | 390 | 26R | – |
| 1994 | L3/1.0L | | 390 | – | – |
| 1991-90 | L3/1.0L | | 440 | – | – |
| **Pontiac** G3 | | | | | |
| 2010-09 | L4/1.6L | | 590 | 86 | – |
| **Pontiac** G3 Wave | | | | | |
| 2009 | L4/1.6L | | 550 | 86 | – |
| **Pontiac** G5, Pursuit | | | | | |
| 2010-09 | L4/2.2L | | 590 | 90 (T5)[50] | –[50] |
| 2008-06 | L4/2.4L | | 600 | 90 (T5) | – |
| 2008-05 | L4/2.2L | | 600 | 90 (T5)[50] | –[50] |
| **Pontiac** G6 | | | | | |
| 2010-08 | L4/2.4L | | 590 | 90 (T5) | – |
| 2010-08 | V6/3.5L | | 590 | 90 (T5) | – |
| 2009-08 | V6/3.6L | | 590 | 90 (T5) | – |
| 2009-08 | V6/3.9L | | 590 | 90 (T5) | – |
| 2007-06 | L4/2.4L | | 525 | 75 | – |
| 2007 | V6/3.6L | | 525 | 75 | – |
| 2007-06 | V6/3.9L | | 525 | 75 | – |
| 2007-05 | V6/3.5L | | 525 | 75 | – |
| **Pontiac** G8 | | | | | |
| 2009 | V6/3.6L | | 720 | H7 (94R)[50] | H7 (94R) **AGM**[50] |
| 2009 | V8/6.0L | | 720 | H7 (94R)[50] | H7 (94R) **AGM**[50] |
| 2009 | V8/6.2L | | 720 | H7 (94R)[50] | H7 (94R) **AGM**[50] |
| 2008 | V6/3.6L | | 700 | H7 (94R)[50] | H7 (94R) **AGM**[50] |
| 2008 | V8/6.0L | | 700 | H7 (94R)[50] | H7 (94R) **AGM**[50] |
| **Pontiac** Grand Am (See 6000, Grand Am) | | | | | |
| **Pontiac** Grand Prix | | | | | |
| 2008 | V8/5.3L | | 590 | – | – |
| 2008-06 | V6/3.8L | w/AGM | 690 | 34[33] | –[33] |
| 2007-05 | V8/5.3L | | 625 | – | – |
| 2005-04 | V6/3.8L | w/AGM | 680 | 34[33] | –[33] |
| 2003-97 | V6/3.8L | Ex S/C | 690 | 78 | – |
| 2003-97 | V6/3.8L | S/C | 770 | 78 | – |
| 2003-96 | V6/3.1L | | 600 | 78 | – |
| 1996 | V6/3.4L | | 690 | 78 | – |
| 1995 | V6/3.1L | Early | 525 | 75 | – |
| 1995 | V6/3.1L | Late | 600 | 78 | – |
| 1995 | V6/3.4L | Early | 690 | – | – |
| 1995 | V6/3.4L | Late | 690 | 78 | – |
| 1994-91 | V6/3.4L | | 690 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# 126

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Pontiac** Grand Prix (continued) | | | | | |
| 1994-90 | V6/3.1L | | 525 | 75 | – |
| 1991-90 | L4/2.3L | | 630 | 75 | – |
| 1977 | V8/4.9L | | 350 | 75 | – |
| 1977 | V8/6.6L | | 450 | 78 | – |
| 1977-76 | V8/5.7L | | 350 | 75 | – |
| 1977-76 | V8/6.6L | | 350 | 75 | – |
| 1976 | V8/7.5L | | 450 | 78 | – |
| 1975-73 | V8/6.6L | | 450 | 24 | – |
| 1975-73 | V8/6.6L | Side Terminal | 450 | 78 | – |
| 1975-73 | V8/7.5L | | 450 | 24 | – |
| 1975-73 | V8/7.5L | Side Terminal | 450 | 78 | – |
| 1972-70 | V8/7.5L | | 325 | 24 | – |
| 1972-69 | V8/6.6L | | 325 | 24 | – |
| 1969 | V8/7.0L | | 325 | 24 | – |
| 1968-67 | V8/6.6L | | 350 | 27 | – |
| 1968-67 | V8/7.0L | | 350 | 27 | – |
| 1967 | V8/7.0L | Opt | 350 | 27 | – |
| 1966 | V8/6.4L | | 350 | 27 | – |
| 1966 | V8/6.9L | | 250 | 26R | – |
| 1966 | V8/6.9L | Opt | 350 | 27 | – |
| 1965-63 | V8/6.9L | | 350 | 27 | – |
| 1965-63 | V8/6.9L | Opt | N/A | 27 | – |
| **Pontiac** GTO, Tempest | | | | | |
| 2006-05 | V8/6.0L | | 600 | – | – |
| 2004 | V8/5.7L | | 600 | – | – |
| 1991-90 | L4/2.2L | AT & Opt | 630 | 75 | – |
| 1991-90 | L4/2.2L | MT | 525 | 75 | – |
| 1991-90 | V6/3.1L | AT | 630 | 75 | – |
| 1991-90 | V6/3.1L | MT | 525 | 75 | – |
| 1973-71 | V8/6.6L | | 465 | 78 | – |
| 1973-71 | V8/7.5L | | 465 | 78 | – |
| 1970-68 | L6/4.1L | | 250 | 26R | – |
| 1970-68 | V8/5.7L | | 325 | 24 | – |
| 1970-67 | V8/6.6L | | 325 | 24 | – |
| 1970 | V8/7.5L | | 325 | 24 | – |
| 1967-63 | V8/5.3L | | 325 | 24 | – |
| 1966-64 | V8/6.4L | | 325 | 24 | – |
| **Pontiac** LeMans, Optima | | | | | |
| 1993-90 | L4/1.6L | | 550 | – | – |
| 1990 | L4/2.0L | | 550 | – | – |
| 1990 | L4/2.0L | AT | 630 | – | – |
| **Pontiac** Montana | | | | | |
| 2009-06 | V6/3.9L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |
| 2005-99 | V6/3.4L | | 600 | 78 | – |
| **Pontiac** Solstice | | | | | |
| 2009-08 | L4/2.0L | | 590 | 86 | – |
| 2009-08 | L4/2.4L | | 590 | 86 | – |
| 2007 | L4/2.0L | | 640 | 86 | – |
| 2007 | L4/2.4L | | 640 | 86 | – |
| 2006 | L4/2.4L | | 590 | 86 | – |
| **Pontiac** Sunbird | | | | | |
| 1994-92 | V6/3.1L | | 525 | 75 | – |
| 1994-88 | L4/2.0L | | 630 | 75 | – |
| 1991 | V6/3.1L | | 630 | 75 | – |
| **Pontiac** Sunfire | | | | | |
| 2005-95 | L4/2.2L | | 525 | 75 | – |
| 2002 | L4/2.4L | | 525 | 75 | – |
| 2001-96 | L4/2.4L | | 600 | 75 | – |
| 1995 | L4/2.3L | | 600 | 75 | – |
| **Pontiac** Sunrunner | | | | | |
| 1997-95 | L4/1.6L | | 390 | 26R | – |
| 1994 | L4/1.6L | | 500 | – | – |
| **Pontiac** Tempest (See GTO, Tempest) | | | | | |
| **Pontiac** Torrent | | | | | |
| 2009-08 | V6/3.6L | | 650 | – | – |
| 2009-07 | V6/3.4L | | 650 | – | – |
| 2006 | V6/3.4L | | 600 | 75 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Pontiac** Trans Sport | | | | | |
| 1999-97 | V6/3.4L | | 600 | 78 | – |
| 1996 | V6/3.4L | | 525 | 75 | – |
| 1995-92 | V6/3.8L | | 630 | 75 | – |
| 1995-90 | V6/3.1L | | 525 | 75 | – |
| **Pontiac** Vibe | | | | | |
| 2010-09 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2008-03 | L4/1.8L | | 550 | 35 | 35 **AGM** |
| **Pontiac** Wave, Wave 5 | | | | | |
| 2008-05 | L4/1.6L | | 550 | 86 | – |
| 2007-05 | L4/1.6L | | 590 | 86 | – |
| **Porsche** 911 | | | | | |
| 2016-12 | H6/3.4L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2016-10 | H6/3.8L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2016 | H6/4.0L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2012-10 | H6/3.6L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2012-10 | H6/3.8L | Option 1 | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2012-09 | H6/3.6L | Option 1 | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2012 | H6/3.4L | Option 1 | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2011 | H6/4.0L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2009-05 | H6/3.6L | | 740 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2009-05 | H6/3.8L | | 740 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2004-02 | H6/3.6L | Ex GT2 | 650 | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | H6/3.6L | Ex GT2 | 740 | H7 (94R) [9, 50] | H7 (94R) **AGM** [9, 50] |
| 2004-02 | H6/3.6L | GT2 | 650 | – | – |
| 2004-01 | H6/3.6L | GT2 | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2001-99 | H6/3.4L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2001 | H6/3.6L | Ex GT2 | 650 | – | – |
| 1998-90 | H6/3.6L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 1992 | H6/3.3L | | 650 | H6 (48) [54] | H6 (48) **AGM** [54] |
| 1991 | H6/3.3L | Turbo | 650 | H6 (48) [54] | H6 (48) **AGM** [54] |
| **Porsche** 928 | | | | | |
| 1995-93 | V8/5.4L | | 650 | H6 (48) | H6 (48) **AGM** |
| 1991-90 | V8/5.0L | | 650 | H6 (48) | H6 (48) **AGM** |
| **Porsche** 968 | | | | | |
| 1995-92 | L4/3.0L | | 600 | – | – |
| **Porsche** Boxster | | | | | |
| 2014-13 | H6/2.7L | | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2014-07 | H6/3.4L | | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2012-09 | H6/2.9L | | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2008-06 | H6/2.7L | | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2006 | H6/3.2L | | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2005-02 | H6/2.7L | Opt | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2005-02 | H6/3.2L | Opt | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2005-00 | H6/2.7L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2005-00 | H6/3.2L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 1999-97 | H6/2.5L | | 650 | H6 (48) [50] | H6 (48) **AGM** [50] |
| **Porsche** Carrera GT | | | | | |
| 2005-04 | V10/5.7L | | 650 | H6 (48) [54] | H6 (48) **AGM** [54] |
| **Porsche** Cayenne | | | | | |
| 2014-11 | V6/3.0L | Hybrid | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2014-08 | V6/3.6L | | 650 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2014-08 | V8/4.8L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2006-04 | V6/3.2L | | 640 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2006-03 | V8/4.5L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| **Porsche** Cayman | | | | | |
| 2014 | H6/2.7L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2014 | H6/3.4L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2012-10 | H6/3.4L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2012-09 | H6/2.9L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2009-06 | H6/3.4L | | 740 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2008-07 | H6/2.7L | | 740 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| **Porsche** Panamera | | | | | |
| 2014-12 | V6/3.0L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2014-11 | V6/3.6L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| 2014-10 | V8/4.8L | | 740 | H8 (49) [50] | H8 (49) **AGM** [50] |
| **Ram** ProMaster City | | | | | |
| 2019 | L4/2.4L | | 750 | H6 (48) **AGM** | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# 128

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Ram** 1500 | | | | | |
| 2020-14 | V6/3.0L | Dsl | 800 | H8 (49) **AGM** [33] | — [33] |
| 2020-13 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2020-11 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2013-11 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2012-11 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| **Ram** 2500 | | | | | |
| 2020-14 | V8/6.4L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2020-11 | L6/6.7L | Dsl | 730 | H7 (94R) [2] | H7 (94R) **AGM** [2] |
| 2018-11 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| **Ram** 3500 | | | | | |
| 2020-14 | V8/6.4L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-11 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2020-12 | L6/6.7L | Dsl | 730 | H7 (94R) [2] | H7 (94R) **AGM** [2] |
| **Ram** C/V | | | | | |
| 2015-12 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| **Ram** Dakota | | | | | |
| 2011 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2011 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2011 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2011 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| **Ram** ProMaster 1500 | | | | | |
| 2017 | L4/3.0L | Dsl | 800 | — [50] | H8 (49) **AGM** [50] |
| 2020-17 | V6/3.6L | | 800 | — [50] | H8 (49) **AGM** [50] |
| 2017-14 | L4/3.0L | Dsl, Opt | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| 2017-14 | V6/3.6L | Opt | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| 2017-14 | L4/3.0L | Dsl | 800 | – | H8 (49) **AGM** |
| 2016-14 | V6/3.6L | | 800 | – | H8 (49) **AGM** |
| **Ram** ProMaster 2500 | | | | | |
| 2018-17 | L4/3.0L | Dsl | 800 | — [50] | H8 (49) **AGM** [50] |
| 2017-14 | L4/3.0L | Dsl, Opt | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| 2020-14 | V6/3.6L | Opt | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| 2016-14 | L4/3.0L | Dsl | 800 | — [50] | H8 (49) **AGM** [50] |
| 2020-17 | V6/3.6L | | 800 | – | H8 (49) **AGM** |
| **Ram** ProMaster 3500 | | | | | |
| 2018-14 | L4/3.0L | Dsl | 800 | — [50] | H8 (49) **AGM** [50] |
| 2018-14 | L4/3.0L | Dsl, Opt | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| 2020-17 | V6/3.6L | | 800 | – | H8 (49) **AGM** |
| 2020-14 | V6/3.6L | Opt | 950 | H9 (95R) **AGM** [33, 50] | — [33, 50] |
| 2020-14 | V6/3.6L | | 800 | – | H8 (49) **AGM** |
| **Ram** ProMaster City | | | | | |
| 2019-17 | L4/2.4L | | 750 | – | – |
| **Rolls-Royce** Ghost | | | | | |
| 2015-10 | V12/6.6L | | 900 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| **Rolls-Royce** Phantom | | | | | |
| 2015-04 | V12/6.7L | | 760 | H6 (48) **AGM** [33, 50, 54] | — [33, 50, 54] |
| 2014-04 | V12/6.7L | Opt | 900 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| **Rolls-Royce** Wraith | | | | | |
| 2015-14 | V12/6.6L | | 900 | H8 (49) **AGM** [33, 50, 54] | — [33, 50, 54] |
| **Saab** 900 | | | | | |
| 1998-94 | L4/2.0L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1998-94 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1997-94 | V6/2.5L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1994 | L4/2.1L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1993-91 | L4/2.1L | | 405 | – | – |
| 1993-90 | L4/2.0L | | 405 | – | – |
| **Saab** 9000 | | | | | |
| 1998-94 | L4/2.3L | | 570 | – | – |
| 1998-94 | L4/2.3L | Group 47 fits 9 1/2" tray | 520 | – | – |
| 1997-95 | V6/3.0L | | 570 | – | – |
| 1997-95 | V6/3.0L | Group 47 fits 9 1/2" tray | 520 | – | – |
| 1993-92 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1991-90 | L4/2.3L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1991-90 | L4/2.3L | Opt | 450 | – | – |
| 1990-86 | L4/2.0L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1990-86 | L4/2.0L | Opt | 450 | – | – |
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X | | | | | |
| 2011-10 | L4/2.0L | 9-3 | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2011 | L4/2.0L | 9-5 | 550 | – | – |
| 2011-10 | V6/2.8L | 9-5 | 700 | H6 (48) | H6 (48) **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X (continued) | | | | | |
| 2011-08 | L4/2.0L | | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2011 | V6/2.8L | 9-4X | 700 | H6 (48) | H6 (48) **AGM** |
| 2011 | V6/3.0L | 9-4X | 700 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | L4/2.3L | 9-5 | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/6.0L | 9-7X | 600 | 78 | – |
| 2009-06 | V6/2.8L | | 70 Ah | H6 (48)[50] | H6 (48) **AGM**[50] |
| 2009-05 | L6/4.2L | 9-7X | 600 | 78 | – |
| 2009-05 | V8/5.3L | 9-7X | 600 | 78 | – |
| 2007-04 | L4/2.0L | | 700 | H6 (48)[50] | H6 (48) **AGM**[50] |
| 2007-04 | L4/2.0L | Conv | 60 Ah | – | – |
| 2007-04 | L4/2.3L | | 700 | H6 (48) | H6 (48) **AGM** |
| 2007-03 | L4/2.0L | Sport Sedan | 60 Ah | – | – |
| 2007-99 | L4/2.3L | 9-5 | 520 | – | – |
| 2006 | H4/2.5L | 9-2X Aero | 550 | 35 | 35 **AGM** |
| 2005 | H4/2.0L | | 550 | 25 | – |
| 2005 | H4/2.0L | 9-2X Aero | 550 | 25 | – |
| 2005 | H4/2.5L | | 550 | 25 | – |
| 2005 | H4/2.5L | 9-2X Linear | 550 | 35 | 35 **AGM** |
| 2003 | L4/2.0L | Conv | 580 | H5 (47)[40] | H5 (47) **AGM**[40] |
| 2003 | L4/2.0L | Sport Sedan | 700 | H6 (48)[50] | H6 (48) **AGM**[50] |
| 2003-02 | L4/2.3L | | 700 | H6 (48)[50] | H6 (48) **AGM**[50] |
| 2003-02 | V6/3.0L | | 700 | H6 (48) | H6 (48) **AGM** |
| 2003-99 | V6/3.0L | 9-5 | 520 | – | – |
| 2002 | L4/2.0L | | 580 | H5 (47)[40] | H5 (47) **AGM**[40] |
| 2002-99 | L4/2.0L | Conv | 520 | H5 (47) | H5 (47) **AGM** |
| 2002-99 | L4/2.3L | Sedan | 580 | H5 (47)[40] | H5 (47) **AGM**[40] |
| 2001-00 | L4/2.3L | | 650 | H6 (48) | H6 (48) **AGM** |
| 2001-99 | L4/2.0L | | 580 | – | – |
| 2001-99 | V6/3.0L | | 650 | H6 (48) | H6 (48) **AGM** |
| 1999 | L4/2.3L | | 700 | H6 (48) | H6 (48) **AGM** |
| **Saleen** S7 | | | | | |
| 2006-02 | V8/7.0L | | 750 | 34 | – |
| **Saturn** Astra | | | | | |
| 2009-08 | L4/1.8L | | 600 | – | – |
| **Saturn** Aura | | | | | |
| 2009 | L4/2.4L | | 600 | 90 (T5) | – |
| 2009 | V6/3.6L | | 600 | 90 (T5) | – |
| 2008 | L4/2.4L | | 590 | 90 (T5) | – |
| 2008 | V6/3.5L | | 590 | 90 (T5) | – |
| 2008 | V6/3.6L | | 590 | 90 (T5) | – |
| 2007 | L4/2.4L | XE | 575 | 75 | – |
| 2007 | L4/2.4L | XR | 690 | – | – |
| 2007 | V6/3.5L | | 690 | – | – |
| 2007 | V6/3.6L | | 690 | – | – |
| **Saturn** Ion | | | | | |
| 2007-06 | L4/2.2L | From 6/2006 | 600 | 78[50] | –[50] |
| 2007-06 | L4/2.4L | From 6/2006 | 600 | 78[50] | –[50] |
| 2007-04 | L4/2.0L | | 600 | 78[50] | –[50] |
| 2006 | L4/2.2L | To 6/2006 | 600 | – | – |
| 2006 | L4/2.4L | To 6/2006 | 600 | – | – |
| 2005-03 | L4/2.2L | | 600 | – | – |
| **Saturn** L, LS, LW, SC, SL, SW | | | | | |
| 2002-91 | L4/1.9L | | 525 | 75 | – |
| 2000 | L4/2.2L | | 525 | 75 | – |
| 2000 | V6/3.0L | | 525 | 75 | – |
| **Saturn** L100 | | | | | |
| 2002 | L4/2.2L | | 600 | 78 | – |
| 2001 | L4/2.2L | | 525 | 75 | – |
| **Saturn** L200 | | | | | |
| 2003-02 | L4/2.2L | | 600 | 78 | – |
| 2001 | L4/2.2L | | 525 | 75 | – |
| **Saturn** L300 | | | | | |
| 2005-02 | V6/3.0L | | 600 | 78 | – |
| 2004 | L4/2.2L | | 600 | 78 | – |
| 2001 | V6/3.0L | | 525 | 75 | – |
| **Saturn** LW200 | | | | | |
| 2003-02 | L4/2.2L | | 600 | 78 | – |
| 2001 | L4/2.2L | | 525 | 75 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# 130

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Saturn** LW300 | | | | | |
| 2003-02 | V6/3.0L | | 600 | 78 | – |
| 2001 | V6/3.0L | | 525 | 75 | – |
| **Saturn** Outlook | | | | | |
| 2010 | V6/3.6L | | 660 | H6 (48)[50] | H6 (48)**AGM**[50] |
| 2009-07 | V6/3.6L | | 730 | H6 (48)[50] | H6 (48)**AGM**[50] |
| **Saturn** Relay | | | | | |
| 2007-06 | V6/3.9L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |
| **Saturn** SC, SL, SW (See L, LS, LW, SC, SL, SW) | | | | | |
| **Saturn** Sky | | | | | |
| 2010-07 | L4/2.0L | | 590 | 86 | – |
| 2010-07 | L4/2.4L | | 590 | 86 | – |
| **Saturn** Vue | | | | | |
| 2010-08 | L4/2.4L | | 650 | – | – |
| 2010-08 | V6/3.5L | | 730 | H6 (48) | H6 (48)**AGM** |
| 2010-08 | V6/3.6L | | 730 | H6 (48) | H6 (48)**AGM** |
| 2007 | L4/2.2L | | 525 | 75 | – |
| 2007 | L4/2.4L | | 590 | 86 | – |
| 2007 | V6/3.5L | | 640 | 86 | – |
| 2006-04 | L4/2.2L | | 550 | 75 | – |
| 2006-04 | V6/3.5L | | 590 | 86 | – |
| 2003-02 | L4/2.2L | | 600 | 75 | – |
| 2003-02 | V6/3.0L | | 600 | 75 | – |
| **Scion** FR-S | | | | | |
| 2016 | H4/2.0L | | 430 | 35 | 35 **AGM** |
| 2015-13 | H4/2.0L | | 430 | 35 | 35 **AGM** |
| **Scion** iA | | | | | |
| 2016 | L4/1.5L | | N/A | 35 | 35 **AGM** |
| **Scion** iM | | | | | |
| 2016 | L4/1.8L | | N/A | 35 | 35 **AGM** |
| **Scion** iQ | | | | | |
| 2015-12 | L4/1.3L | | 295 | 51 | – |
| 2015-12 | L4/1.3L | Opt, Cold Climate | 320 | 35 | 35 **AGM** |
| 2014 | L4/1.3L | Cold Climate Pkg | 320 | 25 | – |
| **Scion** tC | | | | | |
| 2016 | L4/2.5L | | 530 | 24F | 24F **AGM** |
| 2015-11 | L4/2.5L | | 575 | 24F | 24F **AGM** |
| 2010-05 | L4/2.4L | | 575 | 24 | – |
| **Scion** xA | | | | | |
| 2006-04 | L4/1.5L | | 550 | 25 | – |
| **Scion** xB | | | | | |
| 2015-08 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2014-10 | L4/2.4L | | 585 | 24F | 24F **AGM** |
| 2009-08 | L4/2.4L | | 550 | 24F | 24F **AGM** |
| 2006-04 | L4/1.5L | | 550 | 25 | – |
| **Smart** Fortwo | | | | | |
| 2016 | | Electric, Opt | 680 | – | – |
| 2016 | L3/0.9L | | 480 | H5 (47)[50,54] | H5 (47)**AGM**[50,54] |
| 2016 | L3/0.9L | Opt | 680 | – | – |
| 2016 | L3/0.9L | AGM, Opt | 680 | – | – |
| 2016-12 | | AGM, Opt | 680 | – | – |
| 2016-11 | | Electric | 480 | H5 (47)[50,54] | H5 (47)**AGM**[50,54] |
| 2015-12 | L3/1.0L | | 480 | H5 (47)[50,54] | H5 (47)**AGM**[50,54] |
| 2015-08 | L3/1.0L | w/o AGM | 480 | H5 (47)[50,54] | H5 (47)**AGM**[50,54] |
| 2015 | L3/1.0L | | 680 | – | – |
| 2014-08 | L3/1.0L | Opt | 680 | – | – |
| 2011 | L3/1.0L | Electric, Opt | 680 | – | – |
| 2010-08 | L3/1.0L | | 480 | H5 (47)[50,54] | H5 (47)**AGM**[50,54] |
| 2007-05 | L3/0.8L | | 540 | – | – |
| **Sterling** 827 | | | | | |
| 1991-89 | V6/2.7L | | 675 | – | – |
| **Subaru** Ascent | | | | | |
| 2020-19 | H4/2.4L | | 550 | 35 | 35 **AGM** |
| **Subaru** B9 Tribeca | | | | | |
| 2007-06 | H6/3.0L | | 490 | 35 | 35 **AGM** |
| **Subaru** Baja | | | | | |
| 2006-03 | H4/2.5L | AT | 490 | 35 | 35 **AGM** |
| 2006-03 | H4/2.5L | MT | 430 | 35 | 35 **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Subaru**

# 131

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|---|---|---|---|---|---|
| **Subaru** BRZ | | | | | |
| 2020-13 | H4/2.0L | | 550 | 35 | 35 AGM |
| **Subaru** Crosstrek | | | | | |
| 2020 | H4/2.0L | Gas, w/o Start/Stop | 550 | 35 | 35 AGM |
| 2020-19 | H4/2.0L | Hybrid | 390 | 35 | 35 AGM |
| 2019-16 | H4/2.0L | | 390 | 35 | 35 AGM |
| **Subaru** Forester | | | | | |
| 2018-16 | H4/2.0L | | 390 | 35 | 35 AGM |
| 2018-16 | H4/2.5L | | 390 | 35 | 35 AGM |
| 2015-14 | H4/2.0L | | 550 | 35 | 35 AGM |
| 2015-10 | H4/2.5L | | 550 | 35 | 35 AGM |
| 2009-08 | H4/2.5L | | 490 | 35 | 35 AGM |
| 2007 | H4/2.5L | | 500 | 35 | 35 AGM |
| 2006 | H4/2.5L | AT | 490 | 35 | 35 AGM |
| 2006 | H4/2.5L | MT | 360 | 35 | 35 AGM |
| 2005 | H4/2.5L | MT | 430 | 35 | 35 AGM |
| 2005-98 | H4/2.5L | AT or HD | 520 | 35 | 35 AGM |
| 2004-98 | H4/2.5L | MT | 360 | 35 | 35 AGM |
| **Subaru** Impreza | | | | | |
| 2020-12 | H4/2.0L | | 550 | 35 | 35 AGM |
| 2014-10 | H4/2.5L | | 550 | 35 | 35 AGM |
| 2009-01 | H4/2.5L | | 520 | 35 | 35 AGM |
| 2006 | H4/2.5L | AT | 490 | 35 | 35 AGM |
| 2006 | H4/2.5L | MT | 420 | 35 | 35 AGM |
| 2005 | H4/2.0L | AT | 520 | 35 | 35 AGM |
| 2005 | H4/2.5L | MT | 430 | 35 | 35 AGM |
| 2005 | H4/2.5L | MT | 430 | 35 | 35 AGM |
| 2005-98 | H4/2.5L | AT | 520 | 35 | 35 AGM |
| 2004-02 | H4/2.0L | AT | 420 | 35 | 35 AGM |
| 2004-02 | H4/2.0L | MT | 360 | 35 | 35 AGM |
| 2004-98 | H4/2.5L | MT | 360 | 35 | 35 AGM |
| 2001-95 | H4/2.2L | AT | 520 | 35 | 35 AGM |
| 2001-95 | H4/2.2L | MT | 360 | 35 | 35 AGM |
| 1997-93 | H4/1.8L | AT | 520 | 35 | 35 AGM |
| 1997-93 | H4/1.8L | MT | 360 | 35 | 35 AGM |
| **Subaru** Justy | | | | | |
| 1995 | L3/1.2L | | 550 | 35 | 35 AGM |
| 1994-90 | L3/1.2L | | 420 | 35 | 35 AGM |
| **Subaru** Legacy, Outback | | | | | |
| 2020 | H4/2.4L | | 620 | – | H5 (47) AGM |
| 2020 | H4/2.5L | | 620 | – | H5 (47) AGM |
| 2019-16 | H4/2.5L | | 355 | 25 | – |
| 2019-10 | H6/3.6L | | 490 | 25 | – |
| 2015-10 | H4/2.5L | | 490 | 25 | – |
| 2009-07 | H4/2.5L | | 490 | 35 | 35 AGM |
| 2009-07 | H6/3.0L | | 490 | 35 | 35 AGM |
| 2008 | H4/2.5L | Legacy | 430 | 35 | 35 AGM |
| 2008-00 | H4/2.5L | Opt | 430 | – | – |
| 2006 | H6/3.0L | AT | 490 | 35 | 35 AGM |
| 2006-99 | H4/2.5L | MT | 430 | 35 | 35 AGM |
| 2006-96 | H4/2.5L | AT | 490 | 35 | 35 AGM |
| 2005-01 | H6/3.0L | | 490 | 35 | 35 AGM |
| 1999-97 | H4/2.2L | AT | 490 | 35 | 35 AGM |
| 1999-95 | H4/2.2L | Opt | 430 | – | – |
| 1999 | H4/2.2L | AT, HD | 430 | 35 | 35 AGM |
| 1998-96 | H4/2.5L | Opt | 430 | 35 | 35 AGM |
| 1998 | H4/2.2L | MT | 430 | 35 | 35 AGM |
| 1997-96 | H4/2.5L | MT | 355 | 35 | 35 AGM |
| 1997-95 | H4/2.2L | MT | 355 | 35 | 35 AGM |
| 1996-95 | H4/2.2L | AT, HD | 490 | 35 | 35 AGM |
| 1994-91 | H4/2.2L | AT & Turbo | 490 | 35 | 35 AGM |
| 1994-90 | H4/2.2L | | 550 | 35 | 35 AGM |
| 1994-90 | H4/2.2L | MT, Ex Turbo | 355 | 35 | 35 AGM |
| 1994-90 | H4/2.2L | Opt | 430 | 35 | 35 AGM |
| **Subaru** Loyale | | | | | |
| 1994-91 | H4/1.8L | MT | 305 | 25 | – |
| 1994-90 | H4/1.8L | AT | 420 | 25 | – |
| 1990 | H4/1.8L | MT | 310 | 25 | – |
| 1990 | H4/1.8L | Turbo, AT | 490 | 24 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# 132

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Subaru** Outback (See Legacy, Outback) | | | | | |
| **Subaru** SVX | | | | | |
| 1997-92 | H6/3.3L | | 585 | 24 | – |
| **Subaru** Tribeca | | | | | |
| 2014-08 | H6/3.6L | | 490 | 35 | 35 AGM |
| **Subaru** WRX | | | | | |
| 2020-19 | H4/2.0L | | 550 | 35 | 35 AGM |
| 2019-15 | H4/2.0L | | 390 | 35 | 35 AGM |
| 2014-13 | H4/2.5L | | 390 | 35 | 35 AGM |
| **Subaru** WRX STI | | | | | |
| 2020-19 | H4/2.5L | | 550 | 35 | 35 AGM |
| 2019-17 | H4/2.5L | | 390 | 35 | 35 AGM |
| 2016 | H4/2.5L | | 390 | 35 [45] | 35 AGM [45] |
| 2015 | H4/2.5L | | 390 | 35 [45] | 35 AGM [45] |
| 2015-13 | H4/2.5L | | 390 | 35 | 35 AGM |
| 2014-13 | H4/2.5L | | 390 | 35 | 35 AGM |
| **Subaru** XT | | | | | |
| 1991 | H4/1.8L | AT | 405 | 25 | – |
| 1991 | H6/2.7L | AT | 490 | 25 | – |
| 1991-90 | H4/1.8L | MT | 310 | 25 | – |
| 1991-90 | H6/2.7L | MT | 350 | 25 | – |
| 1990 | H4/1.8L | AT, Ex Turbo | 490 | 25 | – |
| **Subaru** XV Crosstrek | | | | | |
| 2015-14 | H4/2.0L | Hybrid | – | – | – |
| 2015-13 | H4/2.0L | Gas | 390 | 35 | 35 AGM |
| **Sunbeam** Tiger | | | | | |
| 1967-64 | V8/4.3L | Ex Sport Sedan | 325 | 24 | – |
| 1967-64 | V8/4.3L | Opt | 350 | 27 | – |
| 1967 | V8/4.7L | Ex Sport Sedan | 325 | 24 | – |
| **Suzuki** Aerio | | | | | |
| 2007-04 | L4/2.3L | | 700 | 24F | 24F AGM |
| 2003-02 | L4/2.0L | | 700 | 24F | 24F AGM |
| **Suzuki** Equator | | | | | |
| 2012-09 | L4/2.5L | | 550 | 24F | 24F AGM |
| 2012-09 | V6/4.0L | | 550 | 24F | 24F AGM |
| **Suzuki** Esteem | | | | | |
| 2002-99 | L4/1.8L | | 440 | 26R | – |
| 2001 | L4/1.6L | | 540 | 26R | – |
| 2000-95 | L4/1.6L | | 440 | 26R | – |
| **Suzuki** Forenza | | | | | |
| 2008-04 | L4/2.0L | | 610 | 86 [11] | – [11] |
| **Suzuki** Grand Vitara | | | | | |
| 2013-09 | L4/2.4L | | 700 | 24F | 24F AGM |
| 2010-09 | V6/3.2L | | 700 | 24F | 24F AGM |
| 2008-06 | V6/2.7L | | 700 | 24F | 24F AGM |
| 2005-04 | V6/2.5L | | 700 | 24F | 24F AGM |
| 2003-99 | V6/2.5L | | 550 | – | – |
| 2001 | V6/2.7L | | 550 | 24F | 24F AGM |
| **Suzuki** Kizashi | | | | | |
| 2013-10 | L4/2.4L | | 700 | 24F | 24F AGM |
| **Suzuki** Reno | | | | | |
| 2008-05 | L4/2.0L | | 610 | 86 [11] | – [11] |
| **Suzuki** Samurai | | | | | |
| 1995-90 | L4/1.3L | | 405 | 51 | – |
| **Suzuki** Sidekick | | | | | |
| 1998-96 | L4/1.6L | | 390 | 26R | – |
| 1998-96 | L4/1.8L | | 550 | – | – |
| 1995-90 | L4/1.6L | | 405 | 51 | – |
| **Suzuki** Swift | | | | | |
| 2001-95 | L4/1.3L | | 440 | 26R | – |
| 1994-92 | L3/1.0L | | 435 | 51 | – |
| 1994-90 | L4/1.3L | | 435 | 51 | – |
| 1993-92 | L4/1.6L | | 435 | 51 | – |
| **Suzuki** Swift+ | | | | | |
| 2009-04 | L4/1.6L | | 550 | 86 | – |
| **Suzuki** SX4, SX4 Crossover | | | | | |
| 2013-07 | L4/2.0L | | 700 | 24 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 133

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Suzuki** Verona | | | | | |
| 2006-04 | L6/2.5L | | 700 | – | – |
| **Suzuki** Vitara | | | | | |
| 2004 | V6/2.5L | | 600 | – | – |
| 2003-99 | L4/2.0L | | 550 | – | – |
| 2002 | L4/1.6L | | 540 | 26R | – |
| 2001-99 | L4/1.6L | | 550 | – | – |
| **Suzuki** X-90 | | | | | |
| 1998-96 | L4/1.6L | | 440 | 26R | – |
| **Suzuki** XL7 | | | | | |
| 2009-07 | V6/3.6L | | 650 | – | – |
| 2006-04 | V6/2.7L | | 700 | 24F | 24F **AGM** |
| 2003-02 | V6/2.7L | | 550 | – | – |
| **Toyota** 4Runner | | | | | |
| 2020-03 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2010 | L4/2.7L | HD or Cold Climate | 710 | 27F | – |
| 2010-96 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2009-03 | V6/4.0L | HD or Cold Climate | 710 | 27F | – |
| 2009-03 | V8/4.7L | | 585 | 24F | 24F **AGM** |
| 2009-03 | V8/4.7L | HD or Cold Climate | 710 | 27F | – |
| 2002-01 | V6/3.4L | | 585 | 24F | 24F **AGM** |
| 2002-01 | V6/3.4L | Opt | 710 | 27F | – |
| 2000-96 | V6/3.4L | | 360 | 35 | 35 **AGM** |
| 2000-96 | V6/3.4L | Opt | 585 | 24F | 24F **AGM** |
| 1995-91 | L4/2.4L | | 360 | 25 | – |
| 1995-91 | L4/2.4L | Opt | 585 | 24 | – |
| 1995-91 | V6/3.0L | | 360 | 25 | – |
| 1995-91 | V6/3.0L | Opt | 585 | 24 | – |
| 1990 | L4/2.4L | | 350 | 25 | – |
| 1990 | V6/3.0L | | 585 | 24 | – |
| **Toyota** 86 | | | | | |
| 2020-18 | H4/2.0L | | 390 | 35 | 35 **AGM** |
| 2017 | H4/2.0L | | 355 | 35 | 35 **AGM** |
| **Toyota** Avalon | | | | | |
| 2019 | L4/2.5L | Hybrid | 355 | H5 (47)[50] | H5 (47) **AGM** [50] |
| 2019 | V6/3.5L | | 605 | H6 (48) | H6 (48) **AGM** |
| 2018-16 | L4/2.5L | Hybrid | 355 | – | – |
| 2018-05 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2016 | L4/2.5L | Hybrid | 585 | 24F | 24F **AGM** |
| 2015 | L4/2.5L | Hybrid | 355 | – | – |
| 2015 | L4/2.5L | Hybrid, w/Mayday System | 450 | – | – |
| 2015-05 | V6/3.5L | Opt | 390 | 35 | 35 **AGM** |
| 2014-13 | L4/2.5L | Hybrid | 355 | – | – |
| 2014-13 | L4/2.5L | Hybrid, w/Mayday System | 450 | – | – |
| 2011-05 | V6/3.5L | Alt | 310 | 35 | 35 **AGM** |
| 2004-03 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 2004-03 | V6/3.0L | Opt | 390 | 35 | 35 **AGM** |
| 2002 | V6/3.0L | US | 390 | 35 | 35 **AGM** |
| 2002-95 | V6/3.0L | Can & Opt | 585 | 24F | 24F **AGM** |
| 2001-95 | V6/3.0L | US | 360 | 35 | 35 **AGM** |
| **Toyota** Camry, Solara | | | | | |
| 2019-18 | L4/2.5L | Gas | 605 | H6 (48) | H6 (48) **AGM** |
| 2019-18 | L4/2.5L | Hybrid | 345 | H5 (47)[50] | H5 (47) **AGM** [50] |
| 2019-18 | L4/2.5L | Hybrid w/Moonroof | 355 | – | – |
| 2019-18 | V6/3.5L | | 605 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | L4/2.5L | Hybrid w/Moonroof | 450 | – | – |
| 2017-12 | L4/2.5L | Gas | 585 | 24F | 24F **AGM** |
| 2017-12 | L4/2.5L | Hybrid | 355 | – | – |
| 2017-07 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2015 | L4/2.5L | Hybrid | 355 | – | – |
| 2015 | L4/2.5L | Hybrid w/Moonroof | 450 | – | – |
| 2011 | L4/2.4L | Hybrid w/Moonroof | N/A | – | – |
| 2011-10 | L4/2.5L | | 585 | 24F | 24F **AGM** |
| 2010-07 | L4/2.4L | Hybrid | N/A | – | – |
| 2009 | L4/2.4L | Opt, w/o Cold Climate | 390 | 35 | 35 **AGM** |
| 2009-07 | L4/2.4L | Hybrid | N/A | – | – |
| 2009-04 | L4/2.4L | Gas | 585 | 24F | 24F **AGM** |
| 2008 | L4/2.4L | Opt | 390 | 35 | 35 **AGM** |
| 2008-07 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| 2008-02 | L4/2.4L | Cold Climate | 585 | 24F | 24F **AGM** |
| 2007-02 | L4/2.4L | | 390 | 35 | 35 **AGM** |
| 2006-05 | V6/3.0L | | 585 | 24F | 24F **AGM** |

See page 151 for Footnotes. Selection may vary by warehouse.

**Toyota**

# 134

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Toyota** Camry, Solara (continued) | | | | | |
| 2006-04 | V6/3.0L | Cold Climate | 585 | 24F | 24F **AGM** |
| 2006-04 | V6/3.0L | w/o Cold Climate | 390 | 35 | 35 **AGM** |
| 2006-04 | V6/3.3L | Cold Climate | 585 | 24F | 24F **AGM** |
| 2006-04 | V6/3.3L | w/o Cold Climate | 390 | 35 | 35 **AGM** |
| 2003-02 | L4/2.4L | | 360 | 35 | 35 **AGM** |
| 2003-02 | L4/2.4L | Opt | 585 | 24F | 24F **AGM** |
| 2003-02 | L4/2.4L | US | 360 | 35 | 35 **AGM** |
| 2003-02 | V6/3.0L | US | 390 | 35 | 35 **AGM** |
| 2003-01 | V6/3.0L | Can & Opt | 585 | 24F | 24F **AGM** |
| 2002 | V6/3.0L | Can or Opt | 585 | 24F | 24F **AGM** |
| 2001 | L4/2.2L | Can & Opt | 585 | 24F | 24F **AGM** |
| 2001 | L4/2.2L | US | 360 | 35 | 35 **AGM** |
| 2001 | V6/3.0L | US | 360 | 35 | 35 **AGM** |
| 2000-95 | V6/3.0L | Can & Cold Climate | 585 | 24F | 24F **AGM** |
| 2000-92 | L4/2.2L | | 360 | 35 | 35 **AGM** |
| 2000-92 | L4/2.2L | Opt | 585 | 24F | 24F **AGM** |
| 2000-92 | V6/3.0L | | 360 | 35 | 35 **AGM** |
| 1994-92 | V6/3.0L | Opt | 585 | 24F | 24F **AGM** |
| 1991-90 | L4/2.0L | Japan Production | 350 | 35 | 35 **AGM** |
| 1991-90 | L4/2.0L | US | 330 | 35 | 35 **AGM** |
| 1991-90 | V6/2.5L | Japan Production | 350 | 35 | 35 **AGM** |
| 1991-90 | V6/2.5L | US | 330 | 35 | 35 **AGM** |
| **Toyota** Celica | | | | | |
| 2005-00 | L4/1.8L | | 310 | 35 | 35 **AGM** |
| 2004-02 | L4/1.8L | Opt | 360 | 35 | 35 **AGM** |
| 2001-94 | L4/1.8L | Opt | 420 | 35 | 35 **AGM** |
| 1999-95 | L4/2.2L | Opt | 420 | 35 | 35 **AGM** |
| 1999-92 | L4/2.2L | | 360 | 35 | 35 **AGM** |
| 1997-94 | L4/1.8L | | 360 | 35 | 35 **AGM** |
| 1993-92 | L4/2.0L | | 360 | 35 | 35 **AGM** |
| 1993-92 | L4/2.2L | Opt | 490 | 24F | 24F **AGM** |
| 1993-90 | L4/1.6L | | 360 | 35 | 35 **AGM** |
| 1991-90 | L4/2.2L | | 350 | 35 | 35 **AGM** |
| 1991-86 | L4/2.0L | FWD | 350 | 35 | 35 **AGM** |
| **Toyota** C-HR | | | | | |
| 2019-18 | L4/2.0L | | 345 | H5 (47) | H5 (47) **AGM** |
| **Toyota** Corolla | | | | | |
| 2019 | L4/2.0L | | 345 | H5 (47) | H5 (47) **AGM** |
| 2019-18 | L4/1.8L | | 360 | 35 | 35 **AGM** |
| 2017-09 | L4/1.8L | | 355 | 35 | 35 **AGM** |
| 2012-11 | L4/2.4L | | 585 | 24F | 24F **AGM** |
| 2010-09 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2008-06 | L4/1.8L | | 420 | 35 | 35 **AGM** |
| 2005-04 | L4/1.8L | | 310 | 35 | 35 **AGM** |
| 2003-95 | L4/1.8L | | 360 | 35 | 35 **AGM** |
| 1997-95 | L4/1.6L | Opt | 310 | 35 | 35 **AGM** |
| 1996 | L4/1.6L | Std Batt | 360 | 35 | 35 **AGM** |
| 1994 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| 1994-93 | L4/1.8L | | 310 | 35 | 35 **AGM** |
| 1994-93 | L4/1.8L | Opt | 360 | 35 | 35 **AGM** |
| 1994-90 | L4/1.6L | Opt | 350 | 35 | 35 **AGM** |
| 1993-91 | L4/1.6L | Opt | 310 | 35 | 35 **AGM** |
| 1993-90 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| **Toyota** Corolla iM | | | | | |
| 2018-17 | L4/1.8L | | 355 | 35 | 35 **AGM** |
| **Toyota** Cressida | | | | | |
| 1992-90 | L6/3.0L | | 450 | 27F | – |
| **Toyota** Echo | | | | | |
| 2005-03 | L4/1.5L | | 420 | 25 | – |
| 2002 | L4/1.5L | Can & Opt | 360 | 25 | – |
| 2002-00 | L4/1.5L | US | 310 | 25 | – |
| 2001 | L4/1.5L | Can & Opt | 420 | 25 | – |
| **Toyota** FJ Cruiser | | | | | |
| 2014 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2013-11 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2010-07 | V6/4.0L | | 710 | 27F | – |
| **Toyota** Highlander | | | | | |
| 2019 | V6/3.5L | Gas w/Start/Stop | 585 | 24F [45] | 24F **AGM** [45] |
| 2019-09 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2019-16 | V6/3.5L | Hybrid | 360 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|-------------------------|
| **Toyota** Highlander (continued) | | | | | |
| 2018-11 | V6/3.5L | Gas | 585 | 24F | 24F **AGM** |
| 2017 | V6/3.5L | US, Gas | 585 | 24F | 24F **AGM** |
| 2016 | V6/3.5L | Hybrid | 585 | 24F | 24F **AGM** |
| 2015-11 | V6/3.5L | Hybrid | 360 | – | – |
| 2014-08 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2010-06 | V6/3.3L | Hybrid | 435 | 51R | – |
| 2007-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| 2007-01 | L4/2.4L | | 585 | 24F | 24F **AGM** |
| 2003-01 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| **Toyota** Land Cruiser | | | | | |
| 2019-13 | V8/5.7L | | 710 | 27F | – |
| 2011-08 | V8/5.7L | | 710 | 27F | – |
| 2007-01 | V8/4.7L | | 710 | 27F | – |
| 2000-98 | V8/4.7L | | 575 | 24F | 24F **AGM** |
| 1997-93 | L6/4.5L | | 450 | 24F | 24F **AGM** |
| 1997-93 | L6/4.5L | Can & Opt | 625 | 27F | – |
| 1992-90 | L6/4.0L | | 450 | 27 | – |
| **Toyota** Matrix | | | | | |
| 2013-09 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2008-03 | L4/1.8L | | 550 | 35 | 35 **AGM** |
| **Toyota** Mirai | | | | | |
| 2019-18 | | Electric/Hydrogen | 360 | – | – |
| 2017-16 | | Electric/Hydrogen | N/A | – | – |
| 2016 | | | N/A | – | – |
| **Toyota** MR2 | | | | | |
| 1995-93 | L4/2.0L | | 360 | 35 | 35 **AGM** |
| 1995-93 | L4/2.0L | Opt | 490 | 24F | 24F **AGM** |
| 1995-93 | L4/2.2L | | 490 | 24F | 24F **AGM** |
| 1992-91 | L4/2.0L | | 350 | 35 | 35 **AGM** |
| 1992-91 | L4/2.2L | | 350 | 35 | 35 **AGM** |
| **Toyota** MR2 Spyder | | | | | |
| 2005-00 | L4/1.8L | | 430 | 51R | – |
| **Toyota** Paseo | | | | | |
| 1999-98 | L4/1.5L | | 550 | 25 | – |
| 1997-92 | L4/1.5L | | 310 | 25 | – |
| 1997 | L4/1.5L | Opt | 360 | 25 | – |
| 1996-93 | L4/1.5L | Opt | 410 | 25 | – |
| 1992 | L4/1.5L | Can & Opt | 350 | 25 | – |
| **Toyota** Pickup, T100 | | | | | |
| 1998-95 | V6/3.4L | | 585 | 24F | 24F **AGM** |
| 1998-94 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 1995-91 | L4/2.4L | Can & Opt | 585 | 24 | – |
| 1995-91 | L4/2.4L | US | 360 | 25 | – |
| 1995-91 | V6/3.0L | Can & Opt | 585 | 24 | – |
| 1995-91 | V6/3.0L | US | 360 | 25 | – |
| 1990 | L4/2.4L | | 320 | 25 | – |
| 1990 | L4/2.4L | Opt | 350 | 25 | – |
| 1990 | V6/3.0L | | 585 | 24 | – |
| 1990 | V6/3.0L | Opt | 350 | 25 | – |
| **Toyota** Previa | | | | | |
| 1997-91 | L4/2.4L | | 360 | 35 | 35 **AGM** |
| 1997-91 | L4/2.4L | Opt | 585 | 24F | 24F **AGM** |
| **Toyota** Prius | | | | | |
| 2019-18 | L4/1.8L | Hybrid | 295 | – | – |
| 2017-16 | L4/1.8L | Hybrid | 480 | – | – |
| 2015-10 | L4/1.8L | Hybrid | 325 | – | – |
| 2014 | L4/1.8L | Plug in | 360 | – | – |
| 2009-04 | L4/1.5L | HD, Opt or Smart Key | 325 | – | – |
| 2009-04 | L4/1.5L | w/o Smart Key | 270 | – | – |
| 2003-01 | L4/1.5L | | 270 | – | – |
| **Toyota** Prius AWD-e | | | | | |
| 2019 | L4/1.8L | Hybrid | 295 | – | – |
| **Toyota** Prius c | | | | | |
| 2019 | L4/1.5L | Hybrid | 280 | – | – |
| 2017-12 | L4/1.5L | Hybrid | 270 | – | – |
| **Toyota** Prius Plug-In | | | | | |
| 2015-12 | L4/1.8L | Hybrid | 325 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

**Toyota**

# 136

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Toyota** Prius Prime | | | | | |
| 2020-18 | L4/1.8L | Hybrid | 295 | – | – |
| 2017 | L4/1.8L | Hybrid | 480 | – | – |
| **Toyota** Prius v | | | | | |
| 2018-12 | L4/1.8L | Hybrid | 325 | – | – |
| **Toyota** RAV4 | | | | | |
| 2019 | L4/2.5L | Gas w/o Start/Stop | 565 | – | H5 (47) AGM |
| 2019 | L4/2.5L | Hybrid w/Wireless /Smart door lock, Opt Audio | 345 | H5 (47)[50] | H5 (47) AGM [50] |
| 2019 | L4/2.5L | Hybrid w/o Wireless /Smart door lock, Opt Audio | 285 | – | – |
| 2019 | L4/2.5L | Gas w/Start/Stop | 605 | – | – |
| 2017 | L4/2.5L | US, Gas | 355 | 35 | 35 AGM |
| 2017-16 | L4/2.5L | Gas | 355 | 35 | 35 AGM |
| 2017-16 | L4/2.5L | Hybrid | 355 | – | – |
| 2015 | L4/2.5L | | 355 | 35 | 35 AGM |
| 2014-12 | | Electric | 355 | 35 [45] | 35 AGM [45] |
| 2014 | L4/2.5L | | 356 | 35 | 35 AGM |
| 2013-09 | L4/2.5L | | 585 | 24F | 24F AGM |
| 2012-06 | V6/3.5L | | 585 | 24F | 24F AGM |
| 2008-04 | L4/2.4L | | 585 | 24F | 24F AGM |
| 2003-01 | L4/2.0L | | 420 | 35 | 35 AGM |
| 2000-96 | L4/2.0L | | 360 | 35 | 35 AGM |
| **Toyota** Sequoia | | | | | |
| 2019 | V8/5.7L | | 710 | 27F | – |
| 2018-08 | V8/5.7L | | 710 | 27F | – |
| 2012-10 | V8/4.6L | | 710 | 27F | – |
| 2009-04 | V8/4.7L | | 710 | 27F | – |
| 2003-02 | V8/4.7L | Opt | 710 | 27F | – |
| 2003-01 | V8/4.7L | | 585 | 24F | 24F AGM |
| 2001 | V8/4.7L | Opt | 650 | 27F | – |
| **Toyota** Sienna | | | | | |
| 2019-07 | V6/3.5L | | 585 | 24F | 24F AGM |
| 2016 | V6/3.5L | | 582 | 24F | 24F AGM |
| 2013-11 | L4/2.7L | | 585 | 24F | 24F AGM |
| 2006-04 | V6/3.3L | | 585 | 24F | 24F AGM |
| 2003-02 | V6/3.0L | | 360 | 35 | 35 AGM |
| 2003-02 | V6/3.0L | Opt | 585 | 24F | 24F AGM |
| 2001-98 | V6/3.0L | | 585 | 24F | 24F AGM |
| **Toyota** Solara (See Camry, Solara) | | | | | |
| **Toyota** Supra | | | | | |
| 1998-94 | L6/3.0L | AT | 585 | 24F | 24F AGM |
| 1998-93 | L6/3.0L | MT | 490 | 24F | 24F AGM |
| 1993 | L6/3.0L | AT | 485 | 24F | 24F AGM |
| 1992-90 | L6/3.0L | | 450 | 27F | – |
| **Toyota** T100 (See Pickup, T100) | | | | | |
| **Toyota** Tacoma | | | | | |
| 2019-17 | V6/3.5L | | 585 | 24F | 24F AGM |
| 2019-95 | L4/2.7L | | 585 | 24F | 24F AGM |
| 2016 | V6/3.5L | | 710 | 27F | – |
| 2015-09 | V6/4.0L | | 710 | 27F | – |
| 2008-07 | V6/4.0L | Cold Climate or TTPkg | 710 | 27F | – |
| 2008-05 | V6/4.0L | | 585 | 24F | 24F AGM |
| 2006 | V6/4.0L | HD & Cold Climate | 710 | 27F | – |
| 2005 | V6/4.0L | Cold Climate or TTPkg | 710 | 27F | – |
| 2004 | L4/2.4L | | 310 | 35 | 35 AGM |
| 2004 | L4/2.7L | | 310 | 35 | 35 AGM |
| 2004 | V6/3.4L | | 550 | 24F | 24F AGM |
| 2003-01 | L4/2.4L | Can & Opt | 585 | 24F | 24F AGM |
| 2003-01 | L4/2.4L | US | 360 | 35 | 35 AGM |
| 2003-01 | L4/2.7L | Can & Opt | 585 | 24F | 24F AGM |
| 2003-01 | L4/2.7L | US | 360 | 35 | 35 AGM |
| 2003-01 | V6/3.4L | Can & Opt | 585 | 24F | 24F AGM |
| 2003-01 | V6/3.4L | US | 360 | 35 | 35 AGM |
| 2000-95 | L4/2.4L | | 360 | 35 | 35 AGM |
| 2000-95 | L4/2.4L | Opt | 585 | 24F | 24F AGM |
| 2000-95 | V6/3.4L | | 360 | 35 | 35 AGM |
| 2000-95 | V6/3.4L | Opt | 585 | 24F | 24F AGM |
| **Toyota** Tercel | | | | | |
| 1999-97 | L4/1.5L | Opt | 360 | 25 | – |
| 1999-91 | L4/1.5L | | 310 | 25 | – |
| 1996-93 | L4/1.5L | | 360 | 25 | – |
| 1996-93 | L4/1.5L | Opt | 410 | 25 | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001779

# Automotive/Light Truck

# 137

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP SIZE (NOTES) |
|---|---|---|---|---|---|
| **Toyota** Tercel (continued) | | | | | |
| 1992-91 | L4/1.5L | Opt | 350 | 25 | – |
| 1990 | L4/1.5L | | 310 | 35 | 35 **AGM** |
| 1990 | L4/1.5L | Opt | 350 | 35 | 35 **AGM** |
| **Toyota** Tundra | | | | | |
| 2019-17 | V8/4.6L | Opt | 710 | 27F | – |
| 2019-17 | V8/5.7L | | 585 | 24F | 24F **AGM** |
| 2019-17 | V8/5.7L | Opt | 710 | 27F | – |
| 2019-10 | V8/4.6L | | 585 | 24F | 24F **AGM** |
| 2016 | V8/5.7L | | 710 | 27F | – |
| 2015 | V8/4.6L | Opt | 710 | 27F | – |
| 2015 | V8/5.7L | Opt | 710 | 27F | – |
| 2015-07 | V8/5.7L | | 585 | 24F | 24F **AGM** |
| 2014-10 | V8/4.6L | HD & Cold Climate | 710 | 27F | – |
| 2014-08 | V8/5.7L | HD & Cold Climate | 710 | 27F | – |
| 2014-05 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2014-05 | V6/4.0L | HD & Cold Climate | 710 | 27F | – |
| 2009-08 | V8/4.7L | Opt | 710 | 27F | – |
| 2009-00 | V8/4.7L | | 585 | 24F | 24F **AGM** |
| 2006-02 | V8/4.7L | HD & Cold Climate | 710 | 27F | – |
| 2004-00 | V6/3.4L | AT or HD | 585 | 24F | 24F **AGM** |
| 2004-00 | V6/3.4L | MT | 360 | 35 | 35 **AGM** |
| 2000 | V8/4.7L | Opt | 650 | 27F | – |
| **Toyota** Venza | | | | | |
| 2016-09 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2016-09 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Toyota** Yaris | | | | | |
| 2019-17 | L4/1.5L | | 355 | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/1.5L | Hatchback | 360 | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/1.5L | Sedan | 360 | 35 | 35 **AGM** |
| 2016-15 | L4/1.5L | Sedan | 360 | 35 [45] | 35 **AGM** [45] |
| 2014-06 | L4/1.5L | | 360 | – | – |
| **Volkswagen** Arteon | | | | | |
| 2020-19 | L4/2.0L | PR Code J0N | 540 | – | – |
| 2020-19 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2020-19 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2020-19 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2020-19 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J0B | 850 | H8 (49) **AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| **Volkswagen** Atlas | | | | | |
| 2020-19 | L4/2.0L | PR Code J1L | 540 | H5 (47) [55, 56, 58] | H5 (47) **AGM** [55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33, 55, 56, 58] | — [33, 55, 56, 58] |
| 2020-19 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2020-19 | L4/2.0L | PR Code J0V, J0T | 680 | – | – |
| 2020-19 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2020-19 | V6/3.6L | PR Code J1D | 640 | – | – |
| 2020-19 | V6/3.6L | PR Code J0T | 680 | – | – |
| 2020-19 | V6/3.6L | PR Code J0V, J0T | 680 | – | – |
| 2020-19 | V6/3.6L | PR Code J2D | 680 | H6 (48) **AGM** [33, 55, 56, 58] | — [33, 55, 56, 58] |
| 2018 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50, 54, 55, 56, 58] | H5 (47) **AGM** [50, 54, 55, 56, 58] |
| 2018 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2018 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2018 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2018 | V6/3.6L | PR Code J1L | 540 | H5 (47) [50, 54, 55, 56, 58] | H5 (47) **AGM** [50, 54, 55, 56, 58] |
| 2018 | V6/3.6L | PR Code J0T | 680 | – | – |
| 2018 | V6/3.6L | PR Code J1D | 640 | – | – |
| 2018 | V6/3.6L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| **Volkswagen** Atlas Cross Sport | | | | | |
| 2020 | V6/3.6L | PR Code J0V | 680 | – | – |
| 2020 | L4/2.0L | PR Code J0V | 680 | – | – |
| **Volkswagen** Beetle | | | | | |
| 2019-18 | L4/2.0L | PR Code J0N | 540 | – | – |
| 2019-18 | L5/2.5L | PR Code J0N | 540 | – | – |
| 2019-17 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2019-18 | L5/2.5L | PR Code J0S | 540 | – | – |
| 2019-18 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33, 55, 56, 58] | — [33, 55, 56, 58] |
| 2019-18 | L5/2.5L | PR Code J2D | 680 | H6 (48) **AGM** [33, 55, 56, 58] | — [33, 55, 56, 58] |
| 2019-18 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2019-18 | L5/2.5L | PR Code J1D | 640 | – | – |
| 2019-18 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2019-18 | L5/2.5L | PR Code J0T | 680 | – | – |
| 2017 | L4/1.8L | PR Code J0S | 540 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**Volkswagen**

# 138

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Beetle (continued) | | | | | |
| 2017-14 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2017-14 | L4/1.8L | PR Code J0T | 680 | – | – |
| 2017-14 | L4/1.8L | PR Code J1D | 640 | – | – |
| 2017-14 | L4/1.8L | PR Code J1L | 480 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2017-14 | L4/1.8L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2017-12 | L4/2.0L | PR Code J0N | 540 | – | – |
| 2017-12 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2017-12 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2017-12 | L4/2.0L | PR Code J1L | 480 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2017-12 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2015 | L4/2.0L | Dsl, PR Code J0N | 540 | – | – |
| 2015 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2015-13 | L4/2.0L | Dsl, PR Code J0T | 680 | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J1D | 640 | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J1L | 480 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2015-13 | L4/2.0L | Dsl, PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2014-13 | L4/2.0L | Dsl, PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2014-13 | L4/2.0L | Dsl, PR Code J2D | 68 Ah | H6 (48) **AGM** 33, 50, 55, 56, 58 | – 33, 50, 55, 56, 58 |
| 2014-11 | L4/2.0L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2014-11 | L4/2.0L | PR Code J2D, AGM | 68 Ah | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2014-11 | L5/2.5L | PR Code J0T | 680 | – | – |
| 2014-11 | L5/2.5L | PR Code J1D | 640 | – | – |
| 2014-11 | L5/2.5L | PR Code J1L | 480 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2014-11 | L5/2.5L | PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |
| 2014-11 | L5/2.5L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2014-11 | L5/2.5L | PR Code J2D, AGM | 540 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2012 | L4/2.0L | PR Code J1D | 680 | – | – |
| 2010-08 | L5/2.5L | PR Code J1D | 540 | – | – |
| 2010-08 | L5/2.5L | PR Code J1L | 60 Ah | H5 (47) 50, 55, 56, 58 | H5 (47) **AGM** 50, 55, 56, 58 |
| 2010-06 | L5/2.5L | | 540 | – | – |
| 2010-06 | L5/2.5L | Opt | 640 | – | – |
| 2007-06 | L5/2.5L | PR Code J1L | 480 | H5 (47) 50, 55, 56, 58 | H5 (47) **AGM** 50, 55, 56, 58 |
| 2006 | L4/1.9L | Turbo Dsl | 540 | – | – |
| 2006-05 | L4/1.9L | Dsl | 480 | H5 (47) 50, 54, 55, 56 | H5 (47) **AGM** 50, 54, 55, 56 |
| 2006 | L4/1.9L | Turbo DSL, Opt | 640 | – | – |
| 2005-04 | L4/1.8L | | 480 | H5 (47) 50, 54 | H5 (47) **AGM** 50, 54 |
| 2005-98 | L4/2.0L | | 480 | H5 (47) 50, 54 | H5 (47) **AGM** 50, 54 |
| 2004-03 | L4/1.8L | Turbo | 640 | – | – |
| 2004-98 | L4/1.9L | Dsl | 640 | – | – |
| 2003 | L4/1.8L | | 640 | – | – |
| 2002-00 | L4/1.8L | | 480 | H5 (47) 50, 54 | H5 (47) **AGM** 50, 54 |
| 1999 | L4/1.8L | | 640 | – | – |
| **Volkswagen** Cabrio, Cabriolet | | | | | |
| 2002-00 | L4/2.0L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2002-00 | L4/2.0L | | 540 | – | – |
| 1999-98 | L4/2.0L | | 575 | – | – |
| 1997-95 | L4/2.0L | | 460 | – | – |
| 1993-90 | L4/1.8L | | 500 | – | – |
| **Volkswagen** CC | | | | | |
| 2017-12 | L4/2.0L | | 540 | – | – |
| 2017-12 | L4/2.0L | Opt | 640 | – | – |
| 2017-12 | L4/2.0L | Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2017-12 | L4/2.0L | Opt | 760 | – 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2017-12 | L4/2.0L | Opt | 680 | – | – |
| 2017-12 | V6/3.6L | | 540 | – | – |
| 2017-12 | V6/3.6L | Opt | 640 | – | – |
| 2017-12 | V6/3.6L | Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2017-12 | V6/3.6L | Opt | 760 | – 50, 54, 55, 56 | H8 (49) **AGM** 50, 54, 55, 56 |
| 2017-12 | V6/3.6L | Opt | 680 | – | – |
| 2014-09 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) 50, 55, 56, 58 | H5 (47) **AGM** 50, 55, 56, 58 |
| 2014-09 | L4/2.0L | PR Code J0L | 70 Ah | H6 (48) 50, 55, 56, 58 | H6 (48) **AGM** 50, 55, 56, 58 |
| 2014-09 | V6/3.6L | PR Code J1U | 95 Ah | – 50, 55, 58 | H8 (49) **AGM** 50, 55, 58 |
| 2011-09 | L4/2.0L | | 480 | H5 (47) 50, 54 | H5 (47) **AGM** 50, 54 |
| 2011-09 | V6/3.6L | | 640 | – | – |
| **Volkswagen** Corrado | | | | | |
| 1995-92 | V6/2.8L | | 460 | – | – |
| 1992-90 | L4/1.8L | | 460 | – | – |
| **Volkswagen** e-Golf | | | | | |
| 2017-16 | | Electric, PR Code J0S | 540 | – | – |
| 2017-15 | | Electric, PR Code J1P | 360 | – | – |
| 2017-15 | | Electric, PR Code J1L | 540 | H5 (47) 50, 54, 55, 56, 58 | H5 (47) **AGM** 50, 54, 55, 56, 58 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** e-Golf (continued) | | | | | |
| 2017-15 | | Electric, PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2015 | | Electric, PR Code J0S | 540 | – | – |
| **Volkswagen** Eos | | | | | |
| 2016-15 | L4/2.0L | | 540 | – | – |
| 2016-15 | L4/2.0L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2016-11 | L4/2.0L | Opt | 680 | – | – |
| 2016-07 | L4/2.0L | Opt | 640 | – | – |
| 2014-11 | L4/2.0L | Opt, w/o AGM, PR Code J1D | 640 | – | – |
| 2014-11 | L4/2.0L | PR Code J1L | 540 | H5 (47) [50, 55, 56, 58] | H5 (47) **AGM** [50, 55, 56, 58] |
| 2014-09 | L4/2.0L | Opt, w/AGM, PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56] |
| 2010 | L4/2.0L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] | — [33, 50, 54, 55, 56] |
| 2010-07 | L4/2.0L | | 540 | – | – |
| 2010-07 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) [50, 55, 56, 58] | H5 (47) **AGM** [50, 55, 56, 58] |
| 2010-07 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2010-07 | L4/2.0L | PR Code J0L | 70 Ah | H6 (48) [50, 55, 56, 58] | H6 (48) **AGM** [50, 55, 56, 58] |
| 2008-07 | V6/3.2L | 6V, AGM | 540 | – | – |
| **Volkswagen** EuroVan | | | | | |
| 2003-00 | V6/2.8L | | 575 | – | – |
| 2002-00 | V6/2.8L | Primary Bat | 575 | – | – |
| 2002-99 | V6/2.8L | Aux Bat | 570 | 27DC [31] | — [31] |
| 1999 | V6/2.8L | | 460 | – | – |
| 1997-93 | L5/2.4L | Aux Bat | 570 | 27DC [31] | — [31] |
| 1997-93 | L5/2.4L | Dsl | 575 | – | – |
| 1997 | V6/2.8L | | 460 | – | – |
| 1996 | L5/2.5L | Aux Bat | 570 | 27DC | – |
| 1996 | L5/2.5L | Primary Bat | 575 | – | – |
| 1995-92 | L5/2.5L | | 460 | – | – |
| 1994 | L5/2.4L | | 460 | – | – |
| **Volkswagen** Fox | | | | | |
| 1993 | L4/1.8L | | 450 | – | – |
| 1992-90 | L4/1.8L | | 500 | – | – |
| **Volkswagen** e-Golf | | | | | |
| 2020-18 | | Electric, PR Code J0S | 540 | – | – |
| 2020-18 | | Electric, PR Code J1L | 540 | H5 (47) [55, 56, 58] | H5 (47) **AGM** [55, 56, 58] |
| 2020-18 | | Electric, PR Code J2D w/o Start/Stop | 680 | H6 (48) **AGM** [33, 55, 56, 58] | — [33, 55, 56, 58] |
| 2020-18 | | Electric, PR Code J2D w/Start/Stop | 680 | – | – |
| **Volkswagen** Golf | | | | | |
| 2020-19 | L4/1.4L | PR Code J0S | 540 | – | – |
| 2020-19 | L4/1.4L | PR Code J0T | 680 | – | – |
| 2020-19 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2020-19 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2020-19 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2020-19 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33, 55, 56, 58] | — [33, 55, 56, 58] |
| 2020-18 | L4/1.4L | PR Code J1D | 640 | – | – |
| 2020-18 | L4/1.4L | PR Code J2D | 680 | H6 (48) **AGM** [33, 55, 56, 58] | — [33, 55, 56, 58] |
| 2018-17 | L4/1.8L | PR Code J2D | 480 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2018-15 | L4/1.8L | PR Code J1L | 540 | H5 (47) [50, 54, 55, 56, 58] | H5 (47) **AGM** [50, 54, 55, 56, 58] |
| 2018-15 | L4/1.8L | PR Code J0S | 540 | – | – |
| 2018-15 | L4/1.8L | PR Code J0T | 680 | – | – |
| 2018-15 | L4/1.8L | PR Code J1D | 640 | – | – |
| 2017-15 | L4/1.8L | PR Code J1P | 360 | – | – |
| 2017-15 | L4/1.8L | PR Code J2S | 480 | – | – |
| 2016 | L4/1.8L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56, 58] | — [33, 50, 54, 55, 56, 58] |
| 2015 | L4/1.8L | PR Code J2D | 680 | H6 (48) **AGM** [33, 45, 50, 54, 55, 56, 58] | — [33, 45, 50, 54, 55, 56, 58] |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 540 | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 640 | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1P | 360 | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 680 | H6 (48) **AGM** [33, 45, 50, 54, 55, 56, 58] | — [33, 45, 50, 54, 55, 56, 58] |
| 2015-14 | L4/2.0L | Dsl, PR Code J0S | 540 | – | – |
| 2015-14 | L4/2.0L | Dsl, PR Code J2S | 480 | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J0T | 680 | – | – |
| 2014 | L4/2.0L | Dsl | 540 | – | – |
| 2014 | L4/2.0L | Dsl, Opt | 640 | – | – |
| 2014 | L5/2.5L | PR Code J0S | 540 | – | – |
| 2014 | L5/2.5L | PR Code J2S | 480 | – | – |
| 2014-13 | L5/2.5L | PR Code J0T | 680 | – | – |
| 2014-12 | L5/2.5L | | 540 | – | – |
| 2014-12 | L5/2.5L | Opt | 640 | – | – |
| 2014-10 | L5/2.5L | HD, PR Code J1D | 640 | – | – |
| 2014-10 | L5/2.5L | PR Code J1L | 480 | H5 (47) [50, 54, 58] | H5 (47) **AGM** [50, 54, 58] |
| 2013-12 | L4/2.0L | Dsl | 540 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**Volkswagen**

# 140

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Golf (continued) | | | | | |
| 2013-12 | L4/2.0L | Dsl, Opt | 640 | – | – |
| 2013-12 | L4/2.0L | Dsl, Opt | 680 | H6 (48) AGM 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2013-12 | L5/2.5L | Opt | 680 | H6 (48) AGM 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2013-10 | L4/2.0L | TDI, PR Code J1D | 640 | – | – |
| 2013-10 | L4/2.0L | TDI, PR Code J1L | 480 | H5 (47) 58 | H5 (47) AGM 58 |
| 2013 | L4/2.0L | Gas | 540 | – | – |
| 2013 | L4/2.0L | Gas, HD PR Code J1D | 640 | – | – |
| 2013 | L4/2.0L | Gas, Opt | 640 | – | – |
| 2013 | L4/2.0L | Gas, Opt | 680 | H6 (48) AGM 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2013 | L4/2.0L | Gas, PR Code J0T | 680 | – | – |
| 2013 | L4/2.0L | Gas, PR Code J1L | 480 | H5 (47) 58 | H5 (47) AGM 58 |
| 2012 | L4/2.0L | Dsl, Opt | 680 | – | – |
| 2012 | L5/2.5L | Gas | 540 | – | – |
| 2012 | L5/2.5L | Gas, HD PR Code J1D | 640 | – | – |
| 2012 | L5/2.5L | Gas, Opt | 680 | H6 (48) AGM 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2012 | L5/2.5L | Gas, PR Code J1L | 480 | H5 (47) 58 | H5 (47) AGM 58 |
| 2012 | L5/2.5L | Opt | 680 | – | – |
| 2011-10 | L4/2.0L | Dsl | 540 | – | – |
| 2011-10 | L5/2.5L | | 540 | – | – |
| 2006 | L4/1.8L | PR Code J1L | 480 | H5 (47) 50, 58 | H5 (47) AGM 50, 58 |
| 2006 | L4/1.9L | PR Code J1D | 570 | – | – |
| 2006 | L4/2.0L | PR Code J1L | 480 | H5 (47) 50, 58 | H5 (47) AGM 50, 58 |
| 2005-04 | L4/1.9L | Dsl, PR Code J0R | 640 | H7 (94R) 50, 58 | H7 (94R) AGM 50, 58 |
| 2005-03 | L4/1.8L | PR Code J1L | 540 | H5 (47) 58 | H5 (47) AGM 58 |
| 2005-03 | L4/2.0L | PR Code J1L | 540 | H5 (47) 58 | H5 (47) AGM 58 |
| 2005-03 | V6/2.8L | | 640 | H7 (94R) | H7 (94R) AGM |
| 2004 | V6/3.2L | | 480 | H5 (47) 54 | H5 (47) AGM 54 |
| 2003-01 | L4/1.9L | Dsl, PR Code J0N, J1L | 540 | – | – |
| 2002-00 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2002-00 | L4/2.0L | PR Code J0N | 540 | – | – |
| 2002-00 | V6/2.8L | PR Code J0N | 540 | – | – |
| 2001-99 | L4/2.0L | PR Code J0L | 570 | H6 (48) 50, 55, 56, 58 | H6 (48) AGM 50, 55, 56, 58 |
| 2000 | L4/1.9L | | 620 | H7 (94R) | H7 (94R) AGM |
| 1999-98 | L4/2.0L | | 575 | – | – |
| 1999-98 | V6/2.8L | | 575 | – | – |
| 1999 | L4/1.9L | Dsl | 620 | – | – |
| 1998 | L4/1.8L | | 575 | – | – |
| 1998 | L4/1.9L | Dsl | 575 | – | – |
| 1997 | L4/1.8L | | 460 | – | – |
| 1997 | L4/1.9L | Dsl | 620 | – | – |
| 1997 | L4/2.0L | | 460 | – | – |
| 1997 | V6/2.8L | | 460 | – | – |
| 1996-95 | V6/2.8L | | 575 | – | – |
| 1996-95 | V6/2.8L | Opt | 650 | – | – |
| 1996-93 | L4/1.8L | | 575 | – | – |
| 1996-93 | L4/1.9L | Opt | 650 | – | – |
| 1996-93 | L4/2.0L | | 575 | – | – |
| 1996-93 | L4/2.0L | Opt | 650 | – | – |
| 1996-90 | L4/1.8L | Opt | 650 | – | – |
| 1996 | L4/1.9L | Turbo, DSL | 650 | – | – |
| 1995-93 | L4/1.9L | | 575 | – | – |
| 1992-90 | L4/1.6L | | 500 | – | – |
| 1992-90 | L4/1.8L | | 500 | – | – |
| 1992-90 | L4/2.0L | | 500 | – | – |
| **Volkswagen** Golf Alltrack | | | | | |
| 2019-17 | L4/1.8L | PR Code J0S | 540 | – | – |
| 2019-17 | L4/1.8L | PR Code J0T | 680 | – | – |
| 2019-18 | L4/1.8L | PR Code J1D | 640 | – | – |
| 2019-18 | L4/1.8L | PR Code J2D | 680 | H6 (48) AGM 33, 55, 56, 58 | – 33, 55, 56, 58 |
| 2017 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2017 | L4/1.8L | PR Code J1D | 640 | – | – |
| 2017 | L4/1.8L | PR Code J1P | 360 | – | – |
| 2017 | L4/1.8L | PR Code J2D | 480 | H6 (48) AGM 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2017 | L4/1.8L | PR Code J2S | 480 | – | – |
| **Volkswagen** Golf City | | | | | |
| 2010-07 | L4/2.0L | PR Code J1L | 540 | H5 (47) 54, 58 | H5 (47) AGM 54, 58 |
| **Volkswagen** Golf R | | | | | |
| 2019-18 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2019-18 | L4/2.0L | PR Code J2D | 680 | H6 (48) AGM 33, 55, 56, 58 | – 33, 55, 56, 58 |
| 2019-18 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2019-18 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2017-16 | L4/2.0L | PR Code J2D | 480 | H6 (48) AGM 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 141

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Golf R (continued) | | | | | |
| 2017-16 | L4/2.0L | PR Code J0N | 540 | – | – |
| 2017-16 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2017-16 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2017-16 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2017-16 | L4/2.0L | PR Code J1P | 360 | – | – |
| 2017-16 | L4/2.0L | PR Code J2S | 480 | – | – |
| 2015 | L4/2.0L | Gas, PR Code J0S | 540 | – | – |
| 2015 | L4/2.0L | Gas, PR Code J0T | 680 | – | – |
| 2015 | L4/2.0L | Gas, PR Code J1D | 640 | – | – |
| 2015 | L4/2.0L | Gas, PR Code J0N | 540 | – | – |
| 2015 | L4/2.0L | Gas, PR Code J1P | 360 | – | – |
| 2015 | L4/2.0L | Gas, PR Code J2S | 480 | – | – |
| 2015 | L4/2.0L | Gas, PR Code J2D | 680 | H6 (48) **AGM** 33, 45, 50, 54, 55, 56, 58 | – 33, 45, 50, 54, 55, 56, 58 |
| 2013-12 | L4/2.0L | Gas | 540 | – | – |
| 2013-12 | L4/2.0L | Gas, Opt | 640 | – | – |
| 2013-12 | L4/2.0L | Gas, Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| **Volkswagen** Golf SportWagen | | | | | |
| 2019 | L4/1.4L | PR Code J0S | 540 | – | – |
| 2019 | L4/1.4L | PR Code J1D | 640 | – | – |
| 2019 | L4/1.4L | PR Code J0T | 680 | – | – |
| 2019-15 | L4/1.8L | PR Code J1D | 640 | – | – |
| 2019-15 | L4/1.8L | PR Code J0T | 680 | – | – |
| 2019-15 | L4/1.8L | PR Code J0S | 540 | – | – |
| 2017-15 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2017-15 | L4/1.8L | PR Code J2S | 480 | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J0N | 540 | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J0S | 540 | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J0T | 680 | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 640 | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J2S | 480 | – | – |
| **Volkswagen** GTI | | | | | |
| 2020-19 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2020-18 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2020-18 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2020-18 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 55, 56, 58 | – 33, 55, 56, 58 |
| 2017 | L4/2.0L | PR Code J2D | 480 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2017-15 | L4/2.0L | PR Code J0N | 540 | – | – |
| 2017-15 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2017-15 | L4/2.0L | PR Code J1P | 360 | – | – |
| 2017-14 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2017-14 | L4/2.0L | PR Code J2S | 480 | – | – |
| 2017-13 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2016 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2016-15 | L4/2.0L | | 540 | – | – |
| 2015 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 45, 50, 54, 55, 56, 58 | – 33, 45, 50, 54, 55, 56, 58 |
| 2014-12 | L4/2.0L | Opt | 640 | – | – |
| 2014-11 | L4/2.0L | | 540 | – | – |
| 2014-11 | L4/2.0L | Opt | 570 | H6 (48) 54 | H6 (48) **AGM** 54 |
| 2013-12 | L4/2.0L | | 540 | – | – |
| 2013-12 | L4/2.0L | Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2012 | L4/2.0L | Opt | 680 | – | – |
| 2011 | L4/2.0L | | 540 | – | – |
| 2011 | L4/2.0L | Opt | 570 | H6 (48) 50, 54 | H6 (48) **AGM** 50, 54 |
| 2010-09 | L4/2.0L | | 570 | H6 (48) 54 | H6 (48) **AGM** 54 |
| 2008-06 | L4/2.0L | | 540 | H6 (48) 54 | H6 (48) **AGM** 54 |
| **Volkswagen** Jetta | | | | | |
| 2020-19 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2020-19 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2020-19 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 55, 56, 58 | – 33, 55, 56, 58 |
| 2020-19 | L4/2.0L | PR Code J0N | 540 | – | – |
| 2020-19 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2020-19 | L4/1.4L | PR Code J1D | 640 | – | – |
| 2020-18 | L4/1.4L | PR Code J0N | 540 | – | – |
| 2020-18 | L4/1.4L | PR Code J0S | 540 | – | – |
| 2020-18 | L4/1.4L | PR Code J0T | 680 | – | – |
| 2020-18 | L4/1.4L | PR Code J2D | 680 | H6 (48) **AGM** 33, 55, 56, 58 | – 33, 55, 56, 58 |
| 2018-14 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2018-14 | L4/1.8L | PR Code J0S | 540 | – | – |
| 2018-14 | L4/1.8L | PR Code J0T | 680 | – | – |
| 2018-14 | L4/1.8L | PR Code J1D | 640 | – | – |
| 2018-14 | L4/1.8L | PR Code J2D | 680 | H6 (48) **AGM** 33, 55, 56, 58 | – 33, 55, 56, 58 |
| 2017 | L4/1.4L | PR Code J2D | 680 | H6 (48) **AGM** 33, 55, 56, 58 | – 33, 55, 56, 58 |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

# 142

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Jetta (continued) | | | | | |
| 2017 | L4/1.4L | Opt | 540 | – | – |
| 2017 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56, 58 | – 33, 50, 54, 55, 56, 58 |
| 2017 | L4/2.0L | Opt | 540 | – | – |
| 2017-16 | L4/1.4L | | 480 | H6 (48) 50, 54, 55, 56 | H6 (48) **AGM** 50, 54, 55, 56 |
| 2017-16 | L4/1.4L | Opt | 540 | – | – |
| 2017-16 | L4/1.4L | PR Code J1D | 640 | – | – |
| 2017-16 | L4/1.4L | PR Code J0T | 680 | – | – |
| 2017-16 | L4/2.0L | Opt | 680 | – | – |
| 2017-15 | L4/2.0L | | 480 | H6 (48) 50, 54, 55, 56 | H6 (48) **AGM** 50, 54, 55, 56 |
| 2017-15 | L4/2.0L | Opt | 540 | – | – |
| 2017-15 | L4/2.0L | Opt | 640 | – | – |
| 2016 | L4/1.4L | Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2016 | L4/1.4L | PR Code J0S | 540 | – | – |
| 2016 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2016-15 | L4/2.0L | Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2015 | L4/1.4L | Hybrid | 480 | H6 (48) 50, 54, 55, 56 | H6 (48) **AGM** 50, 54, 55, 56 |
| 2015 | L4/1.4L | Hybrid, Opt | 540 | – | – |
| 2015 | L4/1.4L | Hybrid, Opt | 640 | – | – |
| 2015 | L4/1.4L | Hybrid, Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2015 | L4/1.4L | Hybrid, Opt | 680 | – | – |
| 2015 | L4/1.4L | Hybrid, PR Code J0S | 540 | – | – |
| 2015 | L4/2.0L | Dsl | 480 | H6 (48) 50, 54, 55, 56 | H6 (48) **AGM** 50, 54, 55, 56 |
| 2015 | L4/2.0L | Dsl, Opt | 540 | – | – |
| 2015 | L4/2.0L | Opt | 680 | – | – |
| 2015 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2015-12 | L4/2.0L | Dsl, PR Code J0S | 540 | – | – |
| 2015-11 | L4/2.0L | Dsl, Opt | 640 | – | – |
| 2015-11 | L4/2.0L | Dsl, Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2015-11 | L4/2.0L | Dsl, Opt | 680 | – | – |
| 2014 | L4/1.4L | Opt | 570 | H6 (48) 50, 54 | H6 (48) **AGM** 50, 54 |
| 2014-13 | L4/1.4L | Hybrid | 540 | – | – |
| 2014-13 | L4/1.4L | Opt | 640 | – | – |
| 2014-13 | L4/1.4L | Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2014-13 | L4/1.4L | Opt | 680 | – | – |
| 2014-13 | L4/1.4L | PR Code J0S | 540 | – | – |
| 2014-12 | L4/2.0L | Gas, PR Code J0S | 540 | – | – |
| 2014-12 | L5/2.5L | PR Code J0S | 540 | – | – |
| 2014-11 | L4/2.0L | Dsl | 540 | – | – |
| 2014-11 | L4/2.0L | Gas, Opt | 640 | – | – |
| 2014-11 | L4/2.0L | Gas, Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2014-11 | L4/2.0L | Gas, Opt | 680 | – | – |
| 2014-11 | L5/2.5L | Opt | 640 | – | – |
| 2014-11 | L5/2.5L | Opt | 680 | H6 (48) **AGM** 33, 50, 54, 55, 56 | – 33, 50, 54, 55, 56 |
| 2014-11 | L5/2.5L | Opt | 680 | – | – |
| 2014-09 | L4/2.0L | TDI | 540 | – | – |
| 2014-09 | L4/2.0L | TDI, Opt, PR Code J0L | 570 | H6 (48) 50, 55, 56, 58 | H6 (48) **AGM** 50, 55, 56, 58 |
| 2014-08 | L4/2.0L | | 540 | – | – |
| 2014-08 | L4/2.0L | Gas, Opt | 570 | H6 (48) **AGM** | – |
| 2014-06 | L5/2.5L | | 540 | – | – |
| 2014-05 | L5/2.5L | Opt | 570 | – | – |
| 2011 | L4/2.0L | Dsl, Opt | 540 | – | – |
| 2011 | L4/2.0L | Gas, Opt | 540 | – | – |
| 2011 | L5/2.5L | Opt | 540 | – | – |
| 2010-09 | L4/1.8L | PR Code J1P | 360 | – | – |
| 2010-09 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2010-08 | L4/2.0L | Gas | 540 | – | – |
| 2010-08 | L4/2.0L | Gas, Opt | 570 | H6 (48) 50, 54 | H6 (48) **AGM** 50, 54 |
| 2009 | L4/2.0L | Dsl & Opt | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2009 | L4/2.0L | Dsl, Opt | 640 | H7 (94R) 50, 54 | H7 (94R) **AGM** 50, 54 |
| 2009-08 | L4/2.0L | Gas, Opt | 640 | H7 (94R) 50, 54 | H7 (94R) **AGM** 50, 54 |
| 2009-08 | L4/2.0L | PR Code J0L | 570 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2009-06 | L5/2.5L | PR Code J0L | 570 | H6 (48) | H6 (48) **AGM** |
| 2009-06 | L5/2.5L | PR Code J0R | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2009-05 | L5/2.5L | Opt | 640 | H7 (94R) 50, 54 | H7 (94R) **AGM** 50, 54 |
| 2007 | L4/2.0L | | 540 | – | – |
| 2007 | L4/2.0L | Opt | 570 | H6 (48) 50, 54 | H6 (48) **AGM** 50, 54 |
| 2007 | L4/2.0L | Opt | 640 | H7 (94R) 50, 54 | H7 (94R) **AGM** 50, 54 |
| 2007-06 | L4/2.0L | PR Code J0L | 570 | H6 (48) 50 | H6 (48) **AGM** 50 |
| 2007-05 | L4/2.0L | Gas, Opt | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2006 | L4/1.9L | Dsl | 540 | – | – |
| 2006 | L4/1.9L | Dsl, PR Code J0L | 70 Ah | H6 (48) 50 | H6 (48) **AGM** 50 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Volkswagen** Jetta (continued) | | | | | |
| 2006 | L4/2.0L | Turbo | 540 | – | – |
| 2006 | L4/2.0L | Turbo, Opt | 570 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2006 | L4/2.0L | Turbo, Opt | 640 | H7 (94R) [50, 54] | H7 (94R) **AGM** [50, 54] |
| 2006-05 | L4/1.9L | Dsl, Opt | 570 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2006-98 | L4/1.9L | Dsl, Opt | 640 | H7 (94R) [50, 54] | H7 (94R) **AGM** [50, 54] |
| 2005 | L4/1.8L | Late | 540 | – | – |
| 2005 | L4/1.9L | Dsl, Early | 520 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 2005 | L4/1.9L | Dsl, Late | 540 | – | – |
| 2005 | L4/2.0L | Early | 520 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 2005 | L4/2.0L | Late | 540 | – | – |
| 2005 | L4/2.0L | Opt | 570 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2005 | L5/2.5L | Early | 520 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 2005 | L5/2.5L | Late | 540 | – | – |
| 2005 | L5/2.5L | Opt | 540 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2005 | L5/2.5L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) **AGM** |
| 2005-03 | L4/1.8L | Opt | 570 | H6 (48) | H6 (48) **AGM** |
| 2005-03 | L4/1.8L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) **AGM** |
| 2005-03 | L4/1.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2005-03 | L4/1.9L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) **AGM** |
| 2005-03 | L4/1.9L | TDI | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2005-03 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) **AGM** |
| 2005-01 | L4/2.0L | Opt Incl Wagon | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2005-00 | L4/1.8L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2004 | L4/2.0L | | 520 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 2004 | V6/2.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2004-03 | V6/2.8L | | 520 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 2004-02 | V6/2.8L | Opt | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2004-98 | L4/1.9L | Dsl | 520 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 2003-00 | L4/2.0L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2002 | L4/1.8L | Opt | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2002 | L4/1.9L | TDI, Wagon, Opt | 72 Ah | – | – |
| 2002 | L4/2.0L | Wagon, Opt | 72 Ah | – | – |
| 2002-00 | L4/1.9L | Dsl & Opt | 620 | H7 (94R) | H7 (94R) **AGM** |
| 2002-00 | V6/2.8L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2002-98 | L4/1.9L | Dsl, Opt | 570 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2002-98 | L4/2.0L | Opt | 570 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2002-98 | V6/2.8L | Opt | 570 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2001 | L4/1.8L | Opt, Cold Climate | 760 | – [50, 54] | H8 (49) **AGM** [50, 54] |
| 2001 | L4/1.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2001 | L4/1.9L | Dsl, Opt, Cold Climate | 760 | – [50, 54] | H8 (49) **AGM** [50, 54] |
| 2001 | L4/2.0L | Opt, Cold Climate | 760 | – [50, 54] | H8 (49) **AGM** [50, 54] |
| 2001 | L4/2.0L | Wagon | 95 Ah | – | H8 (49) **AGM** |
| 2001 | V6/2.8L | Opt, Cold Climate | 760 | – [50, 54] | H8 (49) **AGM** [50, 54] |
| 2001 | V6/2.8L | Wagon | 95 Ah | – | H8 (49) **AGM** |
| 2001 | V6/2.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2000 | L4/1.8L | Opt | 640 | H7 (94R) [50, 54] | H7 (94R) **AGM** [50, 54] |
| 2000-98 | L4/2.0L | Opt | 640 | H7 (94R) [50, 54] | H7 (94R) **AGM** [50, 54] |
| 2000-98 | V6/2.8L | Opt | 640 | H7 (94R) [50, 54] | H7 (94R) **AGM** [50, 54] |
| 1999-98 | L4/1.9L | Dsl | 575 | – | – |
| 1999-98 | L4/2.0L | | 520 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 1999-98 | L4/2.0L | | 575 | – | – |
| 1999-98 | V6/2.8L | | 520 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 1999-98 | V6/2.8L | | 575 | – | – |
| 1997 | L4/1.9L | Dsl | 620 | – | – |
| 1997 | L4/2.0L | | 460 | – | – |
| 1997 | V6/2.8L | | 460 | – | – |
| 1996 | L4/1.9L | Dsl | 575 | – | – |
| 1996 | L4/2.0L | Opt | 575 | – | – |
| 1996-94 | V6/2.8L | | 575 | – | – |
| 1996-93 | L4/1.9L | Dsl | 650 | – | – |
| 1996-93 | L4/2.0L | | 575 | – | – |
| 1996-93 | L4/2.0L | Opt | 650 | – | – |
| 1995-93 | L4/1.8L | | 575 | – | – |
| 1995 | L4/2.0L | Opt | 650 | – | – |
| 1994 | V6/2.8L | Opt | 575 | – | – |
| 1992-90 | L4/1.6L | Dsl | 650 | – | – |
| 1992-90 | L4/1.8L | | 500 | – | – |
| 1992-90 | L4/2.0L | | 500 | – | – |
| **Volkswagen** Jetta City | | | | | |
| 2009-07 | L4/2.0L | | 540 | – | – |
| 2009-07 | L4/2.0L | Opt | 570 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2009-07 | L4/2.0L | Opt | 640 | H7 (94R) [50, 54] | H7 (94R) **AGM** [50, 54] |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**Volkswagen**

# 144

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Jetta City (continued) | | | | | |
| 2009-07 | L4/2.0L | PR Code J0R | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2009-07 | L4/2.0L | PR Code J0L | 570 | H6 (48) [50, 55, 56, 58] | H6 (48) **AGM** [50, 55, 56, 58] |
| 2008 | L4/2.0L | | 640 | H7 (94R) | H7 (94R) **AGM** |
| **Volkswagen** Passat | | | | | |
| 2020-18 | L4/2.0L | PR Code J0N | 540 | – | – |
| 2020-18 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2020-18 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2020-18 | L4/2.0L | PR Code J1U | 760 | — [50, 55, 56, 58] | H8 (49) **AGM** [50, 55, 56, 58] |
| 2018 | L5/2.5L | PR Code J0N | 540 | – | – |
| 2018 | L5/2.5L | PR Code J1D | 640 | – | – |
| 2018 | L5/2.5L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 55, 56, 58] | — [33, 50, 55, 56, 58] |
| 2018 | L5/2.5L | PR Code J1U | 760 | — [50, 55, 56, 58] | H8 (49) **AGM** [50, 55, 56, 58] |
| 2017-16 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2017-16 | L4/1.8L | PR Code J1D | 640 | – | – |
| 2018-16 | V6/3.6L | PR Code J0N | 540 | – | – |
| 2018-16 | V6/3.6L | PR Code J1D | 640 | – | – |
| 2018-16 | V6/3.6L | PR Code J1U | 760 | — [50, 55, 56, 58] | H8 (49) **AGM** [50, 55, 56, 58] |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 640 | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1U | 760 | — [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2015-14 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2015-14 | L4/1.8L | PR Code J1D | 640 | – | – |
| 2015-14 | L4/1.8L | Dsl, PR Code J1U | 760 | — [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2015-12 | L4/2.0L | Dsl, PR Code J0N | 540 | – | – |
| 2014 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2014 | L4/2.0L | PR Code J1U | 760 | — [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2014-12 | L5/2.5L | PR Code J0N | 540 | – | – |
| 2014-12 | L5/2.5L | PR Code J1D | 640 | – | – |
| 2014-12 | L5/2.5L | PR Code J1U | 760 | — [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2014-12 | V6/3.6L | PR Code J0N | 540 | – | – |
| 2014-12 | V6/3.6L | PR Code J1D | 640 | – | – |
| 2014-12 | V6/3.6L | PR Code J1U | 760 | — [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2013-12 | L4/2.0L | Dsl, PR Code J1D | 640 | – | – |
| 2013-12 | L4/2.0L | Dsl, PR Code J1U | 760 | — [50, 54, 55, 56] | H8 (49) **AGM** [50, 54, 55, 56] |
| 2010-08 | L4/2.0L | | 480 | H5 (47) [54] | H5 (47) **AGM** [54] |
| 2010-08 | V6/3.6L | | 640 | – | – |
| 2010-08 | V6/3.6L | PR Code J1D | 72 Ah | – | – |
| 2010-06 | L4/2.0L | | 480 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 2010-06 | L4/2.0L | | 72 Ah | – | – |
| 2009-06 | L4/2.0L | Syn/4 Mot, AGM, Opt | 92 Ah | H8 (49) **AGM** [33] | — [33] |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM | 68 Ah | H6 (48) **AGM** [33] | — [33] |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, HD | 92 Ah | H8 (49) **AGM** [33] | — [33] |
| 2008-07 | V6/3.6L | Wagon | 68 Ah | H6 (48) **AGM** [33] | — [33] |
| 2008-07 | V6/3.6L | Wagon, Opt | 92 Ah | H8 (49) **AGM** [33] | — [33] |
| 2008-06 | V6/3.6L | Sedan | 95 Ah | – | H8 (49) **AGM** |
| 2007 | L4/2.0L | | 480 | H5 (47) | H5 (47) **AGM** |
| 2007 | V6/3.6L | | 640 | – | – |
| 2006 | L4/2.0L | | 480 | H5 (47) [54] | H5 (47) **AGM** [54] |
| 2006 | V6/3.6L | | 640 | – | – |
| 2005 | L4/1.8L | | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2005 | L4/1.8L | Ex 4 Motion | 740 | — [50] | H8 (49) **AGM** [50] |
| 2005 | L4/2.0L | | 640 | H7 (94R) [54] | H7 (94R) **AGM** [54] |
| 2005-04 | L6/2.8L | Ex 4 Motion | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2005-03 | V6/2.8L | 4 Motion, HD, PR Code J0R | 640 | H7 (94R) [50, 58] | H7 (94R) **AGM** [50, 58] |
| 2005-98 | L4/1.8L | Ex 4 Motion | 570 | H6 (48) | H6 (48) **AGM** |
| 2005-98 | V6/2.8L | | 540 | H6 (48) [54] | H6 (48) **AGM** [54] |
| 2004 | L4/2.0L | Dsl | 640 | H7 (94R) **AGM** [54] | H7 (94R) **AGM** [54] |
| 2004 | L4/2.0L | Dsl, PR Code J0R | 80 Ah | H7 (94R) [50, 58] | H7 (94R) **AGM** [50, 58] |
| 2004-03 | W8/4.0L | | 640 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2003 | V6/2.8L | Ex 4 Motion (no vent) | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2002 | V6/2.8L | 4 Motion | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2002 | W8/4.0L | | 570 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2002 | W8/4.0L | Ex 4 Motion | 570 | H6 (48) [50, 54] | H6 (48) **AGM** [50, 54] |
| 2001 | V6/2.8L | HD, PR Code J0R | 640 | H7 (94R) [50, 58] | H7 (94R) **AGM** [50, 58] |
| 1997 | L4/1.9L | Dsl | 650 | – | – |
| 1997-93 | V6/2.8L | | 460 | – | – |
| 1996 | L4/1.9L | Dsl | 650 | – | – |
| 1996-95 | L4/2.0L | Opt | 650 | – | – |
| 1996-90 | L4/2.0L | | 460 | – | – |
| 1993 | L4/1.8L | | 475 | – | – |
| 1995-93 | L4/1.9L | Dsl | 460 | – | – |
| 1995-93 | V6/2.8L | Opt | 650 | – | – |
| 1992-91 | L4/1.8L | | 460 | – | – |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet.

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 145

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------------|
| **Volkswagen** Passat CC | | | | | |
| 2010-09 | L4/2.0L | | 480 | H5 (47) [50, 54] | H5 (47) **AGM** [50, 54] |
| 2010-09 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) [50, 54, 58] | H5 (47) **AGM** [50, 54, 58] |
| 2010-09 | L4/2.0L | PR Code J0L | 70 Ah | H6 (48) [50, 55, 56, 58] | H6 (48) **AGM** [50, 55, 56, 58] |
| 2010-09 | V6/3.6L | | 640 | – | – |
| 2010-09 | V6/3.6L | PR Code J1U | 95 Ah | – [50, 54, 58] | H8 (49) **AGM** [50, 54, 58] |
| **Volkswagen** Phaeton | | | | | |
| 2006 | W12/6.0L | | 740 | – [50] | H8 (49) **AGM** [50] |
| 2006 | W12/6.0L | Aux, In Trunk | 92 Ah | H8 (49) **AGM** [33] | – [33] |
| 2006 | W12/6.0L | Starting, In Trunk | 61 Ah | – | – |
| 2006-04 | V8/4.2L | | 740 | – [50] | H8 (49) **AGM** [50] |
| 2006-04 | V8/4.2L | Aux, In Trunk | 92 Ah | H8 (49) **AGM** [33] | – [33] |
| 2006-04 | V8/4.2L | Starting, In Trunk | 61 Ah | – | – |
| **Volkswagen** R32 | | | | | |
| 2008 | V6/3.2L | | 640 | H7 (94R) [54] | H7 (94R) **AGM** [54] |
| **Volkswagen** Rabbit | | | | | |
| 2009-06 | L5/2.5L | HD, PR Code J0R | 640 | H7 (94R) [50, 58] | H7 (94R) **AGM** [50, 58] |
| 2009-06 | L5/2.5L | PR Code J0L | 540 | H6 (48) [50, 55, 56, 58] | H6 (48) **AGM** [50, 55, 56, 58] |
| **Volkswagen** Routan | | | | | |
| 2014-11 | V6/3.6L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010-09 | V6/3.8L | | 600 | 34 | – |
| 2010-09 | V6/3.8L | | 700 | 34 | – |
| 2010-09 | V6/4.0L | | 600 | 34 | – |
| 2010-09 | V6/4.0L | | 700 | 34 | – |
| **Volkswagen** Tiguan | | | | | |
| 2020-19 | L4/1.4L | PR Code J0V | 680 | – | – |
| 2020-19 | L4/1.4L | PR Code J1D | 640 | – | – |
| 2020-19 | L4/1.4L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 55, 56, 58] | – [33, 50, 55, 56, 58] |
| 2020-19 | L4/1.4L | PR Code J1N | 800 | H7 (94R) **AGM** [33, 50, 55, 56, 58] | – [33, 50, 55, 56, 58] |
| 2020-18 | L4/2.0L | PR Code J1N | 800 | H7 (94R) **AGM** [33, 50, 55, 56, 58] | – [33, 50, 55, 56, 58] |
| 2020-18 | L4/2.0L | PR Code J0V | 680 | – | – |
| 2020-18 | L4/2.0L | PR Code J1D | 640 | – | – |
| 2020-17 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** [33, 50, 55, 56, 58] | – [33, 50, 55, 56, 58] |
| 2018 | L4/2.0L | PR Code J0N | 540 | – | – |
| 2018 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2018 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2018 | L4/2.0L | PR Code J1P | 360 | – | – |
| 2018-17 | L4/2.0L | PR Code J2S | 480 | – | – |
| 2017-12 | L4/2.0L | Opt | 680 | – | – |
| 2017-12 | L4/2.0L | PR Code J0S | 540 | – | – |
| 2017-09 | L4/2.0L | | 540 | – | – |
| 2017-09 | L4/2.0L | Opt | 640 | – | – |
| 2014-09 | L4/2.0L | HD, PR Code J1D | 640 | – | – |
| 2014-09 | L4/2.0L | Opt | 680 | H6 (48) **AGM** [33, 50, 54, 55, 56] | – [33, 50, 54, 55, 56] |
| 2014-09 | L4/2.0L | PR Code J0L | 540 | H6 (48) [50, 54, 55, 56] | H6 (48) **AGM** [50, 54, 55, 56] |
| **Volkswagen** Touareg | | | | | |
| 2017-11 | V6/3.6L | PR Code J1N | 640 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2017-11 | V6/3.6L | PR Code J1U | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56] | – [33, 50, 54, 55, 56] |
| 2017-11 | V6/3.6L | Opt | 800 | H7 (94R) **AGM** [33, 50, 54, 55, 56] | – [33, 50, 54, 55, 56] |
| 2017-11 | V6/3.6L | Opt | 850 | – [50, 54, 55, 56] | H9 (95R) **AGM** [50, 54, 55, 56] |
| 2017-11 | V6/3.6L | Opt | 950 | – [33, 50, 54, 55, 56] | H9 (95R) **AGM** [33, 50, 54, 55, 56] |
| 2017-11 | V6/3.6L | Opt, PR Code J2T, w/o AGM | 760 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl | 640 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl, Opt | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56] | – [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl, Opt | 800 | H7 (94R) **AGM** [33, 50, 54, 55, 56] | – [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl, Opt | 850 | – [50, 54, 55, 56] | H9 (95R) **AGM** [50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl, Opt | 950 | – [33, 50, 54, 55, 56] | H9 (95R) **AGM** [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Dsl, Opt, PR Code J2T | 760 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid | 640 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid, Opt | 850 | H8 (49) **AGM** [33, 50, 54, 55, 56] | – [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid, Opt | 800 | H7 (94R) **AGM** [33, 50, 54, 55, 56] | – [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid, Opt | 850 | – [50, 54, 55, 56] | H9 (95R) **AGM** [50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid, Opt | 950 | – [33, 50, 54, 55, 56] | H9 (95R) **AGM** [33, 50, 54, 55, 56] |
| 2016-11 | V6/3.0L | Hybrid, Opt, PR Code J2T | 760 | H7 (94R) [50, 54, 55, 56] | H7 (94R) **AGM** [50, 54, 55, 56] |
| 2014-11 | V6/3.0L | Hybrid, PR Code J1N | 75 Ah | H7 (94R) **AGM** [33, 50, 54, 55, 56, 58] | – [33, 50, 54, 55, 56, 58] |
| 2014-11 | V6/3.0L | Opt, PR Code J1D, HD | 640 | – | – |
| 2014-11 | V6/3.6L | Opt, PR Code J2T, w/o AGM | 85 Ah | – | – |
| 2014-11 | V6/3.6L | Opt, PR Code J1D, HD | 640 | – | – |
| 2014-09 | V6/3.0L | TDI, PR Code J0Z | 110 Ah | – | – |
| 2014-07 | V6/3.6L | Opt 1 PR Code J1U | 760 | – [50, 54, 55, 56, 58] | H8 (49) **AGM** [50, 54, 55, 56, 58] |
| 2014-07 | V6/3.6L | Opt 2 PR Code J0Z | 110 Ah | – | – |
| 2010-09 | V6/3.0L | Dsl | 850 | – [50, 54] | H9 (95R) **AGM** [50, 54] |

See page 151 for Footnotes. Selection may vary by warehouse.

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

**Volkswagen**

# 146

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Volkswagen** Touareg (continued) | | | | | |
| 2010-07 | V6/3.6L | Opt | 850 | — 50, 54 | H9 (95R) **AGM** 50, 54 |
| 2009-08 | V8/4.2L | | 790 | — | — |
| 2009-04 | V8/4.2L | PR Code J2T. Under seat w/o AGM | 85 Ah | — | — |
| 2008-07 | V10/5.0L | Dsl | 740 | — | — |
| 2008-05 | V10/5.0L | In trunk - AGM Battery | 92 Ah | H8 (49) **AGM** 33, 50, 54, 55, 56, 58 | — 33, 50, 54, 55, 56, 58 |
| 2008-05 | V10/5.0L | Under driver's seat | 110 Ah | — | — |
| 2008-05 | V10/5.0L | w/o AGM | 95 Ah | — 50, 54, 55 | H8 (49) **AGM** 50, 54, 55 |
| 2007-06 | V8/4.2L | | 740 | — | — |
| 2006-05 | V10/5.0L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2006-05 | V6/3.2L | | 640 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2005-04 | V8/4.2L | | 740 | — 50 | H8 (49) **AGM** 50 |
| 2004 | V10/4.9L | Aux, Dsl | 950 | — 50, 54 | H9 (95R) **AGM** 50, 54 |
| 2004 | V10/4.9L | Dsl | 850 | H8 (49) **AGM** 33, 50, 54 | — 33, 50, 54 |
| 2004 | V10/4.9L | Dsl, w/o AGM | 95 Ah | — 50, 54, 55 | H8 (49) **AGM** 50, 54, 55 |
| 2004 | V6/3.2L | | 640 | H7 (94R) 50, 54 | H7 (94R) **AGM** 50, 54 |
| **Volkswagen** Vanagon | | | | | |
| 1991-87 | H4/2.1L | | 500 | — | — |
| **Volvo** 1800 | | | | | |
| 1968 | L4/1.8L | | 350 | 24 | — |
| 1967-61 | L4/1.8L | | 315 | 24 | — |
| **Volvo** 240 | | | | | |
| 1993-90 | L4/2.3L | Std Batt | 500 | H5 (47) | H5 (47) **AGM** |
| 1992-91 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 740 | | | | | |
| 1992-89 | L4/2.3L | Std Batt | 460 | H5 (47) | H5 (47) **AGM** |
| 1992-85 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1992-85 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 1990 | L4/2.3L | | 500 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 760 | | | | | |
| 1990 | L4/2.3L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1990 | V6/2.8L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1990-84 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1990-84 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 1990-83 | V6/2.8L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1990-83 | V6/2.8L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 780 | | | | | |
| 1991 | L4/2.3L | Coupe | 440 | H5 (47) | H5 (47) **AGM** |
| 1991-90 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 1991-89 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1990 | V6/2.8L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 1990-87 | V6/2.8L | | 520 | H5 (47) | H5 (47) **AGM** |
| **Volvo** 850 | | | | | |
| 1997-94 | L5/2.3L | Std Batt | 520 | H5 (47) | H5 (47) **AGM** |
| 1997-93 | L5/2.4L | | 520 | H5 (47) | H5 (47) **AGM** |
| **Volvo** 940 | | | | | |
| 1995-91 | L4/2.3L | Std Batt | 520 | H5 (47) | H5 (47) **AGM** |
| 1992-91 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 960 | | | | | |
| 1997-92 | L6/2.9L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** C30 | | | | | |
| 2013-08 | L5/2.5L | | 590 | — | — |
| 2013-07 | L5/2.5L | Opt | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2013-07 | L5/2.5L | Std Batt | 590 | — | — |
| 2010-07 | L5/2.4L | | 590 | — | — |
| 2010-07 | L5/2.4L | Opt | 700 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| **Volvo** C70 | | | | | |
| 2013-06 | L5/2.5L | | 590 | — | — |
| 2013-06 | L5/2.5L | Opt | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2013-06 | L5/2.5L | Std Batt | 590 | — | — |
| 2004-01 | L5/2.3L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2004-01 | L5/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2000-98 | L5/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2000-98 | L5/2.4L | | 520 | H5 (47) | H5 (47) **AGM** |
| **Volvo** S40 | | | | | |
| 2011 | L5/2.5L | w/o Premium Stereo | 590 | — | — |
| 2011-06 | L5/2.5L | | 520 | — | — |
| 2011-05 | L5/2.5L | HD, Late 2004 on | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2011-05 | L5/2.5L | w/Premium Stereo | 700 | H7 (94R) 50 | H7 (94R) **AGM** 50 |
| 2010-07 | L5/2.4L | w/Premium Stereo | 700 | H7 (94R) 50 | H7 (94R) **AGM** 50 |

Note: PR codes are located on a tag near the spare tire or in the warranty booklet

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001789

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Volvo** S40 (continued) | | | | | |
| 2010-06 | L5/2.4L | | 520 | – | – |
| 2010-05 | L5/2.4L | | 590 | – | – |
| 2010-05 | L5/2.4L | HD, Late 2004 on | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | L5/2.5L | | 590 | – | – |
| 2005 | L5/2.4L | Late 2004 on | 520 | – | – |
| 2005 | L5/2.5L | Late 2004 on | 520 | – | – |
| 2004 | L4/1.9L | Late | 590 | – | – |
| 2004 | L4/1.9L | Late, w/Premium Stereo | 700 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2004 | L4/1.9L | Turbo | 600 | H6 (48) [50] | H6 (48) **AGM** |
| 2004 | L5/2.4L | Early | 600 | H6 (48) | H6 (48) **AGM** |
| 2004 | L5/2.4L | Late | 590 | – | – |
| 2004 | L5/2.4L | Late, w/Premium Stereo | 700 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2004 | L5/2.5L | Early | 600 | H6 (48) | H6 (48) **AGM** |
| 2004 | L5/2.5L | Late | 590 | – | – |
| 2004 | L5/2.5L | Late, w/Premium Stereo | 700 | H7 (94R) [50] | H7 (94R) **AGM** [50] |
| 2004-00 | L4/1.9L | Early 2004 | 600 | H6 (48) | H6 (48) **AGM** |
| 2002-00 | L4/1.9L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** S60 | | | | | |
| 2016 | L4/2.0L | w/Start/Stop or Inscription | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2016 | L4/2.0L | Turbo, E FWD | 760 | H6 (48) **AGM** [33] | — [33] |
| 2016 | L5/2.5L | | 70 Ah | H6 (48) **AGM** [33] | — [33] |
| 2016 | L5/2.5L | Inscription | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2016 | L6/3.0L | Polestar | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-15 | L4/2.0L | w/Start/Stop, Opt | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-14 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2016-12 | L5/2.5L | w/Premium Stereo | 700 | – | – |
| 2016-11 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2016-11 | L6/3.0L | w/Start/Stop | 700 | – | – |
| 2015 | L4/2.0L | w/Start/Stop | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2015 | L4/2.0L | Turbo, E FWD, HD | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2014-11 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – | – |
| 2014-03 | L5/2.5L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – | – |
| 2013-12 | L5/2.5L | | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2013-11 | L6/3.0L | | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2009-03 | L5/2.5L | Opt | 800 | — [50] | H8 (49) **AGM** [50] |
| 2009-03 | L5/2.5L | Std Batt | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2009-01 | L5/2.4L | Opt | 800 | — [50] | H8 (49) **AGM** [50] |
| 2009-01 | L5/2.4L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – | – |
| 2009-01 | L5/2.4L | Std Batt | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2008-06 | L5/2.4L | | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2007-04 | L5/2.5L | | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2004-01 | L5/2.3L | Opt | 800 | — [50] | H8 (49) **AGM** [50] |
| 2004-01 | L5/2.3L | Std Batt | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2003-01 | L5/2.4L | | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| **Volvo** S60 Cross Country | | | | | |
| 2017 | L4/2.0L | Inscription | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2017 | L4/2.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2017 | L4/2.0L | w/o Premium Stereo | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2017 | L4/2.0L | w/Premium Stereo | 700 | – | – |
| 2016 | L5/2.5L | | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016 | L5/2.5L | Inscription | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2016 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2016 | L5/2.5L | w/Premium Stereo | 700 | – | – |
| **Volvo** S70 | | | | | |
| 2000 | L5/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2000-98 | L5/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 2000-98 | L5/2.3L | Std Batt | 520 | H5 (47) | H5 (47) **AGM** |
| 2000-98 | L5/2.4L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 2000-98 | L5/2.4L | Std Batt | 520 | H5 (47) | H5 (47) **AGM** |
| 1999 | L5/2.4L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1999 | L5/2.4L | From Chassis #491304 | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** S80 | | | | | |
| 2016 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-15 | L4/2.0L | w/Start/Stop | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2016-15 | L4/2.0L | w/Start/Stop, Opt | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2015 | L4/2.0L | w/o Premium Stereo | 600 | H6 (48) [50] | H6 (48) **AGM** [50] |
| 2015 | L4/2.0L | w/Premium Stereo | 700 | – | – |
| 2015 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |

See page 151 for Footnotes. Selection may vary by warehouse.

**Volvo**

# 148

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|---------------------|------------------------|
| **Volvo** S80 (continued) | | | | | |
| 2015-14 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2015-08 | L6/3.0L | w/Premium Stereo | 700 | – | – |
| 2014 | L6/3.2L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2014-08 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – | – |
| 2014-07 | L6/3.2L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – | – |
| 2014-07 | L6/3.2L | w/Premium Stereo | 700 | – | – |
| 2013-08 | L6/3.0L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2013-07 | L6/3.2L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2011-10 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2010 | V8/4.4L | w/Premium Stereo | 700 | – | – |
| 2010-07 | V8/4.4L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 1 | 80 Ah | – | – |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 2 | 800 | – | – |
| 2009-08 | L6/3.2L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2009-07 | V8/4.4L | Opt | 700 | – | – |
| 2006-04 | L5/2.5L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2006-04 | L5/2.5L | Opt | 800 | —[50] | H8 (49) **AGM** [50] |
| 2005-99 | L6/2.9L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2005-99 | L6/2.9L | Opt | 800 | —[50] | H8 (49) **AGM** [50] |
| 2001-99 | L6/2.8L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2001-99 | L6/2.8L | Opt | 800 | —[50] | H8 (49) **AGM** [50] |
| **Volvo** S90 | | | | | |
| 2017 | L4/2.0L | | 800 | H7 (94R) **AGM** [33, 50] | —[33, 50] |
| 2017 | L4/2.0L | Opt | 850 | H8 (49) **AGM** [33, 50] | —[33, 50] |
| 1998-97 | L6/2.9L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| **Volvo** V40 | | | | | |
| 2004-00 | L4/1.9L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| **Volvo** V50 | | | | | |
| 2011-05 | L5/2.5L | | 590 | – | – |
| 2011-05 | L5/2.5L | Opt | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | L5/2.4L | | 590 | – | – |
| 2010-05 | L5/2.4L | Opt | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | L5/2.5L | w/o Premium Stereo | 590 | – | – |
| 2007-05 | L5/2.5L | w/Premium Stereo | 700 | H7 (94R)[50] | H7 (94R) **AGM** [50] |
| **Volvo** V60 | | | | | |
| 2016 | L4/2.0L | | 760 | H6 (48) **AGM** [33, 50] | —[33, 50] |
| 2016 | L4/2.0L | w/Start/Stop or Inscription | 800 | H7 (94R) **AGM** [33, 50] | —[33, 50] |
| 2016 | L6/3.0L | Polestar | 760 | H6 (48) **AGM** [33, 50] | —[33, 50] |
| 2016 | L6/3.0L | w/Premium Stereo | 700 | – | – |
| 2016-15 | L4/2.0L | w/Start/Stop, Opt | 760 | H6 (48) **AGM** [33, 50] | —[33, 50] |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | —[33, 50] |
| 2016-15 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2015 | L4/2.0L | | 800 | H7 (94R) **AGM** [33, 50] | —[33, 50] |
| 2015 | L4/2.0L | w/Start/Stop | 800 | H7 (94R) **AGM** [33, 50] | —[33, 50] |
| 2015 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | —[33, 50] |
| 2015 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2015 | L5/2.5L | w/Premium Stereo | 700 | – | – |
| 2015 | L6/3.0L | w/Premium Stereo | 700 | – | – |
| **Volvo** V60 Cross Country | | | | | |
| 2016 | L5/2.5L | E FWD | 80 Ah | H7 (94R) **AGM** [33] | —[33] |
| 2016 | L5/2.5L | Inscription | 800 | H7 (94R) **AGM** [33, 50] | —[33, 50] |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | —[33, 50] |
| 2016-15 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2016-15 | L5/2.5L | w/Premium Stereo | 700 | – | – |
| **Volvo** V70 | | | | | |
| 2010-08 | L6/3.2L | Ex Premium Audio, RTI, RSE | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2010-08 | L6/3.2L | Premium Audio, RTI, RSE | 80 Ah | – | – |
| 2010-08 | L6/3.2L | w/Premium Stereo | 700 | – | – |
| 2007-03 | L5/2.5L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2007-03 | L5/2.5L | HD, Electronic Upgrade | 800 | —[50] | H8 (49) **AGM** [50] |
| 2007-03 | L5/2.5L | Opt 1 | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2007-02 | L5/2.4L | HD, Electronic Upgrade | 800 | —[50] | H8 (49) **AGM** [50] |
| 2007-98 | L5/2.4L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2007-98 | L5/2.4L | Opt 1 | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2004-02 | L5/2.3L | HD, Electronic Upgrade | 800 | —[50] | H8 (49) **AGM** [50] |
| 2004-01 | L5/2.3L | Opt 1 | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2004-98 | L5/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2003-02 | L5/2.4L | Opt | 800 | —[50] | H8 (49) **AGM** [50] |
| 2003-99 | L5/2.4L | | 520 | H5 (47)[50] | H5 (47) **AGM** [50] |
| 2003-99 | L5/2.4L | Opt | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2000-98 | L5/2.3L | Opt | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001791

# Automotive/Light Truck

**149**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Volvo** V90 | | | | | |
| 1998-97 | L6/2.9L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| **Volvo** XC60 | | | | | |
| 2016 | L4/2.0L | | 70 Ah | H6 (48) **AGM** [33] | — [33] |
| 2016 | L4/2.0L | E FWD | 80 Ah | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2016 | L5/2.5L | | 700 | — | — |
| 2016 | L5/2.5L | Opt | 70 Ah | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016 | L6/3.0L | | 700 | — | — |
| 2016 | L6/3.0L | Opt | 70 Ah | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-15 | L4/2.0L | w/Start/Stop | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2016-15 | L4/2.0L | w/Start/Stop, Opt | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-15 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2016-15 | L5/2.5L | w/Premium Stereo | 700 | — | — |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016-10 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2016-10 | L6/3.0L | w/Premium Stereo | 700 | — | — |
| 2015 | L4/2.0L | | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2015 | L6/3.2L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2015-10 | L6/3.2L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2015-10 | L6/3.2L | w/Premium Stereo | 700 | — | — |
| 2014-10 | L6/3.0L | Opt | 80 Ah | — | — |
| 2014-10 | L6/3.2L | Opt | 80 Ah | — | — |
| 2013-10 | L6/3.0L | Std Batt | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2013-10 | L6/3.2L | | 70 Ah | H6 (48) | H6 (48) **AGM** |
| **Volvo** XC70 | | | | | |
| 2016-15 | L4/2.0L | w/Start/Stop, Opt | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016 | L4/2.0L | | 80 Ah | H7 (94R) **AGM** [33] | — [33] |
| 2016 | L4/2.0L | E-FWD Pkg, Keyless locking | 70 Ah | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016 | L4/2.0L | w/Start/Stop | 800 | H7 (94R) **AGM** [33] | — [33] |
| 2016 | L5/2.5L | | 80 Ah | H7 (94R) **AGM** [33] | — [33] |
| 2016 | L5/2.5L | AWD | 70 Ah | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016 | L5/2.5L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2016 | L5/2.5L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2016 | L5/2.5L | w/Premium Stereo | 700 | — | — |
| 2015 | L4/2.0L | | 800 | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2015 | L6/3.0L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2015 | L6/3.2L | Opt, w/Premium Stereo | 760 | H6 (48) **AGM** [33, 50] | — [33, 50] |
| 2015-09 | L6/3.0L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2015-09 | L6/3.0L | w/Premium Stereo | 700 | — | — |
| 2015-08 | L6/3.2L | w/o Premium Stereo | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2015-08 | L6/3.2L | w/Premium Stereo | 700 | — | — |
| 2014-09 | L6/3.0L | SI6 | 590 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | L6/3.0L | SI6, Prem Audio, RTI, RSE | 80 Ah | — | — |
| 2014-08 | L6/3.2L | SI6 | 590 | H6 (48) | H6 (48) **AGM** |
| 2014-08 | L6/3.2L | SI6, Prem Audio, RTI, RSE | 80 Ah | — | — |
| 2007-04 | L5/2.5L | | 520 | H5 (47)[50] | H5 (47) **AGM** [50] |
| 2007-04 | L5/2.5L | Opt | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2007-03 | L5/2.5L | Ex Premium Audio, RTI, RSE | 520 | H5 (47)[50] | H5 (47) **AGM** [50] |
| 2007-03 | L5/2.5L | Opt | 800 | — [50] | H8 (49) **AGM** [50] |
| 2007-03 | L5/2.5L | RTI, RSE, Opt 1 | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| **Volvo** XC90 | | | | | |
| 2016 | L4/2.0L | Early | 95 Ah | H8 (49) **AGM** [33, 50] | — [33, 50] |
| 2016 | L4/2.0L | Late | 80 Ah | H7 (94R) **AGM** [33, 50] | — [33, 50] |
| 2014-07 | L6/3.2L | Opt | 760 | — [50] | H8 (49) **AGM** [50] |
| 2014-07 | L6/3.2L | Std Batt | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2011-05 | V8/4.4L | Opt | 760 | — [50] | H8 (49) **AGM** [50] |
| 2011-05 | V8/4.4L | Std Batt | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2010-07 | L6/3.2L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2006-04 | L5/2.5L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2006-03 | L5/2.5L | Opt | 760 | — [50] | H8 (49) **AGM** [50] |
| 2006-03 | L5/2.5L | Std Batt | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2005-03 | L6/2.9L | | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| 2005-03 | L6/2.9L | Opt | 760 | — [50] | H8 (49) **AGM** [50] |
| 2005-03 | L6/2.9L | Std Batt | 600 | H6 (48)[50] | H6 (48) **AGM** [50] |
| **Workhorse** FasTrack FT1061 | | | | | |
| 2005-04 | V8/4.8L | | 690 | 78 | — |
| 2004-02 | V8/5.7L | | 690 | 78 | — |
| **Workhorse** FasTrack FT1260 | | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 | — |
| **Workhorse** FasTrack FT1261 | | | | | |
| 2005 | V8/4.8L | | 690 | 78 | — |

See page 151 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| 2005-04 | L4/3.9L | | 690 | 78 | – |
| 2005-02 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1460 | | | | | |
| 2002-00 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1461 | | | | | |
| 2005-04 | L4/3.9L | | 690 | 78 | – |
| 2005-04 | V8/4.8L | | 690 | 78 | – |
| 2005-04 | V8/6.0L | | 690 | 78 | – |
| 2005-02 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1600 | | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1601 | | | | | |
| 2005-04 | L4/3.9L | | 690 | 78 | – |
| 2005-04 | V8/4.8L | | 690 | 78 | – |
| 2005-02 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1800 | | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1801 | | | | | |
| 2005-04 | V8/6.0L | | 690 | 78 | – |
| 2005-02 | V8/6.5L | | 600 | 78 [2] | – [2] |
| 2004-02 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1802 | | | | | |
| 2003-02 | V8/5.7L | | 690 | 78 | – |
| 2003-02 | V8/6.5L | | 600 | 78 [2] | – [2] |
| **Workhorse** FasTrack FT931 | | | | | |
| 2003-02 | V6/4.3L | | 690 | 78 | – |
| **Workhorse** P30 | | | | | |
| 2005-00 | V8/5.7L | | 690 | 78 | – |
| **Yugo** Cabrio | | | | | |
| 1992 | L4/1.3L | | 370 | 58 [45] | – [45] |
| 1991-90 | L4/1.3L | | 370 | 58 | – |
| **Yugo** GV | | | | | |
| 1992 | L4/1.3L | | 370 | – | – |
| 1991 | L4/1.3L | | 370 | – | – |
| 1990 | L4/1.3L | | 370 | – | – |

See page 151 for Footnotes. Selection may vary by warehouse.

Costco_001793

# Footnotes

2.    Two batteries may be required.

5.    Best-fit estimate

6.    Check for height (hood clearance), tray room and holddown fit. Check clearance before connecting cables.

7.    Check polarity and cable length before connecting cables.

9.    Manufacturer's recommended replacement battery shown. May vary from OE battery.

11.    OE battery has flush vents.

16.    Requires individual vent caps for proper hood clearance. Do not fit batteries with pod-type vent caps.

18.    I-drive vehicles require system reset after battery installation. See BMW authorized repair for service.

23.    Special 12V: 10" x 6 $\frac{1}{16}$" x 8 $\frac{3}{8}$". Check polarity before installing.

30.    Special 12V: 9" x 7 $\frac{1}{4}$"  x 7 $\frac{1}{2}$"

31.    Special deep-cycle battery

33.    Valve-regulated AGM battery

34.    Vibration-resistant battery

35.    Without handle bracket

40.    Battery in "active cooling box" with air snorkel to outside of engine compartment.

45.    Non-BCI group size

47.    The recommended battery for this vehicle is based on Ah and not CCA.

50.    Battery is vented outside of vehicle.

52.    Use with Land Rover adapter AMR3679S, clamp AMR3679, J bolts AMR3681.

54.    CCA is an EN (European Norm) rating

55.    Vehicle computer system must be reset. Contact your service specialist.

56.    Various group size batteries used in production.

57.    Models (2008 and 2009) with "MyGig" REN or REZ radios require the feed fuse for the radio to be removed before disconnecting battery. See Chrysler 08-003-09 Service procedure.

58.    PR codes are located on a tag near the spare tire or in the warranty booklet.

59.    Enhanced Flooded Battery (EFB)

60.    Lithium-ion battery only

61.    With sensor

Costco_001794

**152**

**Notes**

# BATTERY BASICS

**AGM VS. FLOODED**

**INTERSTATE® ABSORBED GLASS-MAT (AGM) BATTERIES** are designed to provide the superior power, reliability and safety needed for many of today's vehicles. Today vehicles have 150+ electrical devices. 20 years ago, vehicles had around 20. — *Modern Tire Dealer*

- Designed for higher accessory loads (start-stop systems, GPS, Bluetooth, satellite radio and more)
- Superior starting power and performance in extreme weather conditions
- Spill-proof design





**INTERSTATE STARTING/STANDARD BATTERIES** provide the power to start a vehicle and support standard electrical accessories reliably.

- Intended for normal starting, lighting and ignition
- Reliable cranking power
- Fits standard vehicle models

*Still not sure about the best fit for your vehicle? Consult this battery replacement guide or a Costco sales associate for more information.*

**COSTCO LIMITED BATTERY WARRANTY**

Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.

Costco_001796



©2020 Interstate Batteries | Printed in the USA | NACRE-20-81925 | 900070

*INTERSTATE BATTERIES*

BATTERY REPLACEMENT GUIDE **2020**

USA

USA

# FIND YOUR FIT

## 2021 BATTERY REPLACEMENT GUIDE







Costco_001799

# How to Use This Battery Replacement Guide

## Choosing Your Battery Is as Easy as 1 • 2 • 3

**1** Identify the make, model and year of your vehicle
(example: 2010 Ford F-150 Pickup)

**2** Find your vehicle in the replacement guide

### Example

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** F-150, F-150 Heritage | | | | | |
| 2017-15 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) | H6 (48) AGM |
| 2017-15 | V8/5.0L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) AGM |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 800[13] | H7 (94R) AGM | – |
| 2014-11 | V6/3.5L | | 750 | 65 | 65 AGM |
| 2014-11 | V6/3.7L | | 750 | 65 | 65 AGM |
| 2014-11 | V8/5.0L | | 750 | 65 | 65 AGM |
| 2014-10 | V8/6.2L | | 750 | 65 | 65 AGM |
| 2010-97 | V8/4.6L | | 540 | 59 | – |
| 2010-97 | V8/5.4L | | 540 | 59 | – |
| 2010-07 | V8/4.6L | Opt | 650 | 65 | 65 AGM |
| 2010-07 | V8/5.4L | Opt | 650 | 65 | 65 AGM |
| 2008-97 | V6/4.2L | | 540 | 59 | – |
| 2008-07 | V6/4.2L | Opt | 650 | 65 | 65 AGM |
| 2006-97 | V6/4.2L | HD, Canada | 650 | 65 | 65 AGM |

**3** Use the Group Size specified in the replacement guide to find your
battery on the rack. The Group Size is located in the following places:



For a complete list of applications, including vintage, visit Costco.com. Click on Shop All Departments / Tires & Auto / Interstate Batteries to find a battery for your car or truck.

Costco_001800

# Table of Contents

**1**

How to Use This Battery Replacement Guide    **Inside Front Cover**

Battery Basics    **2**

Battery Specifications    **3**

BCI Assembly Figures    **4**

Group Size Dimensions    **5**

Abbreviations    **6**

Glossary    **6**

Safety Information    **7**

Proposition 65 Warning    **9**

Automotive/Light Truck Battery Applications    **11**

Footnotes    **157**

AGM vs. Flooded/Warranty    **Inside Back Cover**

The replacement battery information in this catalog has been obtained from Battery Council International ("BCI"), original equipment ("OE") manufacturers and other industry sources. Users are cautioned that the information in this catalog was the most current information provided at the time of publication. However, the information is subject to change upon notice from OE manufacturers or field experience. Therefore, users should use the most current edition of the Battery Replacement Data Book.

While Interstate Batteries and BCI have made every effort to accurately catalog the replacement battery information in this catalog, they disclaim any liability, expressed or implied, for the accuracy of this information or for damages as a consequence of using or misusing this information. Since some OE manufacturers do not provide complete replacement battery data, an estimate for replacement battery size is given for end user guidance. For specific replacement battery size information, see the OE manufacturer.

Costco_001801

# 2   Battery Basics

## How a Battery Works

A battery stores energy in chemical form that can be released on demand as electricity. This electrical power is used by the car's ignition system for cranking the engine. The car's battery also may power the lights and other accessories. Should the alternator or fan belt fail, the battery might also need to power the vehicle's entire electrical system for a short period of time.

## Three Things to Consider When Buying a Battery

**1. SIZE**  What are the dimensions of your original equipment battery? The Battery Council International (BCI) uses a two-digit number to identify the height, length and width shape of original equipment sizes.

**2. POWER**  What are the Cold Cranking Amp requirements of your vehicle? The power a battery can deliver decreases as the temperature gets colder. Batteries are rated at both 32° F (Cranking Amps/CA) and 0° F (Cold Cranking Amps/CCA). Using either rating for comparison, the higher the number, the greater the starting power of the battery.

**3. WARRANTY**  Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.



**As the temperature drops, more cranking power is required to start a vehicle's engine, but a battery's available power decreases.**

AS THE TEMPERATURE DECREASES, THE ENGINE DEMANDS MORE CRANKING POWER.

Costco_001802

# Battery Specifications

**3**

| Group Size | Costco Item Number | CCA | CA | RC | Ah | Overall Dimensions (inches) | | | Warranty (months) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Length | Width | Height | |
| **Interstate Automotive** | | | | | | | | | |
| 24 | 852163 | 700 | 875 | 130 | – | 11 | 6 7/8 | 8 3/4 | 36 |
| 24F | 852154 | 700 | 875 | 130 | – | 11 | 6 7/8 | 8 3/4 | 36 |
| 25 | 852231 | 550 | 690 | 100 | – | 9 | 6 7/8 | 8 3/4 | 36 |
| 26R | 1131856 | 540 | 675 | 81 | – | 8 1/4 | 6 3/4 | 7 3/4 | 36 |
| 27 | 1130806 | 810 | 1000 | 140 | – | 12 | 6 3/4 | 8 7/8 | 36 |
| 27F | 1131901 | 710 | 890 | 165 | – | 12 | 6 3/4 | 8 7/8 | 36 |
| 34 | 8850241 | 800 | 1000 | 110 | – | 10 1/4 | 6 7/8 | 7 3/4 | 36 |
| 35 | 8850242 | 640 | 800 | 100 | – | 9 | 6 7/8 | 8 3/4 | 36 |
| 36R | 852185 | 650 | 815 | 130 | – | 10 3/8 | 7 1/4 | 8 1/8 | 36 |
| 40R | 852174 | 590 | 740 | 105 | – | 10 15/16 | 6 7/8 | 6 7/8 | 36 |
| 51 | 852180 | 500 | 625 | 85 | – | 9 3/8 | 5 1/8 | 8 7/8 | 36 |
| 51R | 852210 | 500 | 625 | 85 | – | 9 3/8 | 5 1/8 | 8 7/8 | 36 |
| 58 | 852203 | 550 | 690 | 80 | – | 10 | 7 1/4 | 7 1/2 | 36 |
| 59 | 1131494 | 590 | 740 | 100 | – | 10 1/16 | 7 5/8 | 7 3/4 | 36 |
| 65 | 852186 | 850 | 1000 | 150 | – | 12 | 7 1/2 | 7 1/2 | 36 |
| 75 | 8850261 | 650 | 875 | 95 | – | 9 | 7 1/4 | 7 5/8 | 36 |
| 78 | 879463 | 800 | 1000 | 110 | – | 10 1/4 | 7 1/4 | 7 5/8 | 36 |
| 79 | 1130566 | 840 | 1050 | 140 | – | 12 1/16 | 7 1/16 | 7 3/8 | 36 |
| 86 | 852195 | 590 | 810 | 110 | – | 9 1/16 | 6 13/16 | 8 | 36 |
| 90 (T5) | 1130685 | 600 | 750 | 100 | – | 9 5/16 | 7 | 6 15/16 | 36 |
| 96R | 852197 | 590 | 740 | 95 | – | 9 1/2 | 6 15/16 | 6 15/16 | 36 |
| 100 | 1131795 | 800 | 965 | 110 | – | 10 1/4 | 7 1/4 | 7 5/8 | 36 |
| 121R | 1130744 | 600 | 750 | 100 | – | 8 3/4 | 7 | 5 | 36 |
| 124R | 852235 | 700 | 875 | 120 | – | 10 3/8 | 7 | 8 5/8 | 36 |
| H5 (47) | 852243 | – | – | – | 60 | 9 5/16 | 7 | 7 1/2 | 36 |
| H6 (48) | 8852242 | 730 | 910 | 115 | 70 | 10 7/8 | 6 7/8 | 7 1/2 | 36 |
| H7 (94R) | 852241 | – | – | – | 80 | 12 3/8 | 6 7/8 | 7 1/2 | 36 |
| H8 (49) | 852240 | 730 | 910 | 175 | 90 | 13 15/16 | 6 7/8 | 7 1/2 | 36 |
| 24F AGM | 1421400 | 710 | 885 | 120 | – | 10 1/16 | 6 3/4 | 9 | 36 |
| 35 AGM | 1421402 | 650 | 800 | 100 | – | 9 1/16 | 6 15/16 | 8 7/8 | 36 |
| 65 AGM | 1421403 | 750 | 935 | 120 | – | 12 1/16 | 7 9/16 | 7 7/16 | 36 |
| S46B AGM | 1525444 | 410 | 510 | 75 | 41 | 10 | 5 1/16 | 8 15/16 | 36 |
| H5 (47) AGM | 1355768 | 650 | 750 | 100 | 60 | 9 1/2 | 6 7/8 | 7 1/2 | 36 |
| H6 (48) AGM | 1355770 | 760 | 950 | 120 | 70 | 10 15/16 | 6 7/8 | 7 1/2 | 36 |
| H7 (94R) AGM | 1355852 | 850 | 1000 | 140 | 80 | 12 9/16 | 6 7/8 | 7 1/2 | 36 |
| H8 (49) AGM | 1355853 | 900 | 1000 | 160 | 95 | 13 15/16 | 6 7/8 | 7 1/2 | 36 |
| H9 (95R) AGM | 1355854 | 950 | 1000 | 190 | 100 | 15 9/16 | 6 7/8 | 7 1/2 | 36 |
| **Interstate Batteries Marine/RV** | | | | | | | | | |
| 24DC | 850281 | 550 | MCA 700 | 140 | – | 11 | 6 7/8 | 9 1/2 | 12 |
| 27DC | 850982 | 600 | MCA 750 | 160 | – | 12 3/4 | 6 3/4 | 9 1/2 | 12 |
| 24M AGM | 1444326 | 750 | MCA 940 | 140 | 70 | 10 1/4 | 6 13/16 | 8 7/8 | 12 |
| **Interstate Batteries Lawn & Garden** | | | | | | | | | |
| U1 | 850283 | 230 | 300 | 30 | – | 7 3/4 | 5 3/16 | 7 5/16 | 6 |
| **Interstate Batteries Commercial** | | | | | | | | | |
| 8D | 989782 | 1400 | 1750 | 450 | – | 20 3/4 | 11 | 9 5/8 | 12 |
| 31T | 1333133 | 950 | 1190 | 195 | – | 13 | 6 3/4 | 9 3/8 | 18 |
| 31A | 1333040 | 950 | 1190 | 195 | – | 13 | 6 3/4 | 9 3/8 | 18 |

| Group Size | Volts | Costco Item Number | RC | Ah | Overall Dimensions (inches) | | | Warranty (months) |
|---|---|---|---|---|---|---|---|---|
| **Interstate Batteries Golf Car** | | | | | | | | |
| | | | | | Length | Width | Height | |
| GC2 | 6 | 850284 | RC @ 75A 105 | 175 | 10 5/16 | 7 1/8 | 11 | 12 |
| GC8 | 8 | 850984 | RC @ 56A 110 | 135 | 10 5/16 | 7 1/8 | 11 | 12 |
| GC12 | 12 | 851560 | RC @ 75A 70 | 120 | 13 | 7 1/8 | 10 3/4 | 12 |

# 4  BCI Assembly Figures

| Group Size | Length | Width | Height | Assembly Figure Number | Voltage |
|---|---|---|---|---|---|
| 21 | 8 ⅛ | 6 ¾ | 8 ⅞ | 10 | 12 |
| 21R | 8 ⅛ | 6 ¾ | 8 ⅞ | 11 | 12 |
| 22F | 9 ⅜ | 6 ⅞ | 8 ⅜ | 11F | 12 |
| 22NF | 9 ⅜ | 5 ½ | 8 ¹¹⁄₁₆ | 11F | 12 |
| 24 | 11 | 6 ⅞ | 8 ¾ | 10 | 12 |
| 24F | 11 | 6 ⅞ | 8 ¾ | 11F | 12 |
| 25 | 9 ¹¹⁄₁₆ | 6 ⅞ | 8 ⁷⁄₁₆ | 10 | 12 |
| 26 | 8 ¼ | 6 ⅞ | 7 ¾ | 10 | 12 |
| 26R | 8 ½ | 6 ⅞ | 7 ¾ | 11 | 12 |
| 27 | 12 ¼ | 6 ⅞ | 8 ⅞ | 10 | 12 |
| 27F | 12 ¾ | 6 ⅞ | 8 ¹⁵⁄₁₆ | 11F | 12 |
| 29NF | 13 | 5 ½ | 8 ⅞ | 11F | 12 |
| 34 | 10 ¹¹⁄₁₆ | 6 ⅞ | 7 ¹⁵⁄₁₆ | 10 | 12 |
| 35 | 9 ¹¹⁄₁₆ | 6 ⅞ | 8 ⅞ | 11 | 12 |
| 36R | 10 ⅞ | 7 ¼ | 8 ⅛ | 19 | 12 |
| 40R | 11 ⅜ | 6 ¹³⁄₁₆ | 8 ¹⁵⁄₁₆ | 15 | 12 |
| 41 | 12 ¼ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 42 | 9 ½ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 45 | 9 ⅜ | 5 ½ | 8 ¹⁵⁄₁₆ | 10F | 12 |
| 46 | 10 ¹⁵⁄₁₆ | 6 ⅞ | 8 ¹⁵⁄₁₆ | 10F | 12 |
| 47 (HS) | 9 ¹⁄₁₆ | 6 ¹⁵⁄₁₆ | 7 ½ | 24(A,F) | 12 |
| 48 (H6) | 11 ⅜ | 6 ⅞ | 7 ½ | 24 | 12 |
| 49 (H8) | 14 ⁵⁄₁₆ | 6 ⅞ | 7 ½ | 24 | 12 |
| 50 | 13 ¼ | 5 ⅛ | 8 ⅞ | 10 | 12 |
| 51 | 9 ⅜ | 5 ⅛ | 8 ⅞ | 10 | 12 |
| 51R | 9 ⅜ | 5 | 8 ⅛ | 11 | 12 |
| 56 | 10 ¹¹⁄₁₆ | 6 | 8 ⅜ | 19 | 12 |
| 58 | 10 | 7 ⁵⁄₁₆ | 7 | 26 | 12 |
| 58R | 10 | 7 ⁵⁄₁₆ | 7 | 19 | 12 |
| 59 | 10 | 7 ⁵⁄₁₆ | 7 ⅜ | 21 | 12 |
| 64 | 12 ¼ | 6 ¼ | 8 ¹³⁄₁₆ | 20 | 12 |
| 65 | 12 | 7 ⁵⁄₁₆ | 7 ⅜ | 21 | 12 |
| 66 | 12 ⅝ | 7 ⅛ | 7 ¹¹⁄₁₆ | 13 | 12 |
| 70 | 8 ¹³⁄₁₆ | 7 ¼ | 7 ⅞ | 17 | 12 |
| 74 | 10 ⅜ | 7 ¼ | 8 ⅜ | 17 | 12 |
| 75 | 9 ¹¹⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 78 | 10 ¹⁵⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 79 | 12 ¼ | 7 ⁷⁄₁₆ | 7 ⅜ | 35 | 12 |
| 85 | 9 ⅛ | 6 ¹³⁄₁₆ | 7 ¹³⁄₁₆ | 11 | 12 |
| 86 | 9 ⅛ | 6 ⅞ | 8 | 10 | 12 |
| 92 | 12 ¹¹⁄₁₆ | 6 ¹⁵⁄₁₆ | 6 ¹⁵⁄₁₆ | 24 | 12 |
| 94R | 12 ⅜ | 6 ⅞ | 8 | 24 | 12 |
| 95R | 15 ⁹⁄₁₆ | 6 ¹⁵⁄₁₆ | 7 ½ | 24 | 12 |
| 96R | 9 ¼ | 6 ¹³⁄₁₆ | 6 ⅜ | 15 | 12 |
| 100 | 10 ¼ | 7 ⅛ | 7 ⅞ | 35 | 12 |
| 101 | 10 ¼ | 7 ⁷⁄₁₆ | 6 ¹⁵⁄₁₆ | 17 | 12 |
| 121R | 8 ¼ | 7 | 8 ½ | 19 | 12 |
| 124R | 10 ¼ | 7 | 8 ⅜ | 19 | 12 |
| 30H | 13 ½ | 6 ¹³⁄₁₆ | 9 ¼ | 10 | 12 |
| 31 | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 31P | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 27M | 12 ⅞ | 6 ¾ | 9 ⅜ | NA | 12 |
| 24M | 11 ⅜ | 6 ¾ | 9 ⅜ | NA | 12 |
| 29HM | 13 | 6 ¾ | 10 | NA | 12 |
| 4D | 20 | 8 ¹⁵⁄₁₆ | 9 ⅞ | 8 | 12 |
| 8D | 20 ⅜ | 10 ⅛ | 9 ¹³⁄₁₆ | 8 | 12 |
| 3EE | 19 ¼ | 4 ⅛ | 8 ⅝ | 9 | 12 |
| 3ET | 19 ¼ | 4 ⅜ | 9 ⅜ | 9 | 12 |
| 4DLT | 20 | 8 ¾ | 7 ¹⁵⁄₁₆ | NA | 12 |
| 16TF | 16 ⅝ | 7 ⅛ | 11 ⅛ | 10F | 12 |
| 17TF | 17 ⅛ | 6 ¹⁵⁄₁₆ | 7 ¹⁵⁄₁₆ | 11L | 12 |
| U1 | 8 ¼ | 5 ⅛ | 7 ⅜ | 10(X) | 12 |
| U1R | 8 ¼ | 5 ⅛ | 7 ⅜ | 11(X) | 12 |
| U1RT | 8 ¼ | 5 ⅛ | 7 ⅜ | 11 | 12 |
| 34/78DT | 11 | 7 ¼ | 8 ⅛ | NA | 12 |
| 75/86DT | 9 ¹¹⁄₁₆ | 7 ¼ | 8 ⅛ | NA | 12 |
| 1 | 9 ⅛ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 2 | 10 ⅜ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 4 | 12 ⅞ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 3EH | 19 ¼ | 4 ¼ | 9 ⁹⁄₁₆ | 5 | 6 |
| 17HF | 7 ⅜ | 6 ⅞ | 9 | 2B | 6 |
| 19L | 8 ½ | 7 | 7 ½ | 2 | 6 |



### 6-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS

FIG. 2   FIG. 2B   FIG. 5

### 12-VOLT ASSEMBLIES — TERMINAL POSITION AND CELL LAYOUTS

FIG. 8   FIG. 9   FIG. 10

FIG. 10F   FIG. 11

FIG. 11F   FIG. 15   FIG. 16L

FIG. 17   FIG. 18   FIG. 19

FIG. 20   FIG. 21   FIG. 23

FIG. 24   FIG. 25   FIG. 26

### TERMINAL DESIGNS

TYPE S SIDE TERMINALS   TYPE A SAE AUTOMOTIVE   TYPE X   TYPE VV COMBINATION HEX HEAD OR WINGNUT   TYPE B PLAN-85 BUS   TYPE T   TYPE F

Designs and designations supplied by Battery Council International and are provided for reference only. See specification chart for dimensional details.

# Group Size Dimensions 5



NOTE: Dimensions listed above are Battery Council International (BCI) dimensions. Battery dimensions are rounded to 1/10″.
*DIN = (Deutsches Institut für Normung) · Group sizes shown are BCI equivalent to DIN group sizes.

# 6

# Abbreviations

| | | | | | | |
|---|---|---|---|---|---|---|
| **2V** | 2 Valve per Cylinder | **DT** | Dual Terminal | **MT** | Manual Transmission |
| **4V** | 4 Valve per Cylinder | **EFB** | Enhanced Flooded Battery | **MY** | Model Year |
| **2WD** | Two-Wheel Drive | **EFI** | Electronic Fuel Injection | **N/A** | Not Available |
| **4WD** | Four-Wheel Drive | **ELWB** | Extra Long Wheel Base | **No.** | Number |
| **AC** | Air Conditioning | **Eng** | Engine | **OE** | Original Equipment |
| **AGM** | Absorbed Glass-Mat | **ETR** | Electronic Tuning Radio | **OHC** | Overhead Cam |
| **Ah** | Amp Hour | **Ex** | Except | **OHV** | Overhead Valve |
| **Alt** | Alternate | **Fig** | Figure | **Opt** | Optional |
| **AT** | Automatic Transmission | **FI** | Fuel Injection | **Pkg** | Package |
| **Aux** | Auxiliary | **Fla** | Florida | **PPkg** | Police Package |
| **AWD** | All Wheel Drive | **FWD** | Front-Wheel Drive | **PS** | Power Steering |
| **Bat** | Battery | **GVW** | Gross Vehicle Weight | **PTO** | Power Take-Off |
| **BCI** | Battery Council International | **HBL** | Heated Back Light (Rear Window Defroster) | **RC** | Reserve Capacity |
| **Calif** | California | | | **RRC** | Repetitive Reserve Cycles |
| **CA** | Cranking Amps | **HA** | High Altitude | **Rt** | Right |
| **Can** | Canada | **HD** | Heavy Duty | **RWD** | Rear-Wheel Drive |
| **Carb** | Carburetor | **HO** | High Output | **S/C** | Super Charged |
| **CFI** | Central Fuel Injection | **HP** | Horsepower | **SEO** | Special Electrical Option |
| **cc** | Cubic Centimeter | **HSC** | High Swirl Combustion (chamber) | **SG** | Sound Guard |
| **CCA** | Cold Cranking Amps (0° F) | | | **SHO** | Super High Output |
| **CDI** | Common Direct Injection | **Htr** | Heater | **SOHC** | Single Overhead Cam |
| **ci** | Cubic inch | **HWS** | Heated Windshield | **Std** | Standard |
| **Comp** | Compression | **Hyb** | Hybrid | **SULEV** | Super Ultra Low Emissions Vehicle |
| **Cont** | Continental | **Ign** | Ignition | | |
| **Conv** | Convertible | **IHC** | International Harvester Co. | **TBI** | Throttle Body Injection |
| **CVT** | Continuously Variable Transmission | **Incl** | Including | **TDI** | Turbo Direct Injection |
| | | **Ind** | Industrial | **US** | United States |
| **Cyl** | Cylinder | **L** | Liter | **V** | Venturi |
| **DES** | Direct Injection Start | **L4/L5/L6** | In-Line 4, 5 or 6 Cylinder Engine | **TTPkg** | Trailer Towing Package |
| **DIN** | Deutsche Institut für Normung | | | **Turbo** | Turbo Charged |
| | | **Lft** | Left | **w/** | With |
| **DOHC** | Dual Overhead Cam | **LPG** | Liquified Petroleum Gas | **w/o** | Without |
| **Dsl** | Diesel | **MFI** | Multi-Port Fuel Injection | **Wisc** | Wisconsin |
| | | **Modif** | Modified | | |

# Glossary

## CCA (Cold Cranking Amps)

CCA = The number of amperes a battery at 0° F (-17.8° C) can deliver for 30 seconds and maintain a voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

## CA (Cranking Amps) or MCA (Marine Cranking Amps)

CA or MCA is the discharge load in amperes which a new, fully charged battery at 32° F (0° C) can continuously deliver for 30 seconds and maintain a terminal voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

## RC (Reserve Capacity)

A battery must provide emergency power for ignition, lights, etc., in the event of failure in the vehicle's battery recharging system. The RC rating is defined as the number of minutes a new fully charged battery at 80° F (26.7° C) can be discharged at 25 amperes and maintain a terminal voltage equal to or higher than 1.75 volts per cell (10.5 volts for a 12-volt battery).

## Ah (Amp Hours)

A unit of measurement for a battery's electrical storage capacity, obtained by multiplying the current in amperes by the time in hours of discharge. Example: A battery delivers 5 amps x 20 Hours = 100 Ah.

## Cycle Life (SAE – J240B)

At 105° F the battery is discharged at 25 amperes for four minutes and then recharged for 10 minutes. This cycle is continued until the battery fails to meet its specified CCA rating.

## Vibration

The battery is mounted onto a shaker table and vibrated at 3.5 Gs until it is physically damaged, loses electrical capacity or leaks acid. The minimum vibration time for automotive batteries is four hours.

# Safety Information

**7**




## Do Not Inhale Sulfuric Acid Mist
## Danger of Exploding Batteries

Batteries contain sulfuric acid and produce explosive mixtures of hydrogen and oxygen. Because self-discharge action generates hydrogen gas even when the battery is not in operation, make sure batteries are stored and worked on in a well-ventilated area. Always wear safety glasses and a face shield when working on or near batteries.

When working with batteries:

- Always wear proper eye, face and hand protection.
- Remove all jewelry to avoid electrical contact, which can create sparks or cause severe burns.
- Keep all sparks, flames and cigarettes away from the battery.
- Do not attempt to open a flush-cover battery.
- Never lean over battery while boosting, testing or charging.
- Cover vent caps with a damp cloth to minimize gas seepage.
- Make sure work area is well ventilated.
- Do not remove or damage vent caps.
- Do not breathe acid mist.

## Safe Battery Installation

To assure safe installation and proper operation, follow these installation procedures.

- Always wear proper eye, face and hand protection.
- Disconnect ground cable first. This is usually the negative cable; however, older vehicles may have a positive ground.

- Remove old battery. Note the position of positive (+) terminal and negative (-) terminal. Mark the cables for correct connection to new battery.
- Clean terminals and cable connections with a wire brush. Broken connections, frayed or cut cables should be replaced.
- Install the new battery in the same position as the old one. Be sure to secure it with the holddown assembly.
- Make sure the terminals do not touch any metal mounting, engine or body parts.
- Connect cables tightly. Connect ground cable last to avoid sparks and explosion.

## Handling Battery Acid

Battery acid, or electrolyte, is a solution of sulfuric acid and water that can destroy clothing and burn the skin. Use extreme caution when handling electrolyte and keep an acid neutralizing solution—such as baking soda—readily available. When handling batteries:

- Always wear proper eye, face and hand protection.
- If electrolyte is splashed into an eye, immediately force the eye open and flood it with clean, cool water for at least 15 minutes. Get prompt medical attention.
- If electrolyte is taken internally, drink large quantities of water or milk. Do not induce vomiting. Call a physician immediately.
- Neutralize any electrolyte that spills immediately with a mixture of water and baking soda.
- Mixing acid can be very dangerous. Do not attempt without proper training.

Costco_001807

**8**

# Safety Information

## Safe Charging

Before beginning the charging operation, read and follow the instructions that come with the charger. Never attempt to charge a battery without first reviewing the instructions for the charger being used. In addition to the charger manufacturer's instructions, these general precautions should be followed:

- Always charge batteries in a well-ventilated area and wear proper eye, face and hand protection.

- Turn the charger and timer OFF before connecting the leads to the battery to avoid dangerous sparks.

- To avoid an explosion, never try to charge a visibly damaged or frozen battery.

- Connect the charger leads to the battery; red positive (+) lead to the positive (+) terminal and black negative (-) lead to the negative (-) terminal. If the battery is still in the vehicle, connect the negative lead to the engine block to serve as a ground. (If the vehicle is positive grounded, connect the positive lead to the engine block.)

- Make sure that the leads to the connections are tight.

- Set the timer, turn the charger on and slowly increase the charging rate until the desired ampere value is reached.

- If the battery becomes hot or if violent gassing or spewing of electrolyte occurs, reduce the charging rate or temporarily halt the charger.

- Always turn the charger OFF before removing charger leads from the battery to avoid dangerous sparks.

## Safe Booster Cable Operation

When jump-starting, always wear proper eye, face and hand protection and never lean over the battery. Do not jump-start a damaged battery; inspect both batteries before connecting booster cable. Be sure vent caps are tight and level. Place a damp cloth over the vent caps of both batteries. Make certain that the vehicles and cable ends are not touching and both ignition switches are turned to the OFF position.

1. Connect positive (+) booster cable to positive (+) terminal of discharged battery.

2. Connect other end of positive (+) cable to positive (+) terminal of assisting battery.

3. Connect negative (-) cable to negative (-) terminal of assisting battery.

4. Make final connection of negative (-) cable to engine block of stalled vehicle, away from battery.

5. Start vehicle and remove cables in reverse order of connections.



MAKE CERTAIN VEHICLES DO NOT TOUCH!

To Starter

② Starting Vehicle Battery — Booster Cable — ① Stalled Vehicle Battery

To Ground ③     To Ground

④ Engine Block or Frame (Away From Battery)

Costco_001808

# PROPOSITION 65 WARNING

- Battery posts, terminals and related accessories contain lead and lead compounds, chemicals known to the state of California to cause cancer and reproductive harm.

- Batteries also contain other chemicals known to the state of California to cause cancer.

- Wash hands after handling.

Costco_001809

**10**

# Notes

Costco_001810

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Acura** CL | | | | | |
| 2003-01 | V6/3.2L | | 550[11] | – | – |
| 1999-98 | L4/2.3L | | 550[11] | 24F [6, 10] | 24F AGM |
| 1999-97 | V6/3.0L | | 550[11] | – | – |
| 1997 | L4/2.2L | | 550 | 24F | 24F AGM |
| **Acura** CSX | | | | | |
| 2011-08 | L4/2.0L | | 410 | 51R | – |
| 2007 | L4/2.0L | | 440 | 51R | – |
| 2006 | L4/2.0L | | 500 | 51R | – |
| **Acura** EL | | | | | |
| 2005-01 | L4/1.7L | | 410 | 51 | – |
| 2000-97 | L4/1.6L | | 410 | 51R | – |
| **Acura** ILX | | | | | |
| 2020-19 | L4/2.4L | | 500 | 51R | – |
| 2018-13 | L4/2.4L | | 410 | 51R | – |
| 2015-13 | L4/1.5L | Hybrid | 340 | – | – |
| 2015-13 | L4/2.0L | | 410 | 51R | – |
| **Acura** Integra | | | | | |
| 2001-94 | L4/1.8L | | 410 | 51R | – |
| 1993-92 | L4/1.7L | | 435 | 25 | – |
| 1993-90 | L4/1.8L | | 435 | 25 | – |
| **Acura** Legend | | | | | |
| 1995-91 | V6/3.2L | | 585 | 24 | – |
| 1990 | V6/2.7L | | 585 | 24F | 24F AGM |
| **Acura** MDX | | | | | |
| 2020-17 | V6/3.0L | Hybrid | 650[33] | H6 (48) AGM | – |
| 2020-16 | V6/3.5L | | 620 | H6 (48) | H6 (48) AGM |
| 2020-16 | V6/3.5L | Advance Package | 650[33] | H6 (48) AGM | – |
| 2016 | V6/3.5L | AWD | 650[33] | H6 (48) AGM | – |
| 2016 | V6/3.5L | FWD | 620 | H6 (48) | H6 (48) AGM |
| 2015-14 | V6/3.5L | | 550 | 24F | 24F AGM |
| 2013-07 | V6/3.7L | | 630 | 24F | 24F AGM |
| 2006-01 | V6/3.5L | | 550 | 24F | 24F AGM |
| **Acura** NSX | | | | | |
| 2021-17 | V6/3.5L | Hybrid | 600[33] | H5 (47) AGM | – |
| 2005-97 | V6/3.2L | MT | 435 | 35 | 35 AGM |
| 2005-91 | V6/3.0L | AT or HD | 585 | 24F | 24F AGM |
| 2005-91 | V6/3.0L | MT | 435 | 35 | 35 AGM |
| 1999 | V6/3.2L | AT | 585 | 24F | 24F AGM |
| **Acura** RDX | | | | | |
| 2021-19 | L4/2.0L | | 650[33] | H6 (48) AGM | – |
| 2018 | V6/3.5L | | 630 | 24F | 24F AGM |
| 2017 | V6/3.5L | | 630[11] | 24F [6, 10] | 24F AGM |
| 2016 | V6/3.5L | | 730[11] | – | – |
| 2015-13 | V6/3.5L | | 550 | 24F | 24F AGM |
| 2012-07 | L4/2.3L | | 440 | 35 | 35 AGM |
| **Acura** RL | | | | | |
| 2012-09 | V6/3.7L | | 550[11] | – | – |
| 2008-05 | V6/3.5L | | 585[11] | – | – |
| 2004-96 | V6/3.5L | | 550 | 24 | – |
| **Acura** RLX | | | | | |
| 2020-14 | V6/3.5L | | 550 | 24F | 24F AGM |
| **Acura** RSX | | | | | |
| 2006-02 | L4/2.0L | | 400 | 51R | – |
| **Acura** SLX | | | | | |
| 1999-98 | V6/3.5L | AT | 585 | 24 | – |
| 1999-98 | V6/3.5L | Opt | 610 | 27 | – |
| 1997 | V6/3.2L | | 585 | 24 | – |
| 1997 | V6/3.2L | Opt | 610 | 27 | – |
| 1996 | V6/3.2L | AT or HD | 610 | 27 | – |
| **Acura** TL | | | | | |
| 2014-09 | V6/3.7L | | 550[11] | 24F [6, 10] | 24F AGM |
| 2014-07 | V6/3.5L | | 550[11] | 24F [6, 10] | 24F AGM |
| 2008-04 | V6/3.2L | | 550[11] | 24F [6, 10] | 24F AGM |
| 2003-99 | V6/3.2L | | 550[11] | – | – |
| 1998-96 | V6/3.2L | | 450 | 25 | – |
| 1998-98 | L5/2.5L | | 450 | 35 | 35 AGM |
| **Acura** TLX | | | | | |
| 2021 | L4/2.0L | | 850[33] | H7 (94R) AGM | – |
| 2020-19 | V6/3.5L | | 650 | H6 (48) | H6 (48) AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

**Acura**

# 12

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Acura** TLX (continued) | | | | | |
| 2020-18 | L4/2.4L | | 470 | – | – |
| 2020-15 | V6/3.5L | SH-AWD, Start-Stop | 650[33] | H6 (48) **AGM** | – |
| 2018-15 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | L4/2.4L | | 440 | – | – |
| **Acura** TSX | | | | | |
| 2014-10 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2014-04 | L4/2.4L | | 430 | 51R | – |
| **Acura** Vigor | | | | | |
| 1994-92 | L5/2.5L | | 435 | 35 | 35 **AGM** |
| **Acura** ZDX | | | | | |
| 2013-10 | V6/3.7L | | 550 | 24F | 24F **AGM** |
| **Alfa Romeo** 164 | | | | | |
| 1995-91 | V6/3.0L | | 685[50] | 31A | – |
| **Alfa Romeo** 4C | | | | | |
| 2020-15 | L4/1.7L | | 500 | – | – |
| **Alfa Romeo** 8C | | | | | |
| 2008 | V8/4.7L | | 580 | 24F | 24F **AGM** |
| **Alfa Romeo** Giulia | | | | | |
| 2019-17 | L4/2.0L | | 95 Ah | – | – |
| 2019-17 | V6/2.9L | | 95 Ah | – | – |
| **Alfa Romeo** Spider | | | | | |
| 1994-91 | L4/2.0L | Factory Install | 300[7] | – | – |
| 1994-90 | L4/2.0L | Port of entry installed | 550[7] | 34 | – |
| 1990 | L4/2.0L | Factory Install | 500[7] | 24F | 24F **AGM** |
| **Alfa Romeo** Stelvio | | | | | |
| 2019-18 | L4/2.0L | | 800[54] | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V6/2.9L | | 800[54] | H7 (94R) | H7 (94R) **AGM** |
| **AM General** Humvee | | | | | |
| 2001-94 | V8/6.5L | Dsl | 770[2] | 78 | – |
| 1996-95 | V8/5.7L | | 770[2] | 78 | – |
| 1993-92 | V8/6.2L | Dsl | 770[2] | 78 | – |
| **AmeriCanada Motors Corp** Gremlin, Hornet, Javelin | | | | | |
| 1974-71 | V8/5.9L | | 385[7] | 24 | – |
| 1974-71 | V8/6.6L | | 305 | 26R | – |
| 1974-71 | V8/6.6L | Opt | 410[7] | 24 | – |
| 1974-70 | V8/5.9L | | 305 | 26R | – |
| 1974-70 | V8/5.9L | | 410[7] | 24 | – |
| 1974-70 | V8/5.9L | Opt | 410[7] | 24 | – |
| 1970-68 | V8/6.4L | | 305 | 26R | – |
| 1970-68 | V8/6.4L | Opt | 410[7] | 24 | – |
| 1969-68 | V8/4.7L | | 305 | 26R | – |
| 1969-68 | V8/4.7L | Opt | 410 | 24 | – |
| 1969-68 | V8/5.6L | | 305 | 26R | – |
| 1969-68 | V8/5.6L | Opt | 410[7] | 24 | – |
| 1968 | L6/3.8L | | 410[7] | 24 | – |
| **Aston Martin** DB11 | | | | | |
| 2018-17 | V12/5.2L | | 850[33,54] | H8 (49) **AGM** | – |
| **Aston Martin** DB7 | | | | | |
| 2004-00 | V12/6.0L | | 780[50,54] | – | – |
| 1998-97 | L6/3.2L | | 780[50,54] | – | – |
| **Aston Martin** DB9 | | | | | |
| 2016-05 | V12/6.0L | | 830[50,54] | – | – |
| **Aston Martin** DBS | | | | | |
| 2012-08 | V12/6.0L | | 830[50,54] | – | – |
| **Aston Martin** One-77 | | | | | |
| 2011 | V12/7.3L | | 830[54] | – | – |
| **Aston Martin** Rapide | | | | | |
| 2018-11 | V12/6.0L | | 830[50,54] | – | – |
| **Aston Martin** V12 Vantage | | | | | |
| 2017-15 | V12/6.0L | | 830[50,54] | – | – |
| 2013-10 | V12/6.0L | | 830[50,54] | – | – |
| **Aston Martin** V8 Vantage | | | | | |
| 2017-09 | V8/4.7L | | 830[50,54] | – | – |
| 2008-06 | V8/4.3L | | 830[50,54] | – | – |
| **Aston Martin** Vanquish | | | | | |
| 2017-14 | V12/6.0L | | 830[50,54] | – | – |
| 2006-01 | V12/6.0L | | 830[50,54] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001812

# Automotive/Light Truck

# 13

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Aston Martin** Virage | | | | | |
| 2012 | V12/6.0L | | 830[50, 54] | – | – |
| **Asüna** Sunfire | | | | | |
| 1993 | L4/1.8L | | 350 | 35 | 35 **AGM** |
| **Asüna** Sunrunner | | | | | |
| 1993 | L4/1.6L | | 525 | – | – |
| 1992 | L4/1.6L | | 550 | 75 | – |
| **Audi** 100, 100 quattro | | | | | |
| 1994-92 | V6/2.8L | | 575[50] | – | – |
| 1994-92 | V6/2.8L | Opt | 650[50] | – | – |
| 1991-90 | L5/2.3L | | 575[50] | – | – |
| 1991-90 | L5/2.3L | Opt | 650[50] | – | – |
| **Audi** 200, 200 quattro | | | | | |
| 1991-90 | L5/2.2L | | 650[50] | – | – |
| **Audi** 80, 80 quattro | | | | | |
| 1992-91 | L5/2.3L | Opt | 650 | – | – |
| 1992-90 | L5/2.3L | | 575 | – | – |
| 1990 | L4/2.0L | | 575 | – | – |
| 1990 | L4/2.0L | Opt | 650 | – | – |
| **Audi** 90, 90 quattro | | | | | |
| 1995-93 | V6/2.8L | | 650 | – | – |
| 1992-90 | L5/2.3L | | 650 | – | – |
| **Audi** A3 | | | | | |
| 2020-19 | L4/1.4L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2020-19 | L4/1.4L | PR Code J1L | 540[55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2020-19 | L4/1.4L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) **AGM** | – |
| 2020-19 | L4/1.4L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2020-19 | L4/1.4L | PR Code J0V | 680[55, 56, 58, 59] | – | – |
| 2020-19 | L4/1.4L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2020-19 | L4/2.0L | PR Code J0V | 680[55, 56, 58, 59] | – | – |
| 2020-17 | L4/2.0L | PR Code J0S | 540[45, 54, 58, 59] | – | – |
| 2020-09 | L4/2.0L | PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2020-09 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018-17 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2018-17 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | PR Code J1P | 360[45, 54, 58] | – | – |
| 2016-15 | L4/1.8L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2016-15 | L4/1.8L | PR Code J0S | 540[45, 54, 58, 59] | – | – |
| 2016-15 | L4/1.8L | PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2016-15 | L4/1.8L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2016-15 | L4/1.8L | PR Code J1P | 360[45, 54, 58] | – | – |
| 2016-15 | L4/1.8L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2016-15 | L4/1.8L | PR Code J2S | 480[45, 54, 58] | – | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J0S | 540[59] | – | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J1P | 360[45, 54, 58] | – | – |
| 2016-15 | L4/2.0L | Dsl, PR Code J2S | 480[45, 54, 58] | – | – |
| 2016-10 | L4/2.0L | Dsl, PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2016-10 | L4/2.0L | Dsl, PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2016-10 | L4/2.0L | Dsl, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2013-10 | L4/2.0L | Dsl, PR Code J0L, J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2013-09 | L4/2.0L | PR Code J0L, J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2013-06 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2013-06 | L4/2.0L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2008-06 | L4/2.0L | PR Code J0L, J1D | 640[50, 54, 55, 56] | – | – |
| 2008-06 | L4/2.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| **Audi** A3 quattro | | | | | |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah[33, 45, 55, 56, 58] | – | – |
| 2019 | L4/2.0L | PR Code J0S | 59 Ah[55, 56, 58, 59] | – | – |
| 2019 | L4/2.0L | PR Code J0T | 69 Ah[55, 56, 58, 59] | – | – |
| 2019 | L4/2.0L | PR Code J0V | 70 Ah[45, 55, 56, 58, 59] | – | – |
| 2019 | L4/2.0L | PR Code J1D | 72 Ah[55, 56, 58] | – | – |
| 2019 | L4/2.0L | PR Code J1L | 60 Ah[55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2019 | L4/2.0L | PR Code J1P | 44 Ah[33, 55, 56, 58] | – | – |
| 2019 | L4/2.0L | PR Code J2D | 68 Ah[33, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018-17 | L4/2.0L | PR Code J0S | 540[45, 54, 58] | – | – |
| 2018-17 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2018-15 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360[45, 54, 58] | – | – |
| 2018-09 | L4/2.0L | PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2018-09 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A3 quattro (continued) | | | | | |
| 2016-15 | L4/2.0L | PR Code J0S | 540[45, 58] | – | – |
| 2016-15 | L4/2.0L | PR Code J2S | 480[45, 58] | – | – |
| 2016-09 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2013-09 | L4/2.0L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2013-09 | L4/2.0L | PR Code J0L, J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2009 | V6/3.2L | PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2009-06 | V6/3.2L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2009-06 | V6/3.2L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2008-06 | V6/3.2L | | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2008-06 | V6/3.2L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2008-06 | V6/3.2L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| **Audi** A3 Sportback e-tron | | | | | |
| 2018-17 | L4/1.4L | Hybrid, PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2018-17 | L4/1.4L | Hybrid, PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2018-16 | L4/1.4L | Hybrid, PR Code J0S | 540[45, 54, 58, 59] | – | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J1P | 360[45, 54, 58] | – | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2016 | L4/1.4L | Hybrid, PR Code J0S | N/A[33, 50, 56, 59] | – | – |
| 2016 | L4/1.4L | Hybrid, Multiple PR Codes | 680[45, 54, 58, 59] | – | – |
| 2016 | L4/1.4L | Hybrid, PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2016 | L4/1.4L | Hybrid, PR Code J2S | 480[45, 54, 58] | – | – |
| **Audi** A4 | | | | | |
| 2020-19 | L4/2.0L | PR Code J2D, 0K0, 0K2, 0K4 | 680[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2020-18 | L4/2.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2020-16 | L4/2.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) |
| 2020-09 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | – |
| 2020-09 | L4/2.0L | PR Code J0B | 850[50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2020-08 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah[33, 45, 50, 55, 56, 58] | – | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah[45, 50, 55, 56, 58, 59] | – | – |
| 2019-18 | L4/2.0L | PR Code JE4 | 79 Ah[45, 50, 55, 56, 58, 59] | – | – |
| 2018-16 | L4/2.0L | PR Code J2D, 0K2 | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2017-15 | L4/2.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2016-13 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2015-13 | L4/2.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2015-13 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2015-08 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2012-09 | L4/2.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2008 | V6/3.2L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2008-06 | V6/3.2L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2007-06 | V6/3.2L | | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2007-06 | V6/3.2L | | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2007-06 | V6/3.2L | Opt | 760[50, 54] | – | H8 (49) AGM |
| 2007-06 | V6/3.2L | Opt | 760[50, 54, 55, 56] | – | H8 (49) AGM |
| 2007-05 | L4/2.0L | | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2007-05 | L4/2.0L | Opt | 760[50, 54] | – | H8 (49) AGM |
| 2006 | L4/1.8L | | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2006 | L4/1.8L | Opt | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2006 | L4/2.0L | | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2006 | L4/2.0L | Opt | 760[50, 54, 55, 56] | – | H8 (49) AGM |
| 2005-03 | L4/1.8L | | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2005-03 | V6/3.0L | | 640[50] | H7 (94R) | – |
| 2005-03 | V6/3.0L | Opt | 760[50, 54] | – | H8 (49) AGM |
| 2005-02 | L4/1.8L | Opt | 760[50, 54] | – | H8 (49) AGM |
| 2002-97 | L4/1.8L | | 640[50] | H6 (48) | H6 (48) AGM |
| 2002-97 | L4/1.8L | Opt | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2002-97 | L4/1.8L | Opt | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2002 | L4/1.8L | Option 1 | 760[50, 54, 55, 56] | H8 (49) | H8 (49) AGM |
| 2002 | L4/1.8L | Option 2 | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2002 | V6/3.0L | | 640[50] | – | – |
| 2002 | V6/3.0L | Opt | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2002 | V6/3.0L | Option 1 | 760[50, 54, 55, 56] | – | H8 (49) AGM |
| 2002 | V6/3.0L | Option 2 | 640[50, 54, 55, 56] | – | H7 (94R) AGM |
| 2001-96 | V6/2.8L | Opt | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2001-96 | V6/2.8L | Opt | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2001-00 | V6/2.8L | | 640[50] | – | – |
| 1999-98 | V6/2.8L | | 64 Ah | – | – |
| 1999-96 | V6/2.8L | Opt | 640[50] | H6 (48) | H6 (48) AGM |
| 1997 | L4/1.8L | Opt | 540[50, 54, 55, 56] | – | – |
| 1997 | V6/2.8L | | 640[50] | H6 (48) | H6 (48) AGM |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Audi** 15

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A4 (continued) | | | | | |
| 1997 | V6/2.8L | | 640[50, 54, 55, 56] | – | – |
| 1997 | V6/2.8L | Opt | 360[45] | – | – |
| 1997 | V6/2.8L | Opt | 540[50, 54, 55, 56] | – | – |
| 1997 | V6/2.8L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 1997-96 | V6/2.8L | | 540[50] | H6 (48) | H6 (48) **AGM** |
| **Audi** A4 allroad | | | | | |
| 2021 | L4/2.0L | Hybrid, PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2021 | L4/2.0L | Hybrid, PR Code J0H | 58 Ah[33, 50, 55, 56, 58] | H5 (47) **AGM** | – |
| 2021 | L4/2.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2021 | L4/2.0L | Hybrid, PR Code J0Z | 110 Ah[50, 55, 56, 58] | – | – |
| 2021 | L4/2.0L | Hybrid, PR Code J1N | 75 Ah[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2021 | L4/2.0L | Hybrid, PR Code J1U | 95 Ah[50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2021 | L4/2.0L | Hybrid, PR Code J2D, 0K0, 0K2, 0K4 | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021 | L4/2.0L | Hybrid, Auxiliary Li-ion Only, PR Code 0K4 | N/A[45, 50, 55, 56, 58, 60] | – | – |
| 2021 | L4/2.0L | Hybrid, PR Code J0K | 93 Ah[50, 55, 56, 58] | – | – |
| 2021 | L4/2.0L | Hybrid, PR Code J4E | 79 Ah[50, 55, 56, 58, 59] | – | – |
| 2020-19 | L4/2.0L | PR Code J2D,0K0,0K2,0K4 | 680[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-19 | L4/2.0L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2020-19 | L4/2.0L | PR Code J1U | 760[50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2020-19 | L4/2.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2020-19 | L4/2.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2020-19 | L4/2.0L | PR Code J0Z | 850[50, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah[33, 45, 50, 55, 56, 58] | – | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah[45, 50, 55, 56, 58, 59] | – | – |
| 2019 | L4/2.0L | PR Code J4E | 79 Ah[45, 50, 55, 56, 58, 59] | – | – |
| 2018 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2018 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2018-16 | L4/2.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2018-13 | L4/2.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2018-13 | L4/2.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2018-13 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2018-13 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2018-13 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2018-13 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2017-13 | L4/2.0L | PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2017-13 | L4/2.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2015-13 | L4/2.0L | Opt, PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| **Audi** A4 quattro | | | | | |
| 2020-19 | L4/2.0L | PR Code J2D, 0K0,0K2, 0K4 | 680[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2020-19 | L4/2.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2020-19 | L4/2.0L | PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2020-19 | L4/2.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2020-18 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2020-16 | L4/2.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah[33, 45, 50, 55, 56, 58] | – | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah[45, 50, 55, 56, 58, 59] | – | – |
| 2019 | L4/2.0L | PR Code J4E | 79 Ah[45, 50, 55, 56, 58, 59] | – | – |
| 2019-09 | L4/2.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2019-08 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2018 | L4/2.0L | PR Code J1N | 800[50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2018-15 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2018-13 | L4/2.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2018-13 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018-08 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2017-15 | L4/2.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2017-09 | L4/2.0L | PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2014-13 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2012-09 | L4/2.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2009 | V6/3.2L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2009 | V6/3.2L | PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2009 | V6/3.2L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2009 | V6/3.2L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2009-08 | V6/3.2L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2009-06 | V6/3.2L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | L4/2.0L | | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | L4/2.0L | Opt | 760[50, 54] | – | H8 (49) **AGM** |
| 2007-05 | V6/3.2L | | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | V6/3.2L | Opt | 760[50, 54] | – | H8 (49) **AGM** |
| 2007-05 | V6/3.2L | Opt | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2006-03 | V6/3.0L | | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2006-03 | V6/3.0L | Opt | 760[50, 54] | – | H8 (49) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

Costco_001815

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A4 quattro (continued) | | | | | |
| 2005-03 | L4/1.8L | | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-03 | L4/1.8L | Opt | 760[50, 54] | – | H8 (49) **AGM** |
| 2002-99 | L4/1.8L | Opt | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2002-97 | L4/1.8L | | 640[50] | H6 (48) | H6 (48) **AGM** |
| 2002-97 | L4/1.8L | Opt | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2002 | L4/1.8L | | 760[50, 54] | – | H8 (49) **AGM** |
| 2002 | L4/1.8L | Option 1 | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2002 | L4/1.8L | Option 2 | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2002 | V6/3.0L | | 640[50] | – | – |
| 2002 | V6/3.0L | Opt | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2002 | V6/3.0L | Option 1 | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2002 | V6/3.0L | Option 2 | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2001-96 | V6/2.8L | Opt | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2001-96 | V6/2.8L | Opt | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2001 | V6/2.8L | | 640[50, 54, 55, 56] | – | – |
| 2001 | V6/2.8L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2001-00 | V6/2.8L | | 640[50] | – | – |
| 1999-98 | V6/2.8L | | 64 Ah | – | – |
| 1999-96 | V6/2.8L | Opt | 640[50] | H6 (48) | H6 (48) **AGM** |
| 1998 | V6/2.8L | | 640[50, 54, 55, 56] | – | – |
| 1997 | V6/2.8L | Opt | 640[50, 54, 55, 56] | – | – |
| 1997-96 | V6/2.8L | | 540[50] | H6 (48) | H6 (48) **AGM** |
| 1996 | V6/2.8L | | 540[50, 54, 55, 56] | – | – |
| **Audi** A5 | | | | | |
| 2019 | L4/2.0L | PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2019 | L4/2.0L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2019 | L4/2.0L | PR Code J1U | 760[55, 56, 58] | – | H8 (49) **AGM** |
| 2019 | L4/2.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2019 | L4/2.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2019 | L4/2.0L | PR Code J0Z | 850[50, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2014-12 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2014-11 | L4/2.0L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2014-10 | L4/2.0L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2014-10 | L4/2.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2014-10 | L4/2.0L | PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2014-10 | L4/2.0L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2014-10 | L4/2.0L | PR Code J1D | 72 Ah[50, 54, 55, 56, 58] | – | – |
| 2014-10 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2014-10 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2014-10 | L4/2.0L | PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2010 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| **Audi** A5 quattro | | | | | |
| 2020-19 | L4/2.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2020-19 | L4/2.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2020-19 | L4/2.0L | PR Code J0Z | 850[50, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2020-15 | L4/2.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2020-10 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2020-10 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2018 | L4/2.0L | PR Code 0K0 | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018-15 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2018-15 | L4/2.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2018-12 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2017-15 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2017-10 | L4/2.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2017-10 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2014-10 | L4/2.0L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2014-10 | L4/2.0L | PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2014-10 | L4/2.0L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2014-10 | L4/2.0L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2014-10 | L4/2.0L | PR Code J1D | 72 Ah[50, 54, 55, 56, 58] | – | – |
| 2010 | V6/3.2L | PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2010 | V6/3.2L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2010 | V6/3.2L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2010 | V6/3.2L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2010 | V6/3.2L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2010-08 | V6/3.2L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2010-08 | V6/3.2L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2010-08 | V6/3.2L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| **Audi** A5 Sportback | | | | | |
| 2020-19 | L4/2.0L | PR Code J1U | 760[50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2020-18 | L4/2.0L | PR Code J0Z | 850[50, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2020-18 | L4/2.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**17**

**Audi**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A5 Sportback (continued) | | | | | |
| 2020-18 | L4/2.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2020-18 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | – |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah[33, 45, 50, 55, 56, 58] | – | – |
| 2019 | L4/2.0L | PR Code J0K | 93 Ah[45, 50, 55, 56, 58, 59] | – | – |
| 2019 | L4/2.0L | PR Code J4E | 79 Ah[45, 50, 55, 56, 58, 59] | – | – |
| 2018 | L4/2.0L | PR Code 0K0 | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| **Audi** A6 | | | | | |
| 2018-16 | L4/2.0L | PR Code J0L | 640[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2018-16 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2018-16 | L4/2.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) AGM |
| 2018-15 | L4/2.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2018-15 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | – |
| 2018-15 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2018-12 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2018-12 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2015-12 | L4/2.0L | PR Code J0L | 70 Ah[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2015-12 | L4/2.0L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2015-12 | L4/2.0L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2014-12 | L4/2.0L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2014-12 | L4/2.0L | PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2014-12 | L4/2.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2011 | V6/3.2L | PR Code J0L | 70 Ah[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2011 | V6/3.2L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) | – |
| 2011 | V6/3.2L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2011 | V6/3.2L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2011 | V6/3.2L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2011 | V6/3.2L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2011-10 | V6/3.2L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2011-10 | V6/3.2L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2010 | V6/3.2L | | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2010 | V6/3.2L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2010 | V6/3.2L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) AGM |
| 2009-06 | V6/3.2L | | 570[50, 54, 55, 56] | H6 (48) | H6 (48) AGM |
| 2009-06 | V6/3.2L | Opt | 760[50, 54, 55, 56] | – | H8 (49) AGM |
| 2009-06 | V6/3.2L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2009-06 | V6/3.2L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2009-06 | V6/3.2L | Opt | 850[50, 54, 55, 56] | – | H9 (95R) AGM |
| 2004-02 | V6/3.0L | | 640[50] | – | – |
| 2004-02 | V6/3.0L | | 640[50, 54, 55, 56] | – | – |
| 2004-02 | V6/3.0L | Opt | 760[50, 54, 55, 56] | – | H8 (49) AGM |
| 2004-02 | V6/3.0L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2004-02 | V6/3.0L | Opt | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2004-02 | V6/3.0L | Option 3 | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2004-02 | V6/3.0L | Option 4 | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2001-99 | V6/2.8L | | 570[50, 54] | H6 (48) | H6 (48) AGM |
| 2001-95 | V6/2.8L | Opt | 570[50] | H6 (48) | H6 (48) AGM |
| 1995 | V6/2.8L | | 650[50] | – | – |
| **Audi** A6 allroad | | | | | |
| 2021-20 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2020 | V6/3.0L | Hybrid, PR Code J0V | 680[50, 56, 55, 58, 59] | – | – |
| 2020 | V6/3.0L | Hybrid, PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2020 | V6/3.0L | Hybrid, PR Code J0Z | 850[50, 55, 56, 58] | – | H9 (95R) AGM |
| 2020 | V6/3.0L | Hybrid, PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| **Audi** A6 quattro | | | | | |
| 2021-19 | L4/2.0L | EFB, PR Code J0V | 70 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0Z | 110 Ah[50, 55, 56, 58] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2021-19 | V6/3.0L | Hybrid, EFB, PR Code J0V | 70 Ah[50, 55, 56, 58] | – | – |
| 2021-13 | L4/2.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | – | – |
| 2021-13 | L4/2.0L | PR Code J0Z | 850[50, 55, 56, 58] | – | H9 (95R) AGM |
| 2021-13 | L4/2.0L | PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2020-09 | V6/3.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) AGM |
| 2018-13 | L4/2.0L | PR Code J0L | 640[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2018-13 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2018-11 | V6/3.0L | PR Code J0L | 640[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2018-16 | V6/3.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2018-13 | L4/2.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2018-13 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 58] | H7 (94R) AGM | – |
| 2018-15 | V6/3.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2018-15 | V6/3.0L | PR Code J1N | 800[33, 50, 54, 55, 58] | H7 (94R) AGM | – |
| 2018-13 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# Automotive/Light Truck

**Audi** (continued)

**18**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A6 quattro (continued) | | | | | |
| 2018-11 | V6/3.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2018-11 | V6/3.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018-09 | V6/3.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2016-15 | V6/3.0L | Dsl, PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2016-15 | V6/3.0L | Dsl, PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2015-14 | V6/3.0L | Dsl, PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2015-14 | V6/3.0L | Dsl, PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2015-11 | V6/3.0L | PR Code J0R | 80 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 95 Ah[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2014-12 | V6/3.0L | AGM, PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2014-11 | V6/3.0L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2014-11 | V6/3.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2011 | V8/4.2L | PR Code J0L | 70 Ah[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2011 | V8/4.2L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2011 | V8/4.2L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2011 | V8/4.2L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2011-05 | V8/4.2L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2011-05 | V8/4.2L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2011-02 | V8/4.2L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2011-02 | V8/4.2L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2010 | V6/3.0L | | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2010 | V6/3.0L | Opt | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2010 | V6/3.0L | Opt | 850[50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2010 | V6/3.0L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.0L | Opt | 850[50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2010-09 | V6/3.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2010-09 | V6/3.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | V8/4.2L | | 570[50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| 2010-05 | V8/4.2L | Opt | 850[50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2010-05 | V8/4.2L | Opt | 850[50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2010-02 | V8/4.2L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V6/3.0L | | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2008-05 | V6/3.2L | | 570[50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| 2008-05 | V6/3.2L | Opt | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2008-05 | V6/3.2L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2008-05 | V6/3.2L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2008-05 | V6/3.2L | Opt | 850[50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2004-02 | V6/2.7L | Opt | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2004-02 | V6/2.7L | Option 2 | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | V6/2.7L | Option 3 | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | V6/2.7L | Turbo | 640[50, 54, 55, 56] | – | – |
| 2004-02 | V6/3.0L | | 640[50, 54, 55, 56] | – | – |
| 2004-02 | V6/3.0L | Opt | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2004-02 | V6/3.0L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | V6/3.0L | Opt | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | V6/3.0L | Option 3 | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | V6/3.0L | Option 4 | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | V8/4.2L | | 640[50, 54, 55, 56] | – | – |
| 2004-02 | V8/4.2L | Opt | 720[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2001-99 | V6/2.8L | | 570[50, 54] | H6 (48) | H6 (48) **AGM** |
| 2001-95 | V6/2.8L | Opt | 570[50] | H6 (48) | H6 (48) **AGM** |
| 2001-00 | V6/2.7L | Turbo | 640[50] | H7 (94R) | – |
| 2001-00 | V8/4.2L | | 850[50] | – | H8 (49) **AGM** |
| **Audi** A7 quattro | | | | | |
| 2021-18 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah[3, 50, 55, 56, 58] | – | – |
| 2021-18 | V6/3.0L | Hybrid, PR Code J0Z | 110 Ah[50, 55, 56, 58] | – | – |
| 2021-18 | V6/3.0L | Hybrid, PR Code J2D | 68 Ah[3, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-18 | V6/3.0L | Hybrid, Auxiliary, PR Code 0K4 | N/A[45] | – | – |
| 2021-18 | V6/3.0L | Hybrid, PR Code J0T | 69 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-18 | V6/3.0L | Hybrid, PR Code J0V | 70 Ah[50, 55, 56, 58, 59] | – | – |
| 2018-12 | V6/3.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018-12 | V6/3.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2018-12 | V6/3.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2018-12 | V6/3.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001818

# Automotive/Light Truck

**19**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A7 quattro (continued) | | | | | |
| 2018-12 | V6/3.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2018-12 | V6/3.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2018-12 | V6/3.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2016-15 | V6/3.0L | Dsl, PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2016-15 | V6/3.0L | Dsl, PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J1U | 760[50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2016-15 | V6/3.0L | Dsl, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2014 | V6/3.0L | Dsl, PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2014 | V6/3.0L | Dsl, PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2014 | V6/3.0L | Dsl, PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2014 | V6/3.0L | Dsl, PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2014 | V6/3.0L | Dsl, PR Code J1U | 95 Ah[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2014 | V6/3.0L | Dsl, PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2014-12 | V6/3.0L | Gas, PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2014-12 | V6/3.0L | Gas, PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2014-12 | V6/3.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2014-12 | V6/3.0L | PR Code J1U | 95 Ah[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2014-12 | V6/3.0L | PR Code J2D | 68 Ah[50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| **Audi** A7 Sportback | | | | | |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0Z | 110 Ah[50, 55, 56, 58] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-19 | V6/3.0L | Hybrid, Auxiliary, PR Code 0K4 | N/A[45] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0T | 69 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0V | 70 Ah[50, 55, 56, 58, 59] | – | – |
| **Audi** A8 | | | | | |
| 1999-97 | V8/3.7L | | 850[50] | – | H8 (49) **AGM** |
| 1999-97 | V8/3.7L | Std | 760[50] | – | H8 (49) **AGM** |
| **Audi** A8 quattro | | | | | |
| 2021 | V8/4.0L | Hybrid, PR Code J0V | 78 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0T | 69 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0V | 70 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-19 | V8/4.0L | Hybrid, PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2021-19 | V8/4.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2021-19 | V8/4.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-19 | V8/4.0L | Hybrid, PR Code J0T | 69 Ah[50, 55, 56, 58, 59] | – | – |
| 2018-13 | V6/3.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2018-13 | V8/4.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2018-13 | V6/3.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2018-13 | V6/3.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2018-13 | V6/3.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2018-13 | V8/4.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2018-13 | V8/4.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2016-15 | V6/3.0L | Dsl, PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2016-14 | W12/6.3L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2016-12 | W12/6.3L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2016-12 | W12/6.3L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2016-12 | W12/6.3L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2016-12 | W12/6.3L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2014 | V6/3.0L | Dsl, PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2014-13 | V8/4.0L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2014-13 | V8/4.0L | PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2013 | V6/3.0L | PR Code 0K1 | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2013 | V8/4.0L | PR Code 0K1 | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2013-12 | W12/6.3L | PR Code 0K1 | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2012-10 | V8/4.2L | PR Code 0K1 | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2012-10 | V8/4.2L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2012-10 | V8/4.2L | PR Code J0P | 105 Ah[33, 50, 54, 55, 56, 58] | – | – |
| 2012-10 | V8/4.2L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2012-10 | V8/4.2L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2009-08 | V8/4.2L | Opt | 850[33, 50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2009-04 | V8/4.2L | | 850[50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2003-97 | V8/4.2L | | 850[50, 54] | – | H8 (49) **AGM** |
| 2003-00 | V8/4.2L | Opt | 850[50, 54] | – | H9 (95R) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# 20

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** allroad | | | | | |
| 2016-13 | L4/2.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | |
| 2016-13 | L4/2.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2016-13 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2016-13 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | |
| 2016-13 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2016-13 | L4/2.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | H7 (94R) | H9 (95R) |
| 2016-13 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | |
| 2016-13 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | | H8 (49) AGM |
| 2016-13 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | |
| **Audi** allroad quattro | | | | | |
| 2005-04 | V6/2.7L | | 650[50] | H7 (94R) | H7 (94R) AGM |
| 2005-03 | V8/4.2L | | 760[50] | | H8 (49) AGM |
| 2004 | V6/2.7L | | 650[50, 54] | H7 (94R) | H7 (94R) AGM |
| 2003 | V6/2.7L | | 760[50, 54] | | H8 (49) AGM |
| 2002-01 | V6/2.7L | | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2002-01 | V6/2.7L | | 640[50, 54] | H7 (94R) | H7 (94R) AGM |
| **Audi** Cabriolet | | | | | |
| 1998-94 | V6/2.8L | | 650 | – | – |
| **Audi** Coupe quattro | | | | | |
| 1991-90 | L5/2.3L | | 650[50] | – | – |
| **Audi** e-tron quattro | | | | | |
| 2021-19 | Electric | Electric, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | |
| **Audi** e-tron Sportback | | | | | |
| 2021-20 | Electric | Electric, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) AGM | |
| **Audi** Q3 | | | | | |
| 2021-19 | L4/2.0L | PR Code J0S | 540[50, 56, 58, 59] | – | – |
| 2021-19 | L4/2.0L | PR Code J0V, J0T | 680[50, 56, 55, 58, 59] | – | – |
| 2021-15 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2021-15 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2020-15 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2018-16 | L4/2.0L | PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360[45, 54, 58] | – | – |
| 2018-15 | L4/2.0L | PR Code J2S | 480[45, 54, 58] | – | – |
| **Audi** Q3 quattro | | | | | |
| 2018-16 | L4/2.0L | PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2018-15 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2018-15 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360[45, 54, 58] | – | – |
| 2018-15 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2018-15 | L4/2.0L | PR Code J2S | 480[45, 54, 58] | – | – |
| **Audi** Q5 | | | | | |
| 2021-17 | L4/2.0L | Auxiliary – Li-ion, PR Code 0K4 | N/A[45, 50, 55, 56, 58, 60] | – | – |
| 2021-11 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | – |
| 2021-11 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2021-11 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2021-11 | L4/2.0L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2017-13 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2017-13 | V6/3.0L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2017-13 | V6/3.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2017-13 | V6/3.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | – |
| 2017-13 | V6/3.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2017-13 | V6/3.0L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2017-13 | V6/3.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2017-13 | V6/3.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2017-13 | V6/3.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | | H8 (49) AGM |
| 2017-13 | V6/3.0L | PR Code J2D | 680[50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2017-11 | L4/2.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2017-11 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2017-11 | L4/2.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | | H9 (95R) AGM |
| 2017-11 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | | H8 (49) AGM |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2016-14 | V6/3.0L | Dsl, PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0R | 80 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2016-14 | V6/3.0L | Dsl, PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760[50, 54, 55, 56, 58] | | H8 (49) AGM |
| 2016-14 | V6/3.0L | Dsl, PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2012-11 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Audi** 21

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** Q5 (continued) | | | | | |
| 2012-09 | V6/3.2L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2012-09 | V6/3.2L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2012-09 | V6/3.2L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2012-09 | V6/3.2L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | – |
| 2012-09 | V6/3.2L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2012-09 | V6/3.2L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2012-09 | V6/3.2L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2012-09 | V6/3.2L | PR Code J1U | 95 Ah[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2012-09 | V6/3.2L | PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| **Audi** Q5 Sportback | | | | | |
| 2022-21 | L4/2.0L | Hybrid, PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J1N | 75 Ah[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2022-21 | L4/2.0L | Hybrid, Auxiliary Li-ion Only. PR Code 0K4 | N/A[45, 50, 55, 56, 58, 60] | – | – |
| **Audi** Q7 | | | | | |
| 2021-20 | V6/3.0L | Hybrid, PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2021-20 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2021-20 | V6/3.0L | Hybrid, PR Code J1N | 75 Ah[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2021-20 | V6/3.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2020-17 | V6/3.0L | PR Code J0B | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2020-17 | V6/3.0L | PR Code J0P | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2020-17 | V6/3.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2020-17 | V6/3.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2015-11 | V6/3.0L | PR Code J0B | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2015-11 | V6/3.0L | PR Code J0P | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2015-11 | V6/3.0L | PR Code J0R | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2015-11 | V6/3.0L | PR Code J0Z | 850[50, 54, 55, 56] | – | H9 (95R) AGM |
| 2015-11 | V6/3.0L | PR Code J1U | 760[50, 54, 55, 56] | – | H8 (49) AGM |
| 2015-10 | V6/3.0L | Dsl, Opt | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2015-10 | V6/3.0L | Dsl, PR Code J0P | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2015-10 | V6/3.0L | Dsl, PR Code J0R | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2015-09 | V6/3.0L | Dsl, PR Code J0Z | 850[50, 54, 55, 56] | – | H9 (95R) AGM |
| 2015-09 | V6/3.0L | Dsl, PR Code J1U | 760[50, 54, 55, 56] | – | H8 (49) AGM |
| 2014-11 | V6/3.0L | Dsl, PR Code J0B | 92 Ah[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2010 | V6/3.6L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2010 | V6/3.6L | PR Code J0P | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2010 | V6/3.6L | PR Code J0R | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2010 | V8/4.2L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2010 | V8/4.2L | PR Code J0P | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2010 | V8/4.2L | PR Code J0R | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2010-07 | V6/3.6L | PR Code J0Z | 850[50, 54, 55, 56] | – | H9 (95R) AGM |
| 2010-07 | V8/4.2L | PR Code J0Z | 850[50, 54, 55, 56] | – | H9 (95R) AGM |
| **Audi** Q8 | | | | | |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0P | 950[33, 50, 54, 55, 56, 58] | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| **Audi** R8 | | | | | |
| 2021-20 | V10/ 5.2 | L PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2021-20 | V10/ 5.2 | L PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2018-17 | V10/5.2L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2018-17 | V10/5.2L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2017 | V10/5.2L | PR Code J0B, B0A, B0D,B0E, B0G, B0H, B0L, B0M, B0N, B0R, B0W, B1C, B1P, B1Q, B1R, B1S, B2A, B2E, B2G, B2H, B3E, B3H, B4G, B1Z | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2015 | V10/5.2L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2015 | V8/4.2L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2014 | V10/5.2L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2014 | V8/4.2L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2012-10 | V10/5.2L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2012-10 | V10/5.2L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) AGM |
| 2012-10 | V10/5.2L | PR Code J1D | 72 Ah[50, 54, 55, 56, 58] | – | – |
| 2012-09 | V10/5.2L | PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2012-08 | V8/4.2L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2012-08 | V8/4.2L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) AGM |
| 2012-08 | V8/4.2L | PR Code J1D | 72 Ah[50, 54, 55, 56, 58] | – | – |
| 2012-08 | V8/4.2L | PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2009 | V10/5.2L | PR Code J0L | 70 Ah[50, 54, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2009 | V10/5.2L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| **Audi** RS 4 | | | | | |
| 2008-07 | V8/4.2L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |

See page 157 for Footnotes. Selection may vary by warehouse.     Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

Costco_001821

# 22
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** RS 5 | | | | | |
| 2018 | V6/2.9L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2018 | V6/2.9L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| **Audi** RS 6 | | | | | |
| 2004-03 | V8/4.2L | | 850[50, 54] | – | H8 (49) **AGM** |
| **Audi** RS 7 | | | | | |
| 2018-14 | V8/4.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2018-14 | V8/4.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2018-14 | V8/4.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2018-14 | V8/4.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2018-14 | V8/4.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2018-14 | V8/4.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2018-14 | V8/4.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| **Audi** RS Q8 | | | | | |
| 2021-20 | V8/4.0L | Hybrid, PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J1N | 75 Ah[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| **Audi** RS3 | | | | | |
| 2018-17 | L5/2.5L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| **Audi** RS5 | | | | | |
| 2021 | V6/2.9L | PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2021 | V6/2.9L | PR Code J1N | 75 Ah[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2021 | V6/2.9L | PR Code J4E | 79 Ah[50, 55, 56, 58, 59] | – | – |
| **Audi** RS5 Sportback | | | | | |
| 2021 | V6/2.9L | PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2021 | V6/2.9L | PR Code J1N | 75 Ah[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2021 | V6/2.9L | PR Code J4E | 79 Ah[50, 55, 56, 58, 59] | – | – |
| **Audi** RS6 Avant | | | | | |
| 2022-21 | V8/4.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| **Audi** RS7 Sportback | | | | | |
| 2021 | V8/4.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| **Audi** S3 | | | | | |
| 2017-15 | L4/2.0L | PR Code J0S | 540[45, 54, 58, 59] | – | – |
| 2017-15 | L4/2.0L | PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2017-15 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2017-15 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2017-15 | L4/2.0L | PR Code J1P | 360[45, 54, 58] | – | – |
| 2017-15 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2016-15 | L4/2.0L | PR Code J2S | 480[45, 54, 58] | – | – |
| **Audi** S4 | | | | | |
| 2021-20 | V6/3.0L | PR Code J4E, EFB | 79 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-18 | V6/3.0L | PR Code J0H | 58 Ah[50, 55, 56, 58] | H5 (47) **AGM** | – |
| 2021-18 | V6/3.0L | PR Code J0Z | 110 Ah[50, 55, 56, 58] | – | – |
| 2021-18 | V6/3.0L | PR Code J2D,0K0,0K2 | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-18 | V6/3.0L | PR Code 0K4 Auxiliary Li-ion Only | N/A[45, 50, 55, 56, 58, 60] | – | – |
| 2021-18 | V6/3.0L | PR Code J0K, EFB | 93 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-18 | V6/3.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2021-18 | V6/3.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2021-18 | V6/3.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2021-18 | V6/3.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2021-18 | V6/3.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2021-18 | V6/3.0L | PR Code J2D,0K0,0K2 | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018 | V6/3.0L | PR Code J4E, EFB | N/A[45, 58, 59] | – | – |
| 2016 | V6/3.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2016-14 | V6/3.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2016-13 | V6/3.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2016-10 | V6/3.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2016-10 | V6/3.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2016-10 | V6/3.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2016-10 | V6/3.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2015-13 | V6/3.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2015-13 | V6/3.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2015-10 | V6/3.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.2L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2009 | V8/4.2L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2009 | V8/4.2L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2009 | V8/4.2L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2009-04 | V8/4.2L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2009-04 | V8/4.2L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2002 | V6/2.7L | Turbo | 640[50] | H7 (94R) | H7 (94R) **AGM** |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Audi** S4 (continued) | | | | | |
| 2001-00 | V6/2.7L | | 570[50, 54] | H6 (48) | H6 (48) **AGM** |
| 1994-93 | L5/2.2L | Turbo | 650[50] | – | – |
| 1992 | L5/2.2L | | 650 | – | – |
| **Audi** S5 | | | | | |
| 2021-17 | V6/3.0L | PR Code J0H | 58 Ah[33, 50, 55, 56, 58] | H5 (47) **AGM** | – |
| 2021-17 | V6/3.0L | Auxiliary Li-ion Only, PR Code 0K4 | N/A[45, 50, 55, 56, 58, 60] | – | – |
| 2021-17 | V6/3.0L | PR Code J0K, EFB | 93 Ah[50, 55, 56, 58] | – | – |
| 2021-17 | V6/3.0L | PR Code J4E, EFB | 79 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-12 | V6/3.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2021-10 | V6/3.0L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2021-10 | V6/3.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | – | – |
| 2021-10 | V6/3.0L | PR Code J0Z | 850[50, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2021-10 | V6/3.0L | PR Code J1U | 760[50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2021-10 | V6/3.0L | PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018 | V6/3.0L | PR Code 0K0 | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2017-10 | V6/3.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2017-10 | V6/3.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2017-10 | V6/3.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2012-09 | V8/4.2L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2012-09 | V8/4.2L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2012-09 | V8/4.2L | PR Code J0L | 70 Ah[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2012-09 | V8/4.2L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2012-09 | V8/4.2L | PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2012-08 | V8/4.2L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2012-08 | V8/4.2L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2012-08 | V8/4.2L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| **Audi** S5 Sportback | | | | | |
| 2021-18 | V6/3.0L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2021-18 | V6/3.0L | PR Code J0H | 58 Ah[33, 50, 55, 56, 58] | H5 (47) **AGM** | – |
| 2021-18 | V6/3.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | – | – |
| 2021-18 | V6/3.0L | PR Code J0Z | 850[50, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2021-18 | V6/3.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2021-18 | V6/3.0L | PR Code J1U | 95 Ah[50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2021-18 | V6/3.0L | PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-18 | V6/3.0L | Auxiliary Li-ion Only, PR Code 0K4 | N/A[45, 50, 55, 56, 58, 60] | – | – |
| 2021-18 | V6/3.0L | PR Code J0K | 93 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-18 | V6/3.0L | PR Code J4E | 79 Ah[50, 55, 56, 58, 59] | – | – |
| 2018 | V6/3.0L | PR Code 0K0 | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| **Audi** S6 | | | | | |
| 2021-20 | V6/2.9L | Hybrid, PR Code J0P | 950[33, 50, 55, 56, 58] | – | – |
| 2021-20 | V6/2.9L | Hybrid, PR Code J0Z | 850[33, 50, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2021-20 | V6/2.9L | Hybrid, PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-20 | V6/2.9L | Hybrid, PR Code J0V | 70 Ah[50, 55, 56, 58, 59] | – | – |
| 2018-13 | V8/4.0L | PR Code J0B | 850[50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2018-13 | V8/4.0L | PR Code J0L | 640[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2018-13 | V8/4.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2018-13 | V8/4.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2018-13 | V8/4.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2018-13 | V8/4.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2018-13 | V8/4.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2018-13 | V8/4.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2011 | V10/5.2L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2011 | V10/5.2L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2011 | V10/5.2L | PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2011 | V10/5.2L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2011 | V10/5.2L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2011 | V10/5.2L | PR Code J1U | 760[33, 50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2011 | V10/5.2L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2010-07 | V10/5.2L | | 570[50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| 2010-07 | V10/5.2L | Opt | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2010-07 | V10/5.2L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2010-07 | V10/5.2L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2010-07 | V10/5.2L | Opt | 850[50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2002 | V8/4.2L | | 720[50, 54] | H8 (49) | H8 (49) **AGM** |
| 1997-95 | L5/2.2L | | 650[50] | – | – |
| **Audi** S7 | | | | | |
| 2022-20 | V6/2.9L | PR Code 0K4 | – | – | – |
| 2022-20 | V6/2.9L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2022-20 | V6/2.9L | PR Code J0T | 69 Ah[50, 55, 56, 58, 59] | – | – |
| 2022-20 | V6/2.9L | PR Code J0Z | 850[33, 50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2022-20 | V6/2.9L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** S7 (continued) | | | | | |
| 2022-20 | V6/2.9L | EFB, PR Code J0V | 78 Ah[50, 55, 56, 58, 59] | – | – |
| 2018-13 | V8/4.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2018-13 | V8/4.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | – |
| 2018-13 | V8/4.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2018-13 | V8/4.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) AGM |
| 2018-13 | V8/4.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2018-13 | V8/4.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2018-13 | V8/4.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| **Audi** S8 | | | | | |
| 2021 | V8/4.0L | Hybrid, EFB, PR Code J0V | 78 Ah[50, 55, 56, 58, 59] | – | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J0P | 950[33, 50, 55, 56, 58] | – | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2021-20 | V8/4.0L | Hybrid, EFB, PR Code J0T | 69 Ah[50, 55, 56, 58, 59] | – | – |
| 2018-13 | V8/4.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2018-13 | V8/4.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) AGM | – |
| 2018-13 | V8/4.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) AGM |
| 2018-13 | V8/4.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2018-13 | V8/4.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2013 | V8/4.0L | PR Code 0K1 | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2009 | V10/5.2L | | 650[50, 55] | – | H9 (95R) AGM |
| 2009 | V10/5.2L | | 850[50, 54, 55, 56] | – | H9 (95R) AGM |
| 2009-08 | V10/5.2L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2008-07 | V10/5.2L | | 850[50, 55] | – | H9 (95R) AGM |
| 2003-02 | V8/4.2L | | 720[50, 54] | H8 (49) | H8 (49) AGM |
| 2001 | V8/4.2L | | 760[50, 54] | – | H8 (49) AGM |
| **Audi** SQ5 | | | | | |
| 2018-14 | V6/3.0L | | 640[54] | H7 (94R) | H7 (94R) AGM |
| **Audi** SQ8 | | | | | |
| 2021-20 | V8/4.0L | Hybrid, PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J0P | 950[33, 50, 55, 56, 58] | – | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| **Audi** TT quattro | | | | | |
| 2021-16 | L4/2.0L | PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2021-16 | L4/2.0L | PR Code J1U | 95 Ah[50, 55, 56, 58] | – | H8 (49) AGM |
| 2021-16 | L4/2.0L | PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2021-09 | L4/2.0L | PR Code J0R | 800[50, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2021-09 | L4/2.0L | PR Code J1N | 640[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| **Audi** TT RS quattro | | | | | |
| 2021-18 | L5/2.5L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2021-18 | L5/2.5L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2013-12 | L5/2.5L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2013-12 | L5/2.5L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| **Audi** TT, TT quattro | | | | | |
| 2018 | L5/2.5L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2018 | L5/2.5L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2018 | L5/2.5L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2018 | L5/2.5L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2018 | L5/2.5L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2018-16 | L4/2.0L | PR Code J0B | 850[33, 50, 54, 55, 56, 58] | H8 (49) AGM | – |
| 2018-16 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2018-16 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2018-16 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) AGM |
| 2018-16 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2015-11 | L4/2.0L | PR Code J0N | 540[50, 54, 55, 56] | – | – |
| 2015-14 | L4/2.0L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2015-14 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2009-08 | V6/3.2L | PR Code J0R | 650[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2009-08 | V6/3.2L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) AGM | – |
| 2006-04 | V6/3.2L | PR Code J0R | 650[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2006-03 | L4/1.8L | Opt, PR Code J1D | 72 Ah[50, 54, 55, 56, 58] | – | – |
| 2006-00 | L4/1.8L | | 480[50, 54] | – | – |
| **Audi** TTS quattro | | | | | |
| 2021-16 | L4/2.0L | PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2021-16 | L4/2.0L | PR Code J1U | 95 Ah[50, 55, 56, 58] | – | H8 (49) AGM |
| 2021-16 | L4/2.0L | PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2021-09 | L4/2.0L | PR Code J0R | 80 Ah[50, 55, 56, 58] | H7 (94R) | H7 (94R) AGM |
| 2021-09 | L4/2.0L | PR Code J1N | 75 Ah[33, 50, 55, 56, 58] | H7 (94R) AGM | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001824

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Audi** V8 quattro | | | | | |
| 1994-92 | V8/4.2L | 32 Valve | 720[50] | – | – |
| 1991 | V8/3.6L | 32 Valve | 720[50] | – | – |
| 1990 | V8/3.6L | 32 Valve | 650[50] | – | – |
| **Avanti** Avanti | | | | | |
| 2007-05 | V8/4.6L | | 590 | 96R | – |
| **Bentley** Arnage | | | | | |
| 2009-08 | V8/6.8L | Left Side Auxiliary Battery | 750[50] | – | – |
| 2009-08 | V8/6.8L | Right Side | 700[50] | – | – |
| 2007-00 | V8/6.8L | | 700 | – | – |
| 2001-99 | V8/4.4L | | 700 | – | – |
| **Bentley** Azure | | | | | |
| 2010-08 | V8/6.8L | Left Side Auxiliary Battery | 750[50] | – | – |
| 2010-08 | V8/6.8L | Right Side | 700[50] | – | – |
| 2007-06 | V8/6.8L | | 700 | – | – |
| 2003-96 | V8/6.8L | | 700 | – | – |
| **Bentley** Brooklands | | | | | |
| 2009-08 | V8/6.8L | Left Side Auxiliary Battery | 750[50] | – | – |
| 2009-08 | V8/6.8L | Right Side | 700[50] | – | – |
| 1998-93 | V8/6.8L | | 700 | – | – |
| **Bentley** Continental | | | | | |
| 2014 | W12/6.0L | Primary Battery – Right Side | 610[50, 54] | – | – |
| 2014-13 | V8/4.0L | Auxiliary – Left Side | 850[50, 54] | – | H8 (49) AGM |
| 2014-13 | V8/4.0L | Primary Battery– Right Side | 610[50, 54] | – | – |
| 2014-09 | W12/6.0L | Auxiliary – Left Side | 850[33, 50, 54] | H8 (49) AGM | – |
| 2013-09 | W12/6.0L | Right Side | 610[54] | – | – |
| 2008-04 | W12/6.0L | Auxiliary – Left Side | 900[33] | H8 (49) AGM | – |
| 2008-04 | W12/6.0L | Right Side | 650 | – | H5 (47) AGM |
| 2003-89 | V8/6.8L | | 650 | 24 | – |
| 2003 | W12/6.0L | | 650 | 24 | – |
| **Bentley** Eight | | | | | |
| 1991-90 | V8/6.8L | | 800 | – | – |
| **Bentley** Flying Spur | | | | | |
| 2017-15 | V8/4.0L | | 610 | – | – |
| 2017-14 | W12/6.0L | | 610 | – | – |
| **Bentley** Mulsanne | | | | | |
| 2014-11 | V8/6.8L | Auxiliary – Left Side | 850[50, 54] | – | H8 (49) AGM |
| 2014-11 | V8/6.8L | Primary Battery – Right Side | 610[50, 54] | – | – |
| 1992-90 | V8/6.8L | | 800 | – | – |
| **Bentley** Turbo R | | | | | |
| 1998-89 | V8/6.8L | | 700 | H6 (48) | H6 (48) AGM |
| **BMW** 1 Series M | | | | | |
| 2011 | L6/3.0L | | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| **BMW** 128i | | | | | |
| 2013-08 | L6/3.0L | Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2013-08 | L6/3.0L | Option 2 | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2013-08 | L6/3.0L | Option 3 | 720[18, 50, 54, 56] | H8 (49) | H8 (49) AGM |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 850[18, 33, 50, 54] | H8 (49) AGM | – |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 900[18, 33, 50, 54] | H8 (49) AGM | – |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| **BMW** 135, 135is | | | | | |
| 2013-08 | L6/3.0L | | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2013-08 | L6/3.0L | Option 1 | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2013-08 | L6/3.0L | Option 2 | 720[18, 50, 54, 56] | H8 (49) | H8 (49) AGM |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| **BMW** 228i | | | | | |
| 2016-14 | L4/2.0L | | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2016-14 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2015-14 | L4/2.0L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| **BMW** 228i xDrive | | | | | |
| 2016-15 | L4/2.0L | | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2016-15 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| **BMW** 228i xDrive Gran Coupe | | | | | |
| 2021-20 | L4/2.0L | | 70 Ah[33, 50, 55, 56] | H6 (48) AGM | – |
| 2021-20 | L4/2.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) AGM | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# BMW

# 26

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW 228i xDrive Gran Coupe** (continued) | | | | | |
| 2021-20 | L4/2.0L | Opt | 70 Ah[50, 55, 56, 59] | – | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[50, 55, 56, 59] | – | – |
| **BMW 230i** | | | | | |
| 2021-17 | L4/2.0L | | 900[33, 50, 55, 56] | H8 (49) AGM | |
| **BMW 230i xDrive** | | | | | |
| 2021-17 | L4/2.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | |
| **BMW 318i, 318iS, 318Ti** | | | | | |
| 1999-96 | L4/1.9L | | 600[50] | – | – |
| 1997-96 | L4/1.9L | | 600[50] | – | – |
| 1997-96 | L4/1.9L | | 575[34, 50] | – | – |
| 1995-91 | L4/1.8L | | 600[50] | – | – |
| **BMW 320i xDrive** | | | | | |
| 2018-16 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2018-13 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2016-13 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2015-13 | L4/2.0L | | 800[18, 33, 50, 54, 56] | H7 (94R) AGM | – |
| 2015-13 | L4/2.0L | Auxiliary Battery | 40 Ah[45] | – | – |
| 2015-13 | L4/2.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| **BMW 320i, 320Xi** | | | | | |
| 2018-16 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2018-12 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2016-12 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2015-12 | L4/2.0L | Auxiliary Battery | 40 Ah[45] | – | – |
| 2005-01 | L6/2.2L | | 570[18, 50] | H6 (48) | H6 (48) AGM |
| 2005-01 | L6/2.2L | Opt | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) AGM |
| **BMW 323i, 323iS, 323Ci** | | | | | |
| 2011-06 | L6/2.5L | Option 1 | 640[18, 50] | H7 (94R) | H7 (94R) AGM |
| 2011-06 | L6/2.5L | w/AGM, Option 1 | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| 2011-06 | L6/2.5L | w/AGM, Option 2 | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2011-06 | L6/2.5L | w/AGM, Option 3 | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2011-06 | L6/2.5L | w/o AGM, Option 1 | 570[18, 50] | H6 (48) | H6 (48) AGM |
| 2011-06 | L6/2.5L | w/o AGM, Option 2 | 720[18, 50, 54, 56] | H8 (49) | H8 (49) AGM |
| 2000-99 | L6/2.5L | | 765[18, 50] | H7 (94R) | H7 (94R) AGM |
| 2000 | L6/2.5L | Conv | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) AGM |
| 2000 | L6/2.5L | Ex Conv | 750[18, 33, 50, 54] | H6 (48) AGM | – |
| 1998 | L6/2.5L | | 600[50] | – | – |
| 1998 | L6/2.5L | | 575[34, 50] | – | – |
| **BMW 325 Series** | | | | | |
| 2006 | L6/3.0L | w/AGM, Option 1 | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| 2006 | L6/3.0L | w/AGM, Option 2 | 900[18, 33, 50, 54] | H8 (49) AGM | – |
| 2006 | L6/3.0L | w/AGM, Option 3 | 850[18, 33, 50, 56] | H8 (49) AGM | – |
| 2006 | L6/3.0L | w/o AGM, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2006 | L6/3.0L | w/o AGM, Option 2 | 720[18, 50, 54, 56] | H8 (49) | H8 (49) AGM |
| 2006 | L6/3.0L | w/o AGM, Option 3 | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) AGM |
| 2006-03 | L6/2.5L | 325Ci SULEV w/AGM, Option 2 | 850[18, 33, 50] | H8 (49) AGM | – |
| 2006-03 | L6/2.5L | SULEV w/AGM, Option 1 | 900[18, 33, 50] | H8 (49) AGM | – |
| 2006-01 | L6/2.5L | Ex SULEV | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2005-04 | L6/2.5L | w/M54 Eng | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2005-04 | L6/2.5L | w/M54 Eng, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2005-04 | L6/2.5L | w/M54 or N52 Eng w/o AGM, Option 2 | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 1 | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 2 | 850[18, 33, 50] | H8 (49) AGM | – |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 3 | 900[18, 33, 50] | H8 (49) AGM | – |
| 2005-04 | L6/2.5L | w/N52 Eng Opt | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM Option 3 | 720[18, 50, 54] | H8 (49) | H8 (49) AGM |
| 2005-04 | L6/2.5L | w/N52 or M54 Eng w/o AGM, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2003-02 | L6/2.5L | 325i SULEV w/AGM, Option 1 | 850[18, 33, 50] | H8 (49) AGM | – |
| 2003-02 | L6/2.5L | Ex SULEV, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2003-02 | L6/2.5L | Ex SULEV, Option 2 | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2003-02 | L6/2.5L | SULEV w/AGM, Option 2 | 900[18, 33, 50] | H8 (49) AGM | – |
| 2003-01 | L6/2.5L | | 570[18, 50, 54, 56] | H6 (48) | H6 (48) AGM |
| 2003-01 | L6/2.5L | Opt | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2001 | L6/2.5L | | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2001 | L6/2.5L | Opt | 570[18, 50, 54, 56] | H6 (48) | H6 (48) AGM |
| 1995-92 | L6/2.5L | | 575[34] | – | – |
| 1995-92 | L6/2.5L | | 650[50] | – | – |
| 1995-92 | L6/2.5L | | 650[50] | – | – |
| 1991-90 | L6/2.5L | | 600 | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 328 Series | | | | | |
| 2018 | L4/2.0L | Dsl, Opt | 900[33, 50, 54, 55, 56] | – | – |
| 2018-16 | L4/2.0L | Dsl, Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2018-14 | L4/2.0L | Dsl | 760[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2016-15 | L4/2.0L | Dsl | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2016-15 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2016-14 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2016-14 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2016-14 | L4/2.0L | Dsl, Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2015 | L4/2.0L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2015-14 | L4/2.0L | Auxiliary, Dsl | 40 Ah[45] | – | – |
| 2015-12 | L4/2.0L | Auxiliary Battery | 40 Ah[45] | – | – |
| 2014 | L4/2.0L | Option 1 | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2014 | L4/2.0L | Option 2 | 800[18, 33, 50, 54, 56] | H7 (94R) AGM | – |
| 2014-13 | L4/2.0L | | 800[18, 33, 50, 54, 56] | H7 (94R) AGM | – |
| 2014-12 | L4/2.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013 | L6/3.0L | | 570[18, 50, 54, 56] | H6 (48) | H6 (48) AGM |
| 2013 | L6/3.0L | Opt | 760[18, 50, 54, 56] | H6 (48) AGM | – |
| 2013 | L6/3.0L | Opt | 720[18, 50, 54, 56] | H8 (49) | H8 (49) AGM |
| 2013 | L6/3.0L | Opt | 850[18, 50, 54, 56] | H8 (49) AGM | – |
| 2013 | L6/3.0L | Opt | 900[18, 50, 54, 56] | H8 (49) AGM | – |
| 2013 | L6/3.0L | Opt | 640[18, 50, 56] | H7 (94R) | H7 (94R) AGM |
| 2012 | L4/2.0L | | 800[18, 33, 50, 54] | H7 (94R) AGM | – |
| 2012-09 | L6/3.0L | AGM, Option 3 | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2012-09 | L6/3.0L | w/o AGM, Option 3 | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) AGM |
| 2012-07 | L6/3.0L | AGM, Option 2 | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2012-07 | L6/3.0L | w/AGM, Option 1 | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| 2012-07 | L6/3.0L | w/AGM, Option 2 | 850[18, 33, 50, 54] | H8 (49) AGM | – |
| 2012-07 | L6/3.0L | w/AGM, Option 3 | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2012-07 | L6/3.0L | w/o AGM, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2012-07 | L6/3.0L | w/o AGM, Option 2 | 720[18, 50, 54] | H8 (49) | H8 (49) AGM |
| 2008-07 | L6/3.0L | AGM, Option 3 | 900[18, 33, 50, 54] | H8 (49) AGM | – |
| 2008-07 | L6/3.0L | w/o AGM, Option 3 | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2000 | L6/2.8L | | 750[18, 50, 54] | – | – |
| 2000 | L6/2.8L | Opt | 765[18, 50] | H7 (94R) | H7 (94R) AGM |
| 1999 | L6/2.8L | | 765[18, 50] | H7 (94R) | H7 (94R) AGM |
| 1999-96 | L6/2.8L | Conv | 575 | – | – |
| 1998-96 | L6/2.8L | | 650 | – | – |
| 1998-96 | L6/2.8L | Ex Conv | 650 | – | – |
| **BMW** 330Ci, 330i, 330xi | | | | | |
| 2018-17 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2018-17 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2006 | L6/3.0L | | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2005-02 | L6/3.0L | | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2001 | L6/3.0L | | 765[50] | H7 (94R) | H7 (94R) AGM |
| **BMW** 330e | | | | | |
| 2021 | L4/2.0L | Hybrid | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |
| 2021 | L4/2.0L | Hybrid, Opt | 60 Ah[33, 50, 55, 56] | H5 (47) AGM | – |
| 2021 | L4/2.0L | Hybrid, Opt | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021 | L4/2.0L | Hybrid, Opt | 90 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021 | L4/2.0L | Hybrid, Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2018-16 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2018-16 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2018-16 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| **BMW** 330e xDrive | | | | | |
| 2021 | L4/2.0L | Hybrid | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |
| 2021 | L4/2.0L | Hybrid, Opt | 60 Ah[33, 50, 55, 56] | H5 (47) AGM | – |
| 2021 | L4/2.0L | Hybrid, Opt | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021 | L4/2.0L | Hybrid, Opt | 90 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021 | L4/2.0L | Hybrid, Opt | 105 Ah[33, 50, 55, 56] | – | – |
| **BMW** 330i | | | | | |
| 2021-19 | L4/2.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-17 | L4/2.0L | | 70 Ah[33, 50, 55, 56] | H6 (48) AGM | – |
| 2021-17 | L4/2.0L | Opt | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021-17 | L4/2.0L | Opt | 90 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021-17 | L4/2.0L | Opt | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |
| 2006 | L6/3.0L | | 570[18, 50, 54, 56] | H6 (48) | H6 (48) AGM |
| 2006-02 | L6/3.0L | | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) AGM |
| **BMW** 330i GT xDrive | | | | | |
| 2018-17 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| **BMW** 330i xDrive | | | | | |
| 2021-20 | L4/2.0L | | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |
| 2021-19 | L4/2.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

**BMW**

# 28

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 330i xDrive (continued) | | | | | |
| 2021-17 | L4/2.0L | Opt | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-17 | L4/2.0L | Opt | 90 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2019-17 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2019-17 | L4/2.0L | Opt | 800[33, 50, 55, 56] | H7 (94R) **AGM** | – |
| **BMW** 335 Series | | | | | |
| 2019-17 | L6/3.0L | | 900[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2015 | L6/3.0L | | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2015 | L6/3.0L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | L6/3.0L | Auxiliary Battery | 40 Ah[45] | – | – |
| 2014 | L6/3.0L | | 800[18, 33, 50, 54, 56] | H7 (94R) **AGM** | – |
| 2014 | L6/3.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Option 2 | 800[18, 33, 50, 54, 56] | H7 (94R) **AGM** | – |
| 2014-13 | L6/3.0L | Option 1 | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013 | L6/3.0L | | 570[18, 50, 54, 56] | H6 (48) | H6 (48) **AGM** |
| 2013 | L6/3.0L | Opt | 760[18, 50, 54, 56] | H6 (48) **AGM** | – |
| 2013 | L6/3.0L | Opt | 720[18, 50, 54, 56] | H8 (49) | H8 (49) **AGM** |
| 2013 | L6/3.0L | Opt | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2013 | L6/3.0L | Option 2 | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-07 | L6/3.0L | w/AGM, Option 1 | 760[18, 33, 50, 54] | H6 (48) **AGM** | – |
| 2013-07 | L6/3.0L | w/AGM, Option 2 | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-07 | L6/3.0L | w/AGM, Option 3 | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-07 | L6/3.0L | w/o AGM, Option 1 | 720[18, 50, 54, 56] | H8 (49) | H8 (49) **AGM** |
| 2013-07 | L6/3.0L | w/o AGM, Option 2 | 640[18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2013-07 | L6/3.0L | w/o AGM, Option 3 | 570[18, 50, 54] | H6 (48) | H6 (48) **AGM** |
| **BMW** 340i | | | | | |
| 2018-16 | L6/3.0L | | 760[18, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2018-16 | L6/3.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2016 | L6/3.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 340i GT xDrive | | | | | |
| 2018-17 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 340i xDrive | | | | | |
| 2018-16 | L6/3.0L | | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2018-16 | L6/3.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2016 | L6/3.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 428i | | | | | |
| 2016-14 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 428i xDrive | | | | | |
| 2016 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | L4/2.0L | Conv | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | L4/2.0L | Coupe | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 428i xDrive Gran Coupe | | | | | |
| 2016-15 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 430i | | | | | |
| 2018-17 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 430i Gran Coupe | | | | | |
| 2018-17 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 430i xDrive | | | | | |
| 2018-17 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 430i xDrive Gran Coupe | | | | | |
| 2018-17 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 435i | | | | | |
| 2016 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015 | L6/3.0L | Coupe | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | L6/3.0L | Conv | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** 435i Gran Coupe | | | | | |
| 2016-15 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 435i xDrive | | | | | |
| 2016 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015 | L6/3.0L | Conv | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015 | L6/3.0L | Coupe | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** 435i xDrive Gran Coupe | | | | | |
| 2016-15 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 440i | | | | | |
| 2018-17 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 440i Gran Coupe | | | | | |
| 2018-17 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **BMW** 440i xDrive | | | | | |
| 2018-17 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 440i xDrive Gran Coupe | | | | | |
| 2018-17 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 525 Series | | | | | |
| 2007-06 | L6/3.0L | Option 1 | 720[18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 2007-06 | L6/3.0L | Option 2 | 850[18, 50, 54] | – | H9 (95R) **AGM** |
| 2007-06 | L6/3.0L | Option 3 | 640[18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2005 | L6/2.5L | Opt | 900[18, 50] | – | H8 (49) **AGM** |
| 2005-02 | L6/2.5L | Option 3 | 640[18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | L6/2.5L | Option 1 | 720[18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 2004-02 | L6/2.5L | Option 2 | 850[18, 50, 54] | – | H9 (95R) **AGM** |
| 2001 | L6/2.5L | | 760[50] | – | H8 (49) **AGM** |
| 1995-93 | L6/2.5L | | 800[50] | – | – |
| 1995-91 | L6/2.5L | | 650[50] | – | – |
| 1993 | L6/2.5L | Opt | 800[50] | – | – |
| 1993 | L6/2.5L | Opt | 800[50] | – | – |
| **BMW** 528 Series | | | | | |
| 2016-15 | L4/2.0L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | L4/2.0L | Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2014 | L4/2.0L | | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2014 | L4/2.0L | Opt | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-12 | L4/2.0L | w/AGM, Option 1 | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-12 | L4/2.0L | w/AGM, Option 2 | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-12 | L4/2.0L | w/AGM, Option 3 | 800[18, 33, 50, 54] | H7 (94R) **AGM** | – |
| 2013-12 | L4/2.0L | w/o AGM | 950[18, 50, 54] | – | H9 (95R) **AGM** |
| 2011-10 | L6/3.0L | w/AGM, Option 1 | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2011-10 | L6/3.0L | w/AGM, Option 2 | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2011-10 | L6/3.0L | w/AGM, Option 3 | 800[18, 33, 50, 54] | H7 (94R) **AGM** | – |
| 2011-10 | L6/3.0L | w/o AGM | 950[18, 50, 54] | – | H9 (95R) **AGM** |
| 2009-08 | L6/3.0L | w/AGM | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2009-08 | L6/3.0L | w/o AGM, Option 1 | 720[18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 2009-08 | L6/3.0L | w/o AGM, Option 2 | 640[18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | L6/3.0L | w/o AGM, Option 3 | 850[18, 50, 54, 56] | – | H9 (95R) **AGM** |
| 2000-97 | L6/2.8L | | 760[50] | – | H8 (49) **AGM** |
| **BMW** 530 Series | | | | | |
| 2018-17 | L4/2.0L | | 680[33, 50, 54, 55, 56] | – | – |
| 2018-17 | L4/2.0L | Auxiliary Battery | 12 Ah[33, 45, 50] | – | – |
| 2018-17 | L4/2.0L | Opt | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2018-17 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2018-17 | L4/2.0L | Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2007-02 | L6/3.0L | Option 2 | 640[18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2007-02 | L6/3.0L | Option 3 | 850[18, 50, 54] | – | H9 (95R) **AGM** |
| 2007-02 | L6/3.0L | w/AGM | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2007-01 | L6/3.0L | Option 1 | 720[18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 1995-94 | V8/3.0L | | 800[50] | – | – |
| **BMW** 530e | | | | | |
| 2021-18 | L4/2.0L | Hybrid | 900[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-18 | L4/2.0L | Hybrid, Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-18 | L4/2.0L | Hybrid, Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2020-18 | L4/2.0L | Hybrid, Auxiliary | 12Ah[33, 50, 55, 56] | – | – |
| **BMW** 530e xDrive | | | | | |
| 2021-18 | L4/2.0L | Hybrid | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-18 | L4/2.0L | Hybrid, Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-18 | L4/2.0L | Hybrid, Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-18 | L4/2.0L | Hybrid, Auxiliary Li-ion Only | 10 Ah[33, 50, 55, 56] | – | – |
| 2018 | L4/2.0L | Hybrid | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2018 | L4/2.0L | Hybrid, Auxiliary | 12Ah[33, 50, 54, 55, 56] | – | – |
| **BMW** 530i | | | | | |
| 2021-17 | L4/2.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-17 | L4/2.0L | Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2021-17 | L4/2.0L | Opt | 50 Ah[33, 50, 55, 56] | – | – |
| 2021-17 | L4/2.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** 530i xDrive | | | | | |
| 2021-17 | L4/2.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-17 | L4/2.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-17 | L4/2.0L | Opt | 50 Ah[33, 50, 55, 56] | – | – |
| 2021-17 | L4/2.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2020-17 | L4/2.0L | | 680[33, 50, 54, 55, 56] | – | – |
| 2018-17 | L4/2.0L | Auxiliary Battery | 12 Ah[33, 45, 50] | – | – |
| 2018-17 | L4/2.0L | Opt | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2018-17 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# BMW

# 30

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 530Xi | | | | | |
| 2007-06 | L6/3.0L | | 720 [18, 50, 54, 56] | H8 (49) | H8 (49) **AGM** |
| 2007-06 | L6/3.0L | Opt | 850 [33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2007-06 | L6/3.0L | Opt | 640 [18, 50, 54, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | L6/3.0L | Opt | 850 [18, 50, 54, 56] | – | H9 (95R) **AGM** |
| **BMW** 535 Series | | | | | |
| 2017-15 | L6/3.0L | | 850 [33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | L6/3.0L | Opt | 950 [33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2014 | L6/3.0L | | 850 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Option 1 | 850 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Option 2 | 900 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-11 | L6/3.0L | w/AGM, Option 3 | 800 [18, 33, 50, 54] | H7 (94R) **AGM** | – |
| 2013-11 | L6/3.0L | w/o AGM | 950 [18, 50, 54] | – | H9 (95R) **AGM** |
| 2013-10 | L6/3.0L | w/AGM, Option 1 | 900 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 850 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2010-08 | L6/3.0L | w/o AGM, Option 1 | 720 [18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 2010-08 | L6/3.0L | w/o AGM, Option 2 | 640 [18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2010-08 | L6/3.0L | w/o AGM, Option 3 | 850 [18, 50, 54, 56] | – | H9 (95R) **AGM** |
| 1993-90 | L6/3.5L | | 800 [50] | | |
| **BMW** 540i | | | | | |
| 2021-17 | L6/3.0L | | 900 [33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-17 | L6/3.0L | Opt | 950 [33, 50, 55, 56] | – | – |
| 2021-17 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah [45, 56, 59] | – | – |
| 2018-17 | L6/3.0L | | 680 [33, 50, 54, 55, 56] | – | – |
| 2018-17 | L6/3.0L | Auxiliary Battery | 12 Ah [33, 45, 50] | – | – |
| 2018-17 | L6/3.0L | Opt | 760 [33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2003 | V8/4.4L | w/AGM | 900 [18, 33, 50] | H8 (49) **AGM** | – |
| 2003-02 | V8/4.4L | | 720 [18, 50] | H8 (49) | H8 (49) **AGM** |
| 2001-97 | V8/4.4L | | 760 [50] | – | H8 (49) **AGM** |
| 1995-94 | V8/4.0L | | 800 [50] | – | – |
| **BMW** 540i xDrive | | | | | |
| 2021-17 | L6/3.0L | | 900 [33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-17 | L6/3.0L | Opt | 50 Ah [33, 50, 55, 56] | – | – |
| 2021-17 | L6/3.0L | Opt | 950 [33, 50, 55, 56] | – | – |
| 2021-17 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah [45, 56, 59] | – | – |
| 2020-17 | L6/3.0L | | 680 [33, 50, 54, 55, 56] | – | – |
| 2020-17 | L6/3.0L | Auxiliary Battery | 12 Ah [33, 45, 50] | – | – |
| **BMW** 545i | | | | | |
| 2005 | V8/4.4L | | 640 [18, 50] | H7 (94R) | H7 (94R) **AGM** |
| 2005 | V8/4.4L | | 850 [50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2005-04 | V8/4.4L | Opt | 720 [50, 54, 55, 56] | H8 (49) | H8 (49) **AGM** |
| 2005-04 | V8/4.4L | Opt | 850 [33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2004 | V8/4.4L | | 850 [18, 50] | – | H9 (95R) **AGM** |
| 2004 | V8/4.4L | Opt | 640 [50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| **BMW** 550 Series | | | | | |
| 2017-15 | V8/4.4L | | 850 [33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | V8/4.4L | Opt | 950 [33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2014 | V8/4.4L | | 850 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014-13 | V8/4.4L | | 900 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014-10 | V8/4.4L | | 900 [18, 33, 54] | H8 (49) **AGM** | – |
| 2014-10 | V8/4.4L | Opt | 850 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-11 | V8/4.4L | w/AGM, Option 1 | 900 [18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-11 | V8/4.4L | w/AGM, Option 2 | 850 [18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-11 | V8/4.4L | w/o AGM | 950 [18, 50, 54] | – | H9 (95R) **AGM** |
| 2010-06 | V8/4.8L | w/o AGM, Option 1 | 720 [18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 2010-06 | V8/4.8L | w/o AGM, Option 2 | 850 [18, 50, 56] | – | H8 (49) **AGM** |
| 2010-06 | V8/4.8L | w/o AGM, Option 3 | 640 [18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2010-06 | V8/4.8L | w/o AGM, Option 4 | 850 [18, 50, 54, 56] | – | H9 (95R) **AGM** |
| **BMW** 640 Series | | | | | |
| 2018-16 | L6/3.0L | | 950 [33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2015 | L6/3.0L | | 850 [33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015 | L6/3.0L | Auxiliary Battery | 200 [33, 50, 54] | – | – |
| 2015-13 | L6/3.0L | Opt | 950 [33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2014 | L6/3.0L | | 900 [18, 33, 54] | H8 (49) **AGM** | – |
| 2014-13 | L6/3.0L | Opt | 850 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013 | L6/3.0L | Opt | 900 [18, 33, 54] | H8 (49) **AGM** | – |
| 2012 | L6/3.0L | w/AGM, Option 1 | 900 [18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2012 | L6/3.0L | w/AGM, Option 2 | 850 [18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2012 | L6/3.0L | w/o AGM | 950 [18, 50, 54] | – | H9 (95R) **AGM** |
| **BMW** 640i xDrive Gran Turismo | | | | | |
| 2018 | L6/3.0L | | 900 [33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2018 | L6/3.0L | Auxiliary w/Executive Drive | 60 Ah [33, 50, 55, 56] | H5 (47) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001830

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 645Ci | | | | | |
| 2005-04 | V8/4.4L | | 850[18, 50] | – | H9 (95R) **AGM** |
| **BMW** 650 Series | | | | | |
| 2018-16 | V8/4.4L | | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2015-13 | V8/4.4L | Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2015-12 | V8/4.4L | | 850[18, 33, 54] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | | 900[18, 33, 54] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2012 | V8/4.4L | w/AGM | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2012 | V8/4.4L | w/o AGM | 950[18, 50, 54] | – | H9 (95R) **AGM** |
| 2010-06 | V8/4.8L | w/AGM, Option 1 | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2010-06 | V8/4.8L | w/AGM, Option 2 | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2007-06 | V8/4.8L | w/o AGM | 850[18, 50, 54, 56] | – | H9 (95R) **AGM** |
| **BMW** 740 Series | | | | | |
| 2018 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2018-17 | L6/3.0L | Auxiliary  w/Executive Drive | 60 Ah[33, 50, 54, 55, 56] | H5 (47) **AGM** | – |
| 2017-16 | L6/3.0L | | 680[33, 50, 54, 55, 56] | – | – |
| 2016 | L6/3.0L | Auxiliary Battery | 12 Ah[33, 45, 50] | – | – |
| 2015 | L6/3.0L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014-11 | L6/3.0L | | 900[18, 33, 54] | H8 (49) **AGM** | – |
| 2014-11 | L6/3.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2001 | V8/4.4L | | 850[18, 50] | – | H9 (95R) **AGM** |
| 2000-96 | V8/4.4L | | 950[18, 50] | – | H9 (95R) **AGM** |
| 1995 | V8/4.0L | | 950[50] | – | H9 (95R) **AGM** |
| 1994-93 | V8/4.0L | | 800[50] | – | – |
| **BMW** 740e xDrive | | | | | |
| 2018 | L4/2.0L | Hybrid | 600[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2018-17 | L4/2.0L | Hybrid, Auxiliary | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| **BMW** 740i | | | | | |
| 2021-20 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-17 | L6/3.0L | Auxiliary | 12 Ah[33, 50, 55, 56] | – | – |
| 2021-17 | L6/3.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-17 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** 740i xDrive | | | | | |
| 2021-20 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-17 | L6/3.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-17 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2019-17 | L6/3.0L | | 105 Ah[33, 50, 55, 56] | – | – |
| 2019-17 | L6/3.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2019-17 | L6/3.0L | Auxiliary | 12 Ah[33, 50, 55, 56] | – | – |
| **BMW** 740Ld xDrive | | | | | |
| 2015 | L6/3.0L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 745e xDrive | | | | | |
| 2021 | L6/3.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary | 12 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | L6/3.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** 745i, 745 Li | | | | | |
| 2005-02 | V8/4.4L | w/AGM | 900[18, 33, 50, 56] | H8 (49) **AGM** | – |
| 2003 | V8/4.4L | | 800[18, 50] | – | H9 (95R) **AGM** |
| 2002 | V8/4.4L | | 800[33, 50, 55] | H9 (95R) **AGM** | – |
| 2002 | V8/4.4L | | 850[18, 50] | – | H9 (95R) **AGM** |
| **BMW** 750 Series | | | | | |
| 2018 | V8/4.4L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2018-17 | V8/4.4L | Auxiliary  w/Executive Drive | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2017-16 | V8/4.4L | | 680[33, 50, 54, 55, 56] | – | – |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014-11 | V8/4.4L | | 900[18, 33, 54] | H8 (49) **AGM** | – |
| 2014-10 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2012-11 | V8/4.4L | w/AGM Opt 1 Incl ActiveHybrid | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2012-11 | V8/4.4L | w/AGM Opt 2 Incl ActiveHybrid | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2011-09 | V8/4.4L | w/AGM, Option 1 | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2009 | V8/4.4L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2008-06 | V8/4.8L | w/AGM, Option 1 | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2008-06 | V8/4.8L | w/AGM, Option 2 | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2001 | V12/5.4L | | 850[50] | – | H9 (95R) **AGM** |
| 2001 | V12/5.4L | Auxiliary Battery | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2000-95 | V12/5.4L | | 950[50] | – | H9 (95R) **AGM** |

See page 157  for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 750i xDrive | | | | | |
| 2021-20 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-16 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-16 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** 760i, 760Li | | | | | |
| 2015 | V12/6.0L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | V12/6.0L | | 900[18, 33, 54] | H8 (49) **AGM** | – |
| 2014 | V12/6.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-10 | V12/6.0L | w/AGM, Option 1 | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-10 | V12/6.0L | w/AGM, Option 2 | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2008-06 | V12/6.0L | | 720[18, 50] | H8 (49) | H8 (49) **AGM** |
| 2005-03 | V12/6.0L | | 900[18, 50] | – | H8 (49) **AGM** |
| **BMW** 840i | | | | | |
| 2021-20 | L6/3.0L | | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 90 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** 840i Gran Coupe | | | | | |
| 2021-20 | L6/3.0L | | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | L6/3.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 90 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** 840i xDrive | | | | | |
| 2021-20 | L6/3.0L | | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 90 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** 840i xDrive Gran Coupe | | | | | |
| 2021-20 | L6/3.0L | | N/A[33, 50, 55, 56] | – | – |
| 2021-20 | L6/3.0L | Opt | N/A[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | N/A[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | N/A[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | N/A[45, 56, 59] | – | – |
| **BMW** 850 Series | | | | | |
| 1997-95 | V12/5.4L | Opt | 600[50] | – | – |
| 1997-95 | V12/5.4L | | 800[50] | – | – |
| 1995-94 | V12/5.6L | Opt | 600[50] | – | – |
| 1995-94 | V12/5.6L | | 800[50] | – | – |
| 1994-93 | V12/5.0L | Opt | 600[50] | – | – |
| 1994-93 | V12/5.0L | | 800[50] | – | – |
| 1992-91 | V12/5.0L | Opt | 600[50] | – | – |
| 1992-91 | V12/5.0L | | 800[50] | – | – |
| **BMW** ActiveHybrid 3 | | | | | |
| 2015 | L6/3.0L | Hybrid | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2015 | L6/3.0L | Hybrid, Opt | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Hybrid | 800[18, 33, 50, 54, 56] | H7 (94R) **AGM** | – |
| 2014 | L6/3.0L | Hybrid, Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013 | L6/3.0L | | 800[18, 33, 50, 54] | H7 (94R) **AGM** | – |
| 2013 | L6/3.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** ActiveHybrid 5 | | | | | |
| 2016-15 | L6/3.0L | Hybrid | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | L6/3.0L | Hybrid, Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2014 | L6/3.0L | Hybrid | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Hybrid, Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-12 | L6/3.0L | w/AGM | 950[18, 33, 50, 54, 56] | H9 (95R) **AGM** | – |
| 2013-12 | L6/3.0L | w/AGM, Option 2 | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-12 | L6/3.0L | w/AGM, Option 3 | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-12 | L6/3.0L | w/o AGM | 800[18, 50, 54, 56] | H7 (94R) | H7 (94R) **AGM** |
| **BMW** ActiveHybrid 7 | | | | | |
| 2015 | L6/3.0L | Hybrid | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Hybrid | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014-13 | L6/3.0L | Hybrid, Opt | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013 | L6/3.0L | | 800[18, 33, 50, 54] | H7 (94R) **AGM** | – |
| 2013 | L6/3.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** Alpina B6 Gran Coupe | | | | | |
| 2016 | V8/4.4L | | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| **BMW** Alpina B6 xDrive Gran Coupe | | | | | |
| 2018-15 | V8/4.4L | | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** Alpina B7 | | | | | |
| 2021-20 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021-20 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2021-17 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) AGM | – |
| 2019-17 | V8/4.4L | | 105 Ah[33, 50, 55, 56] | – | – |
| 2019-17 | V8/4.4L | Auxiliary | 12[33, 50, 55, 56] | – | – |
| 2019-17 | V8/4.4L | Opt | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2014 | V8/4.4L | | 900[18, 33, 54] | H8 (49) AGM | – |
| 2014 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM | 850[18, 33, 50, 54] | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900[18, 33, 54] | H8 (49) AGM | – |
| 2008-07 | V8/4.4L | | 720[60] | H8 (49) | H8 (49) AGM |
| **BMW** Alpina B7 xDrive | | | | | |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2014 | V8/4.4L | | 900[18, 33, 54] | H8 (49) AGM | – |
| 2014 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM | 850[18, 33, 50, 54] | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900[18, 33, 54] | H8 (49) AGM | – |
| **BMW** Alpina B7L | | | | | |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2014 | V8/4.4L | | 900[18, 33, 54] | H8 (49) AGM | – |
| 2014 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM | 850[18, 33, 50, 54] | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900[18, 33, 54] | H8 (49) AGM | – |
| **BMW** Alpina B7L xDrive | | | | | |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2014 | V8/4.4L | | 900[18, 33, 54] | H8 (49) AGM | – |
| 2014 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM | 850[18, 33, 50, 54] | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900[18, 33, 50, 54] | H8 (49) AGM | – |
| **BMW** i3 | | | | | |
| 2021-14 | L2/0.6L | Hybrid | 40 Ah[45] | – | – |
| 2021-14 | L2/0.6L | Hybrid, Opt | 20 Ah[33, 45] | – | – |
| 2020-14 | | Electric | 40 Ah[45] | – | – |
| 2020-14 | | Electric, Opt | 20 Ah[33, 45] | – | – |
| **BMW** i3s | | | | | |
| 2021-18 | Electric | Electric, Opt | 20 Ah[33, 45] | – | – |
| 2021-18 | Electric | Electric | 40 Ah[45] | – | – |
| 2021-18 | L2/0.6L | Hybrid | 40 Ah[45] | – | – |
| 2021-18 | L2/0.6L | Hybrid, Opt | 20 Ah[33, 45] | – | – |
| **BMW** i8 | | | | | |
| 2020-14 | L3/1.5L | Hybrid | 50 Ah[33, 45] | – | – |
| **BMW** M2 | | | | | |
| 2021-16 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| **BMW** M235i | | | | | |
| 2016-14 | L6/3.0L | | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2016-14 | L6/3.0L | Conv or Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| **BMW** M235i xDrive | | | | | |
| 2016 | L6/3.0L | Conv or Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2016-15 | L6/3.0L | | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| **BMW** M235i xDrive Gran Coupe | | | | | |
| 2021-20 | L4/2.0L | | 70 Ah[33, 50, 55, 56] | H6 (48) AGM | – |
| 2021-20 | L4/2.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) AGM | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |
| 2021-20 | L4/2.0L | Opt | 70 Ah[50, 55, 56, 59] | – | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[50, 55, 56, 59] | – | – |
| **BMW** M240i | | | | | |
| 2021-17 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021-17 | L6/3.0L | Opt | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |
| **BMW** M240i xDrive | | | | | |
| 2021-17 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| **BMW** M3 | | | | | |
| 2021 | L6/3.0L | Li-ion Only | 70 Ah[45, 56, 59] | – | – |
| 2018-15 | L6/3.0L | Li-ion Battery Only | 60 Ah[45, 57, 60] | – | – |
| 2013-08 | V8/4.0L | w/AGM, Option 1 | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| 2013-08 | V8/4.0L | w/AGM, Option 2 | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |

See page 157 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **BMW** M3 (continued) | | | | | |
| 2013-08 | V8/4.0L | w/AGM, Option 3 | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2013-08 | V8/4.0L | w/o AGM, Option 1 | 640[18,50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2013-08 | V8/4.0L | w/o AGM, Option 2 | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2013-08 | V8/4.0L | w/o AGM, Option 3 | 570[18,50,54] | H6 (48) | H6 (48) **AGM** |
| 2006 | L6/3.2L | | 570[18,50] | H6 (48) | H6 (48) **AGM** |
| 2005-02 | L6/3.2L | | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2001 | L6/3.2L | | 765[50] | H7 (94R) | H7 (94R) **AGM** |
| 1999-98 | L6/3.2L | | 575[34,50] | – | – |
| 1999-96 | L6/3.2L | | 650[50] | – | – |
| 1999-96 | L6/3.2L | | 75 Ah[47,50] | – | – |
| 1995 | L6/3.0L | | 650[50] | – | – |
| 1995 | L6/3.0L | | 75 Ah[47,50] | – | – |
| 1994 | L6/3.0L | | 575[50] | – | – |
| **BMW** M340i | | | | | |
| 2021-20 | L6/3.0L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| **BMW** M340i xDrive | | | | | |
| 2021-20 | L6/3.0L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| **BMW** M4 | | | | | |
| 2021 | L6/3.0L | Li-ion Only | 70 Ah[45,56,59] | – | – |
| 2018-16 | L6/3.0L | Li-ion Battery Only | 60 Ah[45,57,60] | – | – |
| **BMW** M5 | | | | | |
| 2021-18 | V8/4.4L | Li-ion Only | 69 Ah[45,56,59] | – | – |
| 2016-15 | V8/4.4L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015-12 | V8/4.4L | Opt | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2014-12 | V8/4.4L | | 900[18,33,54] | H8 (49) **AGM** | – |
| 2014-12 | V8/4.4L | Opt | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2010-06 | V10/5.0L | w/o AGM, Opt | 640[18,50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2010-06 | V10/5.0L | w/o AGM, Option 1 | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2010-06 | V10/5.0L | w/o AGM, Option 2 | 850[18,50,54,56] | – | H9 (95R) **AGM** |
| 2003 | V8/5.0L | | 800[50] | – | H9 (95R) **AGM** |
| 2002-01 | V8/5.0L | | 850[50] | – | H9 (95R) **AGM** |
| 2000 | V8/5.0L | | 950[50] | – | H9 (95R) **AGM** |
| 1993-91 | L6/3.6L | | 800[50] | – | – |
| **BMW** M550i xDrive | | | | | |
| 2021-18 | V8/4.4L | | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-18 | V8/4.4L | Auxiliary | 50 Ah[33,50,55,56] | – | – |
| 2021-18 | V8/4.4L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-18 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2020-18 | V8/4.4L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2020-18 | V8/4.4L | Auxiliary | 12 Ah[33,50,55,56] | – | – |
| **BMW** M6 | | | | | |
| 2018-16 | V8/4.4L | | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2015 | V8/4.4L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015-13 | V8/4.4L | Opt | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2014 | V8/4.4L | | 900[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2014-12 | V8/4.4L | Opt | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2013-12 | V8/4.4L | | 900[18,33,54] | H8 (49) **AGM** | – |
| 2012 | V8/4.4L | Opt | 950[50,54,55,56] | – | H9 (95R) **AGM** |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 900[18,33,50,54] | H8 (49) **AGM** | – |
| 2010-06 | V10/5.0L | w/AGM, Option 2 | 850[18,33,50,54] | H8 (49) **AGM** | – |
| **BMW** M6 Gran Coupe | | | | | |
| 2018-16 | V8/4.4L | | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2015 | V8/4.4L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015-14 | V8/4.4L | Opt | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2014 | V8/4.4L | | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| **BMW** M760i xDrive | | | | | |
| 2021-17 | V1/ 6.6 | L Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2021-17 | V12/ 6.6 | | 900[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-17 | V12/ 6.6 | L Auxiliary | 12 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-17 | V12/ 6.6 | L Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-17 | V12/ 6.6L | Opt | 105 Ah[33,50,55,56] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** M8 | | | | | |
| 2021-20 | V8/4.4L | Li-ion Only | 70 Ah[45, 56, 59] | – | – |
| **BMW** M8 Gran Coupe | | | | | |
| 2021-20 | V8/4.4L | Li-ion Only | 70 Ah[45, 56, 59] | – | – |
| **BMW** M850i xDrive | | | | | |
| 2021-19 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-19 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-19 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** M850i xDrive Gran Coupe | | | | | |
| 2021-20 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-20 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** X1 | | | | | |
| 2021-20 | L4/2.0L | | 80 Ah[33, 50, 55, 56] | H7 (94R) **AGM** | – |
| 2021-20 | L4/2.0L | Opt | 70 Ah[50, 55, 56, 59] | – | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[50, 55, 56, 59] | – | – |
| 2019-16 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2019-16 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2015-12 | L4/2.0L | | 570[50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| 2015-12 | L4/2.0L | Opt | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2015-12 | L4/2.0L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2015-12 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2015-13 | L6/3.0L | | 570[50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| 2015-13 | L6/3.0L | Opt | 760[18, 33, 50, 54, 56] | H6 (48) **AGM** | – |
| 2015-13 | L6/3.0L | Opt | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2015-13 | L6/3.0L | Opt | 800[18, 33, 50, 54, 56] | H7 (94R) **AGM** | – |
| **BMW** X2 | | | | | |
| 2021-18 | L4/2.0L | | 70 Ah[33, 50, 55, 56] | H6 (48) **AGM** | – |
| 2021-18 | L4/2.0L | Opt | 80 Ah[33, 50, 55, 56] | H7 (94R) **AGM** | – |
| 2021-18 | L4/2.0L | Opt | 70 Ah[50, 55, 56, 59] | – | – |
| 2021-18 | L4/2.0L | Opt | 80 Ah[50, 55, 56, 59] | – | – |
| **BMW** X3 | | | | | |
| 2021-19 | L4/2.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 50 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | L4/2.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 80 Ah[33, 50, 55, 56] | H7 (94R) **AGM** | – |
| 2021-19 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-19 | L6/3.0L | Opt | 50 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | L6/3.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-19 | L6/3.0L | Opt | 800[33, 50, 55, 56] | H7 (94R) **AGM** | – |
| 2018 | L4/2.0L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2018-15 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2018-11 | L6/3.0L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2018-11 | L6/3.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2017-16 | L4/2.0L | | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2017-15 | L4/2.0L | Dsl | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2017-15 | L4/2.0L | Dsl, Opt | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2017-13 | L4/2.0L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015 | L4/2.0L | Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2014 | L4/2.0L | Opt | 800[18, 33, 50, 54, 56] | H7 (94R) **AGM** | – |
| 2014-13 | L4/2.0L | | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013 | L4/2.0L | Opt | 950[50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2013 | L4/2.0L | Option 2 | 800[18, 33, 50, 54, 56] | H7 (94R) **AGM** | – |
| 2013-11 | L6/3.0L | Opt | 950[50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2011-04 | L6/3.0L | w/AGM, Opt | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2010-04 | L6/3.0L | w/o AGM, Opt | 720[18, 50, 54, 56] | H8 (49) | H8 (49) **AGM** |
| 2010-04 | L6/3.0L | w/o AGM, Option 2 | 570[18, 50, 54] | H6 (48) | H6 (48) **AGM** |
| 2006 | L6/2.5L | Opt | 720[50, 54, 55, 56] | H8 (49) | H8 (49) **AGM** |
| 2006-04 | L6/2.5L | | 570[18, 50, 56] | H6 (48) | H6 (48) **AGM** |
| 2006-04 | L6/2.5L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2006-04 | L6/2.5L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2005-04 | L6/2.5L | Opt | 720[18, 50, 56] | H8 (49) | H8 (49) **AGM** |
| **BMW** X4 | | | | | |
| 2021-19 | L4/2.0L | | N/A[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | N/A[33, 50, 55, 56] | – | – |
| 2021-19 | L6/3.0L | | N/A[33, 50, 55, 56] | – | – |
| 2021-19 | L6/3.0L | | N/A[33, 50, 55, 56] | H8 (49) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# BMW

# 36

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** X4 (continued) | | | | | |
| 2021-19 | L6/3.0L | Opt | N/A[33, 50, 55, 56] | – | – |
| 2021-19 | L6/3.0L | Opt | N/A[33, 50, 55, 56] | – | – |
| 2018-15 | L4/2.0L | | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2018-15 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2018-15 | L6/3.0L | | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2018-15 | L6/3.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| **BMW** X5 | | | | | |
| 2021-19 | L6/3.0L | | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |
| 2021-19 | L6/3.0L | Opt | 50 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | L6/3.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) AGM | – |
| 2021-19 | L6/3.0L | Opt | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021-19 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2021-19 | V8/4.4L | | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |
| 2021-19 | V8/4.4L | Opt | 50 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) AGM | – |
| 2021-19 | V8/4.4L | Opt | 92 Ah[33, 50, 55, 56] | H8 (49) AGM | – |
| 2021-19 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2018 | V8/4.4L | | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2018-16 | L4/2.0L | Hybrid | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2018-16 | L4/2.0L | Hybrid, Auxiliary | 50 Ah[33, 45, 50] | – | – |
| 2018-16 | L4/2.0L | Hybrid, Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2018-14 | L6/3.0L | Auxiliary, Dsl | 50 Ah[33, 45, 50] | – | – |
| 2018-14 | L6/3.0L | Dsl | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2018-14 | L6/3.0L | Gas | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2018-14 | L6/3.0L | Gas, Auxiliary Battery | 50 Ah[33, 45, 50] | – | – |
| 2018-14 | L6/3.0L | Gas, Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2018-14 | V8/4.4L | | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2018-14 | V8/4.4L | Auxiliary Battery | 50 Ah[33, 45, 50] | – | – |
| 2018-11 | L6/3.0L | Dsl, Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2017 | L6/3.0L | US, Gas | 950[33, 50, 54, 55, 56] | H9 (95R) AGM | – |
| 2017-14 | V8/4.4L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2013 | L6/3.0L | Dsl | 570[50, 54, 55, 56] | H6 (48) | H6 (48) AGM |
| 2013 | L6/3.0L | Dsl, Opt | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013 | L6/3.0L | Gas | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013 | L6/3.0L | Gas, Opt | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013 | L6/3.0L | Opt | 570[18, 54] | H6 (48) | H6 (48) AGM |
| 2013 | V8/4.4L | | 570[18, 50, 54, 56] | H6 (48) | H6 (48) AGM |
| 2013 | V8/4.4L | Opt 1 | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013 | V8/4.4L | Opt 2 | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2013-11 | L6/3.0L | Dsl, Opt | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2012 | V8/4.4L | w/o AGM, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2012-11 | L6/3.0L | Dsl, w/o AGM Option | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 2 | 950[18, 50, 54] | – | H9 (95R) AGM |
| 2012-11 | V8/4.4L | w/o AGM, Option 2 | 950[18, 50, 54] | – | H9 (95R) AGM |
| 2012-10 | V8/4.4L | w/AGM, Option 1 | 850[18, 33, 50, 56] | H8 (49) AGM | – |
| 2012-10 | V8/4.4L | w/AGM, Option 2 | 900[18, 33, 50, 56] | H8 (49) AGM | – |
| 2012-09 | L6/3.0L | Dsl | 950[18, 50, 54] | – | H9 (95R) AGM |
| 2012-09 | L6/3.0L | w/AGM, Option 1 | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2012-09 | L6/3.0L | w/AGM, Option 2 | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2011 | V8/4.4L | | 570[33, 50, 54, 55] | H6 (48) AGM | – |
| 2011 | V8/4.4L | w/AGM, Option 4 | 750[18, 33, 50, 54] | H6 (48) AGM | – |
| 2010 | L6/3.0L | Dsl, Opt | 570[18, 54] | H6 (48) | H6 (48) AGM |
| 2010 | V8/4.4L | w/AGM, Option 3 | 570[18, 33, 50, 54] | H6 (48) AGM | – |
| 2010-09 | L6/3.0L | Option 1 | 850[18, 33, 50, 56] | H8 (49) AGM | – |
| 2010-09 | L6/3.0L | Option 2 | 900[18, 33, 50, 56] | H8 (49) AGM | – |
| 2010-07 | V8/4.8L | w/AGM, Option 1 | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2010-07 | V8/4.8L | w/AGM, Option 2 | 850[18, 33, 50, 56] | H8 (49) AGM | – |
| 2009 | L6/3.0L | Dsl, Opt | 570[18] | H6 (48) | H6 (48) AGM |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | 900[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2006 | L6/3.0L | | 720[18, 50, 54] | H8 (49) | H8 (49) AGM |
| 2006-04 | V8/4.4L | | 720[18, 50] | H8 (49) | H8 (49) AGM |
| 2006-04 | V8/4.8L | | 720[18, 50] | H8 (49) | H8 (49) AGM |
| 2006-04 | V8/4.8L | Opt | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2006-01 | L6/3.0L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2006-00 | V8/4.4L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) AGM |
| 2005 | V8/4.4L | Opt | 720[18, 33, 50, 54] | H8 (49) AGM | – |
| 2005-02 | L6/3.0L | Opt | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2005-01 | L6/3.0L | | 720[50, 55, 56] | H8 (49) | H8 (49) AGM |
| 2003 | V8/4.4L | | 740[50] | – | H8 (49) AGM |
| 2003-02 | V8/4.6L | | 720[50, 54, 55, 56] | H8 (49) | H8 (49) AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001836

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** X5 (continued) | | | | | |
| 2003-02 | V8/4.6L | | 740[50] | – | H8 (49) **AGM** |
| 2003-02 | V8/4.6L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2003-00 | V8/4.4L | | 720[50, 54, 55, 56] | H8 (49) | H8 (49) **AGM** |
| 2002 | L6/3.0L | Opt | 720[50] | H8 (49) | H8 (49) **AGM** |
| 2002 | V8/4.4L | | 720[50] | H8 (49) | H8 (49) **AGM** |
| 2002 | V8/4.6L | | 720[50] | H8 (49) | H8 (49) **AGM** |
| 2001 | L6/3.0L | | 765[50] | H7 (94R) | H7 (94R) **AGM** |
| 2001-00 | V8/4.4L | | 760[50] | – | H8 (49) **AGM** |
| **BMW** X6 | | | | | |
| 2021-20 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2021-20 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-20 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2019-15 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2019-15 | L6/3.0L | Auxiliary Battery | 50 Ah[33, 45, 50] | – | – |
| 2019-15 | V8/4.4L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2019-15 | V8/4.4L | Auxiliary Battery | 50 Ah[33, 45, 50] | – | – |
| 2014-13 | L6/3.0L | | 570[18, 50, 54, 56] | H6 (48) | H6 (48) **AGM** |
| 2014-13 | L6/3.0L | | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014-13 | L6/3.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014-13 | V8/4.4L | | 570[18, 50, 54, 56] | H6 (48) | H6 (48) **AGM** |
| 2014-13 | V8/4.4L | | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014-13 | V8/4.4L | Opt | 570[18, 50, 54, 56] | H6 (48) | H6 (48) **AGM** |
| 2014-13 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2012 | L6/3.0L | w/AGM | 850[18, 33, 50] | H8 (49) **AGM** | – |
| 2012 | V8/4.4L | w/AGM | 950[18, 33, 50] | H9 (95R) **AGM** | – |
| 2012-11 | V8/4.4L | | 950[18, 50, 54] | – | H9 (95R) **AGM** |
| 2012-09 | V8/4.4L | w/AGM | 850[18, 33, 50] | H8 (49) **AGM** | – |
| 2012-08 | L6/3.0L | | 950[18, 50, 54] | – | H9 (95R) **AGM** |
| 2012-08 | L6/3.0L | w/AGM | 570[18, 33, 50, 54] | H6 (48) **AGM** | – |
| 2012-08 | V8/4.4L | Opt | 570[18, 50, 54] | H6 (48) | H6 (48) **AGM** |
| 2011 | L6/3.0L | Opt | 850[18, 33, 50] | H8 (49) **AGM** | – |
| 2011-10 | V8/4.4L | Hybrid | 760[18, 33, 54] | H6 (48) **AGM** | – |
| 2010-09 | V8/4.4L | w/AGM | 900[18, 33, 50] | H8 (49) **AGM** | – |
| 2010-08 | L6/3.0L | Option 1 | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2010-08 | L6/3.0L | Option 2 | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2010-08 | V8/4.4L | Option 1 | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2010-08 | V8/4.4L | Option 2 | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** X7 | | | | | |
| 2021-19 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-19 | L6/3.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-19 | L6/3.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2021-19 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-19 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-19 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** Z3 | | | | | |
| 2002 | L6/2.5L | | 570[50] | H6 (48) | H6 (48) **AGM** |
| 2002 | L6/3.0L | | 570[50] | H6 (48) | H6 (48) **AGM** |
| 2002 | L6/3.2L | | 570[50] | H6 (48) | H6 (48) **AGM** |
| 2001-99 | L6/2.5L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2001-98 | L6/3.2L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2001 | L6/3.0L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2000-97 | L6/2.8L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 1998-96 | L4/1.9L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| **BMW** Z4 | | | | | |
| 2021-20 | L6/3.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2021-19 | L4/2.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | L4/2.0L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2016-12 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2016-12 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2016-09 | L6/3.0L | | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2016-09 | L6/3.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** Z4 (continued) | | | | | |
| 2008-06 | L6/3.0L | Opt | 570[18,50,54,56] | H6 (48) | H6 (48) **AGM** |
| 2008-06 | L6/3.0L | | 480[50,54,55,56] | H5 (47) | H5 (47) **AGM** |
| 2008-06 | L6/3.0L | Opt | 640[18,50,54,56] | H7 (94R) | H7 (94R) **AGM** |
| 2008-06 | L6/3.0L | Opt AGM | 760[18,53,50,54] | H6 (48) **AGM** | – |
| 2008-06 | L6/3.2L | | 480[18,50] | H5 (47) | H5 (47) **AGM** |
| 2005-04 | L6/2.5L | | 480[50] | H5 (47) | H5 (47) **AGM** |
| 2005-04 | L6/2.5L | HD, Telematics | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-04 | L6/2.5L | Opt | 570[50] | H6 (48) | H6 (48) **AGM** |
| 2005-04 | L6/3.0L | | 480[50] | H5 (47) | H5 (47) **AGM** |
| 2005-04 | L6/3.0L | Opt | 570[50] | H6 (48) | H6 (48) **AGM** |
| 2005-03 | L6/3.0L | HD, Telematics | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2003 | L6/2.5L | | 570[50] | H6 (48) | H6 (48) **AGM** |
| 2003 | L6/3.0L | | 570[50] | H6 (48) | H6 (48) **AGM** |
| **BMW** Z8 | | | | | |
| 2003 | V8/4.8L | | 740[50] | – | H8 (49) **AGM** |
| 2002 | V8/5.0L | | 720[50] | H8 (49) | H8 (49) **AGM** |
| 2001-00 | V8/5.0L | | 760[50] | – | H8 (49) **AGM** |
| **Buick** Allure | | | | | |
| 2010 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2010 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/5.3L | | 625 | – | – |
| 2009-05 | V6/3.8L | | 750 | 34 | – |
| 2008 | V8/5.3L | | 590 | – | – |
| 2008-05 | V6/3.6L | | 680 | 34 | – |
| **Buick** Cascada | | | | | |
| 2019-17 | L4/1.6L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2016 | L4/1.6L | | 800[33] | H7 (94R) **AGM** | – |
| **Buick** Century | | | | | |
| 2005-97 | V6/3.1L | | 600 | 78 | – |
| 1996-94 | V6/3.1L | | 525 | 75 | – |
| 1996-93 | L4/2.2L | | 525 | 75 | – |
| 1993-89 | V6/3.3L | | 630 | 75 | – |
| 1992-85 | L4/2.5L | | 630 | 75 | – |
| **Buick** Commercial Chassis | | | | | |
| 1996-92 | V8/5.7L | | 690 | 78 | – |
| 1991 | V8/5.0L | | 690 | 78 | – |
| **Buick** Electra | | | | | |
| 1990 | V6/3.8L | Opt | 730 | 78 | – |
| 1990-85 | V6/3.8L | | 630 | 75 | – |
| **Buick** Enclave | | | | | |
| 2021-18 | V6/3.6L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.6L | | 850[33,50] | H7 (94R) **AGM** | – |
| 2017-10 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **Buick** Encore | | | | | |
| 2020 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2019-16 | L4/1.4L | w/o Start-Stop | 525 | H5 (47) | H5 (47) **AGM** |
| 2019-16 | L4/1.4L | w/Start-Stop | 700[33] | H6 (48) **AGM** | – |
| 2016 | L4/1.4L | | 760[33] | H6 (48) **AGM** | – |
| 2015-13 | L4/1.4L | | 525[50] | H5 (47) | H5 (47) **AGM** |
| **Buick** Encore GX | | | | | |
| 2021-20 | L3/1.2L | | 760[33,50] | H6 (48) **AGM** | – |
| 2021-20 | L3/1.3L | | 760[33,50] | H6 (48) **AGM** | – |
| **Buick** Envision | | | | | |
| 2020-18 | L4/2.5L | Start-Stop | 720[33,50] | H7 (94R) **AGM** | – |
| 2021-16 | L4/2.0L | Start-Stop | 720[33,50] | H7 (94R) **AGM** | – |
| 2017 | L4/2.5L | Start-Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2017-16 | L4/2.0L | Start-Stop | 730[33,50] | H7 (94R) **AGM** | – |
| **Buick** Gran Sport | | | | | |
| 1967 | V8/6.6L | | 350 | 24 | – |
| 1966-65 | V8/6.6L | | 440 | 24 | – |
| **Buick** GS 350 | | | | | |
| 1969-68 | V8/5.7L | | 440 | 24 | – |
| **Buick** GS 400 | | | | | |
| 1969-68 | V8/6.6L | | 440 | 24 | – |
| **Buick** LaCrosse | | | | | |
| 2019-18 | L4/2.5L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2019-18 | V6/3.6L | | 850[33] | H7 (94R) **AGM** | – |
| 2017 | V6/3.6L | | 730[33] | H7 (94R) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Buick**

**39**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Buick** LaCrosse (continued) | | | | | |
| 2016-12 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2016-10 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2010 | V6/3.0L | | 615[50] | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.8L | | 720[33] | – | – |
| 2009-08 | V8/5.3L | | 590 | – | – |
| 2008 | V6/3.6L | | 720[33] | – | – |
| 2007 | V6/3.6L | | 750[33] | – | – |
| 2007 | V6/3.8L | | 750 | 34 | – |
| 2006 | V6/3.6L | | 690 | 34 | – |
| 2006 | V6/3.8L | | 690 | 34 | – |
| 2005 | V6/3.6L | | 680[33] | – | – |
| 2005 | V6/3.8L | | 680 | 34 | – |
| **Buick** LeSabre | | | | | |
| 2005-00 | V6/3.8L | | 770[50] | 100 | – |
| 1999-95 | V6/3.8L | | 690 | 78 | – |
| 1997-94 | V6/3.8L | Opt | 770 | 78 | – |
| 1994-86 | V6/3.8L | | 630 | 75 | – |
| 1993-91 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1990 | V8/5.0L | Opt | 730 | 78 | – |
| 1990-86 | V8/5.0L | | 630 | 75 | – |
| **Buick** Lucerne | | | | | |
| 2011-09 | V6/3.9L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2011-09 | V8/4.6L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.8L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| 2008 | V8/4.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| 2007-06 | V6/3.8L | | 800[50] | 79 | – |
| 2007-06 | V8/4.6L | | 800[50] | 79 | – |
| **Buick** Park Avenue | | | | | |
| 2005-03 | V6/3.8L | | 690 | 34 | – |
| 2005-03 | V6/3.8L | S/C | 770 | 34 | – |
| 2002-98 | V6/3.8L | S/C | 770 | 78 | – |
| 2002-96 | V6/3.8L | Naturally Aspirated | 690 | 78 | – |
| 1997-91 | V6/3.8L | W/HD or HWS | 770 | 78 | – |
| 1995-94 | V6/3.8L | | 600 | 78 | – |
| 1993-91 | V6/3.8L | | 630 | 75 | – |
| **Buick** Rainier | | | | | |
| 2007-04 | L6/4.2L | | 600[40] | 78 | – |
| 2007-04 | V8/5.3L | | 600[40] | 78 | – |
| **Buick** Reatta | | | | | |
| 1991-88 | V6/3.8L | | 770 | 78 | – |
| **Buick** Regal | | | | | |
| 2017-11 | L4/2.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2017-11 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2016-12 | L4/2.4L | Gas | 615 | H6 (48) | H6 (48) **AGM** |
| 2016-12 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2004-97 | V6/3.8L | S/C | 770 | 78 | – |
| 2004 | V6/3.8L | | 600 | 78 | – |
| 2003-96 | V6/3.8L | | 690 | 78 | – |
| 1996 | V6/3.1L | | 600 | 78 | – |
| 1995-94 | V6/3.8L | | 600 | 75 | – |
| 1995-90 | V6/3.1L | | 525 | 75 | – |
| 1993-90 | V6/3.8L | | 630 | 75 | – |
| 1985-84 | V6/3.8L | Turbo, HD | 630 | 75 | – |
| 1984 | V6/3.8L | Turbo | 500 | 75 | – |
| **Buick** Regal Sportback | | | | | |
| 2020-18 | L4/2.0L | | 720[33] | H7 (94R) **AGM** | – |
| 2020-18 | V6/3.6L | | 720[33] | H7 (94R) **AGM** | – |
| **Buick** Regal TourX | | | | | |
| 2020-18 | L4/2.0L | | 720[33] | H7 (94R) **AGM** | – |
| **Buick** Rendezvous | | | | | |
| 2007-06 | V6/3.5L | | 600 | 78 | – |
| 2006 | V6/3.6L | | 690 | 34 | – |
| 2005-04 | V6/3.6L | | 600 | 78 | – |
| 2005-02 | V6/3.4L | | 600 | 78 | – |
| **Buick** Riviera | | | | | |
| 1999-98 | V6/3.8L | | 840[50] | 79 | – |
| 1997-95 | V6/3.8L | | 970[50] | – | – |
| 1993-90 | V6/3.8L | | 770 | 78 | – |
| 1970 | V8/7.5L | | 500 | 27 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 40 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Buick** Riviera (continued) | | | | | |
| 1969-68 | V8/7.0L | | 360 | 27 | – |
| 1969-65 | V8/7.0L | | 500 | 27 | – |
| 1967-63 | V8/7.0L | | 325 | 27 | – |
| 1965-63 | V8/6.6L | | 325 | 27 | – |
| **Buick** Roadmaster | | | | | |
| 1996-95 | V8/5.7L | | 600 | 78 | – |
| 1994 | V8/5.7L | Wagon | 770 | 78 | – |
| 1994-92 | V8/5.7L | | 525 | 75 | – |
| 1993 | V8/5.7L | Wagon | 690 | 78 | – |
| 1991 | V8/5.0L | | 525 | 75 | – |
| **Buick** Skylark | | | | | |
| 1998-96 | L4/2.4L | | 600 | 75 | – |
| 1998-94 | V6/3.1L | | 600 | 75 | – |
| 1995-93 | L4/2.3L | | 600 | 75 | – |
| 1993 | V6/3.3L | | 600 | 75 | – |
| 1992-89 | V6/3.3L | | 630 | 75 | – |
| 1992-88 | L4/2.3L | | 630 | 75 | – |
| 1991-85 | L4/2.5L | | 630 | 75 | – |
| **Buick** Terraza | | | | | |
| 2007-06 | V6/3.9L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |
| **Buick** Verano | | | | | |
| 2017-12 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| **Buick** Wildcat | | | | | |
| 1970 | V8/7.5L | | 325 | 27 | – |
| 1969-64 | V8/7.0L | | 325 | 27 | – |
| 1966-63 | V8/6.6L | | 325 | 27 | – |
| 1962 | V8/6.6L | | 350 | 27 | – |
| **Cadillac** Allanté | | | | | |
| 1993 | V8/4.6L | | 770[50] | 78 | – |
| 1992-89 | V8/4.5L | | 770[50] | 78 | – |
| **Cadillac** ATS | | | | | |
| 2019-13 | L4/2.0L | w/o Start-Stop | 700[33, 50] | H6 (48) **AGM** | – |
| 2019-13 | L4/2.0L | w/Start-Stop | 730[33, 50] | H7 (94R) **AGM** | – |
| 2019-13 | V6/3.6L | w/o Start-Stop | 700[33, 50] | H6 (48) **AGM** | – |
| 2019-13 | V6/3.6L | w/Start-Stop | 730[33, 50] | H7 (94R) **AGM** | – |
| 2018 | L4/2.0L | w/o Start-Stop | 700 | H6 (48) | H6 (48) **AGM** |
| 2018 | L4/2.0L | w/Start-Stop | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017-16 | L4/2.5L | w/Start-Stop | 730[33, 50] | H7 (94R) **AGM** | – |
| 2017-16 | V6/3.6L | ATS-V | 560[33, 50] | – | – |
| 2017-13 | L4/2.5L | w/o Start-Stop | 700[33, 50] | H6 (48) **AGM** | – |
| 2016-15 | L4/2.0L | | 700[33, 50] | H6 (48) **AGM** | – |
| 2016-15 | L4/2.5L | | 700[33, 50] | H6 (48) **AGM** | – |
| 2016-15 | V6/3.6L | | 700[33, 50] | H6 (48) **AGM** | – |
| 2016-13 | L4/2.0L | Start-Stop | 730[33, 50] | H7 (94R) **AGM** | – |
| 2016-13 | L4/2.5L | Start-Stop | 730[33, 50] | H7 (94R) **AGM** | – |
| 2015-13 | V6/3.6L | Start-Stop | 730[33, 50] | H7 (94R) **AGM** | – |
| **Cadillac** Brougham, Fleetwood | | | | | |
| 1996-95 | V8/5.7L | | 770 | 78 | – |
| 1994-92 | V8/5.7L | | 770 | 78 | – |
| 1992-91 | V8/4.9L | | 540 | 78 | – |
| 1992-91 | V8/4.9L | | 770 | 78 | – |
| 1991 | V8/5.0L | | 730 | 78 | – |
| 1991 | V8/5.7L | | 730 | 78 | – |
| 1990 | V8/5.0L | | 730 | 78 | – |
| 1990 | V8/5.7L | | 730 | 78 | – |
| **Cadillac** Catera | | | | | |
| 2001-97 | V6/3.0L | | 600 | – | – |
| **Cadillac** Commercial Chassis | | | | | |
| 1996-92 | V8/5.7L | | 770 | 78 | – |
| 1993-91 | V8/4.9L | | 770 | 78 | – |
| 1990-89 | V8/4.5L | | 770 | 78 | – |
| **Cadillac** CT4 | | | | | |
| 2021-20 | L4/2.0L | w/o Start-Stop | 700[33, 50] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.0L | w/Start-Stop | 730[33, 50] | H7 (94R) **AGM** | – |
| 2021-20 | L4/2.7L | w/o Start-Stop | 700[33, 50] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.7L | w/Start-Stop | 730[33, 50] | H7 (94R) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 41

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Cadillac** CT5 | | | | | |
| 2021-20 | L4/2.0L | w/o Start-Stop | 700[33, 50] | H6 (48) AGM | – |
| 2021-20 | L4/2.0L | w/Start-Stop | 730[33, 50] | H7 (94R) AGM | – |
| 2021-20 | V6/3.0L | w/o Start-Stop | 700[33, 50] | H6 (48) AGM | – |
| 2021-20 | V6/3.0L | w/Start-Stop | 730[33, 50] | H7 (94R) AGM | – |
| **Cadillac** CT6 | | | | | |
| 2020 | V6/3.6L | | 900[33, 50] | H8 (49) AGM | – |
| 2020 | V8/4.2L | | 900[33, 50] | H8 (49) AGM | – |
| 2019 | L4/2.0L | | 730[33, 50] | H7 (94R) AGM | – |
| 2019 | V6/3.0L | | 730[33, 50] | H7 (94R) AGM | – |
| 2019 | V6/3.6L | | 730[33, 50] | H7 (94R) AGM | – |
| 2019 | V8/4.2L | | 730[33, 50] | H7 (94R) AGM | – |
| 2018-17 | V6/3.0L | Start-Stop | 850[33, 50] | H8 (49) AGM | – |
| 2018-17 | V6/3.6L | Start-Stop | 850[33, 50] | H8 (49) AGM | – |
| 2018-16 | L4/2.0L | Start-Stop | 850[33, 50] | H8 (49) AGM | – |
| 2016 | L4/2.0L | Start-Stop | 850[33] | H8 (49) AGM | – |
| 2016 | V6/3.0L | Start-Stop | 850[33] | H8 (49) AGM | – |
| 2016 | V6/3.6L | Start-Stop | 850[33] | H8 (49) AGM | – |
| **Cadillac** CTS | | | | | |
| 2019-14 | L4/2.0L | Start-Stop | 730[33, 50] | H7 (94R) AGM | – |
| 2019-14 | V6/3.6L | Start-Stop | 730[33, 50] | H7 (94R) AGM | – |
| 2019-14 | V8/6.2L | Start-Stop | 730[33, 50] | H7 (94R) AGM | – |
| 2015-14 | L4/2.0L | | 660[50] | H6 (48) | H6 (48) AGM |
| 2015-14 | L4/2.0L | w/o Start-Stop | 660[50] | H6 (48) | H6 (48) AGM |
| 2015-14 | L4/2.0L | w/Start-Stop | 730[33, 50] | H7 (94R) AGM | – |
| 2015-14 | V6/3.6L | w/o Start-Stop | 660[50] | H6 (48) | H6 (48) AGM |
| 2015-14 | V6/3.6L | w/Start-Stop | 730[33, 50] | H7 (94R) AGM | – |
| 2015-14 | V8/6.2L | w/o Start-Stop | 660[50] | H6 (48) | H6 (48) AGM |
| 2015-14 | V8/6.2L | w/Start-Stop | 730[33, 50] | H7 (94R) AGM | – |
| 2015-10 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) AGM |
| 2015-10 | V8/6.2L | | 660[50] | H6 (48) | H6 (48) AGM |
| 2014 | V6/3.0L | Start-Stop | 730[33, 50] | H7 (94R) AGM | – |
| 2014-10 | V6/3.0L | | 660[50] | H6 (48) | H6 (48) AGM |
| 2009 | V8/6.2L | | 730[50] | H6 (48) | H6 (48) AGM |
| 2009-08 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) AGM |
| 2007-06 | V8/6.0L | V Series | 540 | – | – |
| 2007-05 | V6/2.8L | | 540 | – | – |
| 2007-04 | V6/3.6L | | 540 | – | – |
| 2005-04 | V8/5.7L | | 540 | – | – |
| 2004-03 | V6/3.2L | | 540 | – | – |
| **Cadillac** DeVille | | | | | |
| 2005-00 | V8/4.6L | | 800[50] | 79 | – |
| 1999-94 | V8/4.6L | | 770 | 78 | – |
| 1995-94 | V8/4.9L | | 770 | 78 | – |
| 1993-91 | V8/4.9L | | 540 | 78 | – |
| 1993-91 | V8/4.9L | | 770 | 78 | – |
| **Cadillac** DTS | | | | | |
| 2011-09 | V8/4.6L | | 720[50] | H7 (94R) | H7 (94R) AGM |
| 2008 | V8/4.6L | | 730[50] | H6 (48) | H6 (48) AGM |
| 2007-06 | V8/4.6L | | 800[50] | 79 | – |
| **Cadillac** Eldorado | | | | | |
| 2000-93 | V8/4.6L | | 770 | 78 | – |
| 1993-91 | V8/4.9L | | 770 | 78 | – |
| 1990 | V8/4.5L | | 730 | 78 | – |
| **Cadillac** ELR | | | | | |
| 2016-14 | L4/1.4L | Hybrid | 520[33, 50] | – | – |
| **Cadillac** Escalade | | | | | |
| 2021 | L6/3.0L | | 850[33, 50] | H8 (49) AGM | – |
| 2021 | V8/6.2L | | 730[33, 50] | H7 (94R) AGM | – |
| 2019-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) AGM |
| 2015-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) AGM |
| 2015-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) AGM |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) | H6 (48) AGM |
| 2013-09 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) | H6 (48) AGM |
| 2011-09 | V8/6.0L | Hybrid | 615 | H6 (48) | H6 (48) AGM |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) AGM |
| 2006-02 | V8/6.0L | | 600 | 78 | – |
| 2005-02 | V8/5.3L | | 600 | 78 | – |
| 2000-99 | V8/5.7L | | 600 | 78 | – |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

**Cadillac**

# 42

# Automotive/Light Truck

| YEAR | ENGINE | | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|---|
| **Cadillac** Escalade ESV | | | | | | |
| 2021 | L6/3.0L | | | 850[33,50] | H8 (49) **AGM** | – |
| 2021 | V8/6.2L | | | 730[33,50] | H7 (94R) **AGM** | – |
| 2020-15 | V8/6.2L | | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2015-12 | V8/6.2L | | | 660 | H6 (48) | H6 (48) **AGM** |
| 2015-09 | V8/6.2L | Opt | | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-03 | V8/6.0L | | | 600 | 78 | – |
| **Cadillac** Escalade EXT | | | | | | |
| 2013-12 | V8/6.2L | | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.2L | Opt | | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-02 | V8/6.0L | | | 600 | 78 | – |
| **Cadillac** Fleetwood (See Brougham, Fleetwood) | | | | | | |
| **Cadillac** Seville | | | | | | |
| 2004-98 | V8/4.6L | | | 800 | 79 | – |
| 1997-93 | V8/4.6L | | | 770 | 78 | – |
| 1993-91 | V8/4.9L | | | 770 | 78 | – |
| 1990 | V8/4.5L | | | 730 | 78 | – |
| **Cadillac** Sixty Special | | | | | | |
| 1993 | V8/4.9L | | | 770 | 78 | – |
| **Cadillac** SRX | | | | | | |
| 2016-12 | V6/3.6L | | | 660 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/2.8L | | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/3.0L | | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/4.6L | | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-04 | V6/3.6L | | | 540 | – | – |
| 2007-04 | V8/4.6L | | | 540 | – | – |
| **Cadillac** STS | | | | | | |
| 2011-10 | V6/3.6L | | | 660 | H6 (48) | H6 (48) **AGM** |
| 2010 | V8/4.6L | | | 660 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/4.4L | | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/4.6L | | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-06 | V8/4.4L | | | 540 | – | – |
| 2007-05 | V6/3.6L | | | 540 | – | – |
| 2007-05 | V8/4.6L | | | 540 | – | – |
| **Cadillac** XLR | | | | | | |
| 2009-08 | V8/4.4L | | | 590 | – | – |
| 2009-08 | V8/4.6L | | | 590 | – | – |
| 2007-06 | V8/4.4L | | | 590[50] | 90 (T5) | – |
| 2007-06 | V8/4.6L | | | 590[50] | 90 (T5) | – |
| 2005-04 | V8/4.6L | | | 590[50] | – | – |
| **Cadillac** XT4 | | | | | | |
| 2021-19 | L4/2.0L | | | 730[33,50] | H7 (94R) **AGM** | – |
| **Cadillac** XT5 | | | | | | |
| 2021-20 | L4/2.0L | | | 730[33,50] | H7 (94R) **AGM** | – |
| 2021-17 | V6/3.6L | | | 730[33,50] | H7 (94R) **AGM** | – |
| **Cadillac** XT6 | | | | | | |
| 2021 | L4/2.0L | | | 730[33,50] | H7 (94R) **AGM** | – |
| 2021-20 | V6/3.6L | | | 730[33,50] | H7 (94R) **AGM** | – |
| **Cadillac** XTS | | | | | | |
| 2019-13 | V6/3.6L | | | 660 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Astro | | | | | | |
| 2005-94 | V6/4.3L | | | 600 | 78 | – |
| 2005-02 | V6/4.3L | Opt | | 770 | 78 | – |
| 1993-91 | V6/4.3L | | | 630 | 78 | – |
| 1990-87 | L4/2.5L | | | 525 | 75 | – |
| 1990-87 | V6/4.3L | | | 525 | 75 | – |
| 1990-87 | V6/4.3L | Opt | | 630 | 78 | – |
| 1989-87 | L4/2.5L | Opt | | 630 | 78 | – |
| 1986-85 | L4/2.5L | Opt | | 540 | 78 | – |
| 1986-85 | V6/4.3L | | | 500 | 75 | – |
| **Chevrolet** Avalanche | | | | | | |
| 2013-09 | V8/5.3L | Opt | | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-07 | V8/5.3L | w/o HD | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Opt | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/6.0L | w/o HD | | 615 | H6 (48) | H6 (48) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# Automotive/Light Truck

**43**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Chevrolet** Avalanche 1500 | | | | | |
| 2006-02 | V8/5.3L | | 600 | 78 | – |
| **Chevrolet** Avalanche 2500 | | | | | |
| 2006-02 | V8/8.1L | | 600 | 78 | – |
| **Chevrolet** Aveo, Aveo5 | | | | | |
| 2011-04 | L4/1.6L | | 550 | 86 | – |
| **Chevrolet** Bel Air | | | | | |
| 1965-55 | L6/3.8L | 12-Volt | 350 | 24 | – |
| 1957-55 | L6/3.9L | | 350 | 24 | – |
| 1957-55 | L6/3.9L | 12-Volt | 350 | 24 | – |
| 1957-55 | V8/4.3L | | 350 | 24 | – |
| 1957-55 | V8/4.3L | 12-Volt | 350 | 24 | – |
| **Chevrolet** Beretta, Corsica | | | | | |
| 1996-95 | V6/3.1L | | 600 | 75 | – |
| 1996-93 | L4/2.2L | Opt | 600 | 75 | – |
| 1996-92 | L4/2.2L | | 525 | 75 | – |
| 1994-93 | L4/2.3L | | 600 | 75 | – |
| 1994-93 | V6/3.1L | Opt | 600 | 75 | – |
| 1994-90 | V6/3.1L | | 525 | 75 | – |
| 1992-90 | L4/2.3L | | 630 | 75 | – |
| 1991-90 | L4/2.2L | HD w/AT | 630 | 75 | – |
| 1991-90 | L4/2.2L | MT | 525 | 75 | – |
| 1991-90 | V6/3.1L | Opt | 630 | 75 | – |
| **Chevrolet** Blazer | | | | | |
| 2021-20 | L4/2.0L | | 720[33, 50] | H7 (94R) **AGM** | – |
| 2021-19 | L4/2.5L | | 720[33, 50] | H7 (94R) **AGM** | – |
| 2021-19 | V6/3.6L | | 720[33, 50] | H7 (94R) **AGM** | – |
| 2020 | L4/2.0L | | 720[33, 50] | H7 (94R) **AGM** | – |
| 2020 | L4/2.5L | | 720[33, 50] | H7 (94R) **AGM** | – |
| 2020-19 | L4/2.5L | | 720[33, 50] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.6L | | 720[33, 50] | H7 (94R) **AGM** | – |
| 2019 | L4/2.5L | | 720[33, 50] | H7 (94R) **AGM** | – |
| 2019 | V6/3.6L | | 720[33, 50] | H7 (94R) **AGM** | – |
| 2005-95 | V6/4.3L | | 525 | 75 | – |
| 2005-95 | V6/4.3L | Opt | 690 | – | – |
| 1994 | V8/5.7L | | 600 | 78 | – |
| 1994 | V8/6.5L | Dsl | 770 | 78 | – |
| 1993-91 | V8/5.7L | | 630 | 78 | – |
| 1993-91 | V8/5.7L | Auxiliary Battery | 540 | 78 | – |
| 1991-90 | V8/6.2L | Dsl | 540 | 78 | – |
| 1990 | V8/5.7L | Opt | 630 | 78 | – |
| 1990-87 | V8/5.7L | | 525 | 75 | – |
| **Chevrolet** Bolt EV | | | | | |
| 2021-17 | Electric | Electric | 520[33] | – | – |
| **Chevrolet** C/K, R/V Pickups | | | | | |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2000-99 | V8/6.5L | Dsl, HD | 690 | 78 | – |
| 2000-99 | V8/7.4L | Opt | 690 | 78 | – |
| 2000-97 | V8/6.5L | Dsl | 600 | 78 | – |
| 2000-94 | V8/5.7L | | 600 | 78 | – |
| 2000-94 | V8/7.4L | | 600 | 78 | – |
| 1999 | V8/5.0L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/5.7L | HD or PPkg | 770 | 78 | – |
| 1999 | V8/5.7L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/6.5L | Dsl & Opt | 690 | 78 | – |
| 1999 | V8/7.4L | HD or PPkg | 770 | 78 | – |
| 1999 | V8/7.4L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/7.4L | Primary Battery | 600 | 78 | – |
| 1999-97 | V8/5.0L | Opt | 690 | 78 | – |
| 1999-94 | V8/5.0L | | 600 | 78 | – |
| 1998-94 | V6/4.3L | | 600 | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 | – |
| 1993-92 | V8/6.5L | Dsl | 570 | 75 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| 1993-91 | V8/5.0L | | 630 | 78 | – |
| 1993-91 | V8/5.0L | Auxiliary Battery | 540 | 78 | – |
| 1993-91 | V8/5.7L | Auxiliary Battery | 540 | 78 | – |
| 1993-91 | V8/5.7L | Primary Battery | 630 | 78 | – |
| 1993-90 | V8/6.2L | Dsl | 570 | 75 | – |
| 1993-90 | V8/7.4L | | 630 | 78 | – |
| 1993-90 | V8/7.4L | Auxiliary Battery | 540 | 78 | – |
| 1991 | V8/5.7L | | 630 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001843

**Chevrolet**

# 44

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** C/K, R/V Pickups (continued) | | | | | |
| 1991 | V8/6.2L | Dsl | 540 | 78 | – |
| 1991 | V8/6.2L | Dsl | 540² | 78 | – |
| 1991-88 | V8/6.2L | Dsl | 570² | 75 | – |
| 1990 | V8/5.0L | | 525 | 75 | – |
| 1990 | V8/5.0L | Opt | 630 | 78 | – |
| 1990 | V8/5.7L | Opt | 630 | 78 | – |
| 1990 | V8/6.2L | Auxiliary Battery | 540 | 78 | – |
| 1990 | V8/6.2L | Auxiliary, Dsl | 540 | 78 | – |
| 1990-88 | V6/4.3L | | 525 | 75 | – |
| 1990-88 | V8/5.7L | | 525 | 75 | – |
| **Chevrolet** C/K, R/V Suburban | | | | | |
| 1999 | V8/5.7L | HD or PPkg | 770 | 78 | – |
| 1999 | V8/5.7L | Opt | 690 | 78 | – |
| 1999 | V8/5.7L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/6.5L | Dsl & Opt | 690 | 78 | – |
| 1999 | V8/6.5L | Dsl, HD | 690 | 78 | – |
| 1999 | V8/7.4L | HD or PPkg | 770 | 78 | – |
| 1999 | V8/7.4L | Opt | 690 | 78 | – |
| 1999 | V8/7.4L | PPkg, HD | 770 | 78 | – |
| 1999 | V8/7.4L | Primary Battery | 600 | 78 | – |
| 1999-97 | V8/6.5L | Dsl | 600 | 78 | – |
| 1999-94 | V8/5.7L | | 600 | 78 | – |
| 1999-94 | V8/7.4L | | 600 | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 | – |
| 1993-91 | V8/5.7L | | 630 | 78 | – |
| 1993-91 | V8/5.7L | Auxiliary Battery | 540 | 78 | – |
| 1993-90 | V8/7.4L | | 630 | 78 | – |
| 1993-89 | V8/7.4L | Auxiliary Battery | 540 | 78 | – |
| 1991-90 | V8/6.2L | Dsl | 540² | 78 | – |
| 1991-89 | V8/6.2L | Dsl | 570² | 75 | – |
| 1990 | V8/5.7L | Opt | 630 | 78 | – |
| 1990 | V8/6.2L | Auxiliary, Dsl | 540 | 78 | – |
| 1990-89 | V8/5.7L | | 525 | 75 | – |
| **Chevrolet** Camaro | | | | | |
| 2021-16 | L4/2.0L | | 700³³,⁵⁰ | H6 (48) **AGM** | – |
| 2021-16 | V6/3.6L | | 700³³,⁵⁰ | H6 (48) **AGM** | – |
| 2021-16 | V8/6.2L | | 700³³,⁵⁰ | H6 (48) **AGM** | – |
| 2015-14 | V8/7.0L | | 730⁵⁰ | H6 (48) | H6 (48) **AGM** |
| 2015-10 | V6/3.6L | | 720⁵⁰ | H7 (94R) | H7 (94R) **AGM** |
| 2015-10 | V8/6.2L | | 720⁵⁰ | H7 (94R) | H7 (94R) **AGM** |
| 2002-95 | V6/3.8L | | 690 | – | – |
| 2002-93 | V8/5.7L | | 525 | 75 | – |
| 1995-93 | V6/3.4L | | 525 | 75 | – |
| 1992-90 | V6/3.1L | | 525 | 75 | – |
| 1992-90 | V8/5.0L | AT | 570 | 75 | – |
| 1992-90 | V8/5.0L | MT | 525 | 75 | – |
| 1992-87 | V8/5.7L | | 630 | 75 | – |
| 1969 | L6/3.8L | Late | 275 | 75 | – |
| 1969 | L6/4.1L | Late | 275 | 75 | – |
| 1969 | V8/4.9L | | 350 | 78 | – |
| 1969 | V8/5.0L | | 275 | 75 | – |
| 1969 | V8/5.0L | Ex 302 | 350 | 78 | – |
| 1969 | V8/5.3L | | 350 | 78 | – |
| 1969 | V8/5.4L | | 350 | 78 | – |
| 1969 | V8/5.7L | | 350 | 78 | – |
| 1969 | V8/6.5L | | 350 | 78 | – |
| 1969 | V8/7.0L | | 350 | 78 | – |
| 1968 | L6/3.8L | | 250 | 26R | – |
| 1968 | V8/5.4L | | 350 | 24 | – |
| 1968 | V8/5.7L | | 350 | 24 | – |
| 1968 | V8/5.7L | | 380 | 24 | – |
| 1968 | V8/6.5L | | 350 | 24 | – |
| 1968-67 | L6/4.1L | | 250 | 26R | – |
| 1968-67 | V8/4.9L | | 350 | 24 | – |
| 1968-67 | V8/5.3L | | 350 | 24 | – |
| 1967 | V8/6.5L | | 325 | 24 | – |
| **Chevrolet** Caprice, Impala | | | | | |
| 2020-19 | L4/2.5L | w/Start-Stop | 850³³ | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.6L | w/o Start-Stop | 615 | H6 (48) | H6 (48) **AGM** |
| 2020-18 | L4/2.5L | Auxiliary for Start-Stop | 180³³,⁵⁰ | – | – |
| 2019 | V6/3.6L | Auxiliary for Start-Stop | 180³³,⁵⁰ | – | – |
| 2019 | V6/3.6L | w/Start-Stop | 850³³ | H7 (94R) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001844

# Automotive/Light Truck

## Chevrolet Caprice, Impala (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| 2019-14 | L4/2.5L | w/o Start-Stop | 615 | H6 (48) | H6 (48) AGM |
| 2018 | L4/2.5L | Start-Stop | 850[53] | H7 (94R) AGM | – |
| 2018 | V6/3.6L | | 615 | H6 (48) | H6 (48) AGM |
| 2017-16 | L4/2.5L | Impala Auxiliary for Start-Stop | 155[53, 50] | – | – |
| 2017-16 | L4/2.5L | Start-Stop | 730[53] | H7 (94R) AGM | – |
| 2017-14 | V6/3.6L | Caprice w/PPkg, Opt, Auxiliary Battery | 700[53, 50] | H6 (48) AGM | – |
| 2017-14 | V6/3.6L | Caprice w/PPkg, Primary Battery | 700[53, 50] | H6 (48) AGM | – |
| 2017-14 | V6/3.6L | Impala Ex PPkg | 615 | H6 (48) | H6 (48) AGM |
| 2017-14 | V8/6.0L | Caprice w/PPkg, Opt, Auxiliary Battery | 700[53, 50] | H6 (48) AGM | – |
| 2017-14 | V8/6.0L | Caprice w/PPkg, Primary Battery | 700[53, 50] | H6 (48) AGM | – |
| 2017-12 | V6/3.6L | Impala w/PPkg | 720 | 34 | – |
| 2016 | V8/6.0L | Caprice w/PPkg | 700 | H7 (94R) | H7 (94R) AGM |
| 2016-15 | V8/6.0L | | 700[53, 50] | H6 (48) AGM | – |
| 2016-14 | L4/2.5L | | 615 | H6 (48) | H6 (48) AGM |
| 2015 | V8/6.0L | Caprice | 700[53, 50] | H6 (48) AGM | – |
| 2015-14 | L4/2.5L | Auxiliary w/Start-Stop | 155[53, 50] | – | – |
| 2015-14 | L4/2.5L | w/Start-Stop | 850[53] | H8 (49) AGM | – |
| 2014 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) AGM |
| 2014 | L4/2.4L | Hybrid | 615 | H6 (48) | H6 (48) AGM |
| 2014 | V6/3.6L | Caprice Auxiliary Battery | 700[53, 50] | H6 (48) AGM | – |
| 2014 | V6/3.6L | Caprice Primary Battery | 700[53, 50] | H6 (48) AGM | – |
| 2014-12 | V6/3.6L | Impala Ex PPkg | 600 | 34 | – |
| 2014-11 | V8/6.0L | Caprice w/PPkg | 765[50] | H7 (94R) | H7 (94R) AGM |
| 2013-12 | V6/3.6L | Caprice w/PPkg | 765[50] | H7 (94R) | H7 (94R) AGM |
| 2011-10 | V6/3.9L | Ex PPkg | 600 | 34 | – |
| 2011-10 | V6/3.9L | w/PPkg | 720 | 34 | – |
| 2011-08 | V6/3.5L | | 600 | 34 | – |
| 2009 | V6/3.9L | | 600 | 34 | – |
| 2009-08 | V8/5.3L | | 590 | – | – |
| 2008 | V6/3.9L | | 720 | 34 | – |
| 2007-06 | V6/3.5L | | 690 | 34 | – |
| 2007-06 | V6/3.9L | | 750 | 34 | – |
| 2007-06 | V8/5.3L | SS | 625 | – | – |
| 2005 | V6/3.8L | | 770 | 78 | – |
| 2005 | V6/3.8L | S/C | 600 | 78 | – |
| 2005-00 | V6/3.4L | | 600 | 78 | – |
| 2004 | V6/3.8L | S/C | 690 | 78 | – |
| 2004-00 | V6/3.8L | | 600 | 78 | – |
| 2003-00 | V6/3.4L | Opt | 690 | 78 | – |
| 2003-00 | V6/3.8L | Opt | 690 | 78 | – |
| 1996-95 | V8/4.3L | | 600 | 78 | – |
| 1996-95 | V8/5.7L | | 600 | 78 | – |
| 1996-95 | V8/5.7L | HD, SEO | 770 | 78 | – |
| 1994 | V8/4.3L | | 525 | 75 | – |
| 1994 | V8/5.7L | | 770 | 78 | – |
| 1993-92 | V6/4.3L | | 730 | 78 | – |
| 1993-90 | V8/5.0L | | 525 | 75 | – |
| 1993-86 | V8/5.7L | | 730 | 78 | – |
| 1990-85 | V8/4.3L | | 630 | 75 | – |
| 1989-86 | V8/5.0L | | 525 | 75 | – |
| 1989-86 | V8/5.0L | Opt | 570 | 75 | – |
| 1987 | V8/5.7L | SEO | 730 | 78 | – |
| 1987-85 | V8/5.7L | Opt | 630 | 75 | – |
| 1985-84 | V8/5.0L | | 500 | 75 | – |
| 1985-84 | V8/5.0L | Opt | 630 | 75 | – |
| 1985-84 | V8/5.7L | | 500 | 75 | – |
| 1985-84 | V8/5.7L | Dsl | 405[2] | 75 | – |
| 1985-83 | V6/3.8L | | 390 | 75 | – |
| 1985-83 | V6/3.8L | Opt | 550 | 78 | – |
| 1985-83 | V8/5.7L | Dsl & Opt | 550 | 78 | – |
| 1984 | V6/3.8L | | 405 | 75 | – |
| 1984-83 | V6/3.8L | Opt | 500 | 75 | – |
| 1983 | V6/3.8L | | 355 | 75 | – |
| 1983 | V8/5.0L | | 355 | 75 | – |
| 1983 | V8/5.0L | Opt | 500 | 75 | – |
| 1983 | V8/5.7L | | 355 | 75 | – |
| 1983 | V8/5.7L | Dsl | 500 | 75 | – |
| 1983 | V8/5.7L | Dsl or HD | 500 | 75 | – |
| 1983 | V8/5.7L | Opt | 500 | 75 | – |
| 1982 | V6/3.8L | | 400 | 75 | – |
| 1982 | V8/4.4L | | 350 | 75 | – |
| 1982 | V8/5.7L | Dsl | 465[2] | 75 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 1982 | V8/5.7L | Opt | 465 | 75 | – |
| 1982-81 | V6/3.8L | HBL & AC | 350 | 75 | – |
| 1982-81 | V8/4.4L | Opt | 465 | 75 | – |
| 1982-81 | V8/5.0L | | 350 | 75 | – |
| 1982-81 | V8/5.0L | Opt | 465 | 75 | – |
| 1982-81 | V8/5.7L | Dsl or HD | 465[2] | 75 | – |
| 1982-81 | V8/5.7L | Dsl, HD | 550[2] | 78 | – |
| 1982-81 | V8/5.7L | Opt | 550[2] | 78 | – |
| 1982-79 | V8/5.7L | | 350 | 75 | – |
| 1981 | V6/3.8L | Opt | 465 | 75 | – |
| 1981 | V6/3.8L | Opt | 550 | 78 | – |
| 1981 | V8/4.4L | | 550 | 78 | – |
| 1981 | V8/5.7L | | 350 | 75 | – |
| 1981 | V8/5.7L | | 465 | 78 | – |
| 1980 | V6/3.8L | | 325 | 75 | – |
| 1980 | V6/3.8L | Opt | 450 | 78 | – |
| 1980 | V8/4.4L | | 325 | 75 | – |
| 1980 | V8/4.4L | Opt | 450 | 78 | – |
| 1980 | V8/5.7L | Opt | 540[2] | 78 | – |
| 1980-78 | V8/5.0L | | 325 | 75 | – |
| 1980-78 | V8/5.0L | Opt | 450 | 78 | – |
| 1980-78 | V8/5.7L | | 325 | 75 | – |
| 1980-78 | V8/5.7L | Opt | 450 | 78 | – |
| 1980-75 | V8/5.7L | Opt | 465 | 78 | – |
| 1979 | V8/5.7L | Opt | 505 | 78 | – |
| 1979-78 | L6/4.1L | | 325 | 75 | – |
| 1979-78 | L6/4.1L | Opt | 450 | 78 | – |
| 1977-73 | L6/4.1L | | 350 | 75 | – |
| 1977-71 | V8/5.0L | | 450 | 78 | – |
| 1977-70 | V8/5.7L | | 450 | 78 | – |
| 1976 | V8/5.7L | | 350 | 75 | – |
| 1976 | V8/6.6L | | 350 | 75 | – |
| 1976 | V8/7.4L | | 350 | 75 | – |
| 1976-70 | V8/7.4L | | 450 | 78 | – |
| 1975 | V8/5.7L | | 350 | 78 | – |
| 1975-70 | V8/6.6L | | 450 | 78 | – |
| 1972-70 | L6/4.1L | | 450 | 78 | – |
| 1970 | V8/6.6L | w/AC | 325 | 24 | – |
| 1970 | V8/7.4L | w/AC | 325 | 24 | – |
| 1970-69 | V8/5.7L | w/AC | 325 | 24 | – |
| 1970-65 | L6/4.1L | w/o AC | 250 | 26R | – |
| 1969-68 | V8/5.0L | w/AC | 325 | 24 | – |
| 1969-65 | V8/6.5L | w/AC | 325 | 24 | – |
| 1969-64 | V8/5.4L | w/AC | 325 | 24 | – |
| 1969-63 | V8/5.3L | w/AC | 325 | 24 | – |
| 1969-63 | V8/7.0L | w/AC | 325 | 24 | – |
| 1967-66 | L6/4.1L | | 250 | 26R | – |
| 1967-66 | L6/4.1L | | 325 | 24 | – |
| 1967-63 | V8/4.6L | w/AC | 325 | 24 | – |
| 1966 | L6/4.1L | AC | 325 | 24 | – |
| 1965-63 | L6/3.8L | w/o AC | 250 | 26R | – |
| 1965-63 | V8/6.7L | w/AC | 325 | 24 | – |
| 1965-58 | L6/3.8L | | 325 | 24 | – |
| 1963 | V8/7.0L | | 350 | 26R | – |
| 1963 | V8/7.0L | AC | 350 | 24 | – |
| 1962 | V8/5.3L | | 325 | 24 | – |
| 1962-61 | V8/6.7L | | 325 | 24 | – |
| 1962-58 | V8/4.6L | | 325 | 24 | – |
| 1961-58 | V8/5.7L | | 325 | 24 | – |
| **Chevrolet** Captiva Sport | | | | | |
| 2015-12 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012 | V6/3.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Cavalier | | | | | |
| 2005-92 | L4/2.2L | | 525 | 75 | – |
| 2002-96 | L4/2.4L | | 600 | 75 | – |
| 2002 | L4/2.2L | | 600 | 75 | – |
| 1995 | L4/2.3L | | 600 | 75 | – |
| 1994-92 | V6/3.1L | | 525 | 75 | – |
| 1991-90 | L4/2.2L | | 630 | 75 | – |
| 1991-90 | V6/3.1L | | 630 | 75 | – |
| **Chevrolet** Celebrity | | | | | |
| 1990 | V6/3.1L | | 630 | 75 | – |
| 1990-85 | L4/2.5L | | 630 | 75 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Chevrolet** Chevelle | | | | | |
| 1973-71 | L6/4.1L | | 325 | 75 | – |
| 1973-71 | L6/4.1L | Opt | 450 | 78 | – |
| 1973-71 | V8/5.0L | | 325 | 75 | – |
| 1973-71 | V8/5.0L | Opt | 450 | 78 | – |
| 1973-71 | V8/5.7L | | 325 | 75 | – |
| 1973-71 | V8/5.7L | Opt | 450 | 78 | – |
| 1973-71 | V8/6.6L | | 325 | 75 | – |
| 1973-71 | V8/6.6L | Opt | 450 | 78 | – |
| 1973-71 | V8/7.4L | | 325 | 75 | – |
| 1973-71 | V8/7.4L | Opt | 450 | 78 | – |
| 1970 | V8/5.0L | | 325 | 24 | – |
| 1970 | V8/5.7L | | 325 | 24 | – |
| 1970 | V8/6.5L | | 325 | 24 | – |
| 1970 | V8/6.6L | | 325 | 24 | – |
| 1970 | V8/7.4L | | 450 | 78 | – |
| 1970-67 | L6/4.1L | | 250 | 26R | – |
| 1969-68 | V8/5.0L | Incl Malibu | 325 | 24 | – |
| 1969-68 | V8/5.7L | Incl Malibu | 325 | 24 | – |
| 1969-67 | L6/4.1L | Opt | 325 | 24 | – |
| 1969-65 | V8/6.5L | Incl Malibu | 325 | 24 | – |
| 1969-64 | L6/3.8L | | 250 | 26R | – |
| 1969-64 | L6/3.8L | Opt | 325 | 24 | – |
| 1968 | V8/5.4L | | 350 | 24 | – |
| 1968-64 | V8/5.3L | | 350 | 24 | – |
| 1967-65 | V8/5.4L | | N/A | 24 | – |
| 1967-64 | V8/4.6L | Incl Malibu | 325 | 24 | – |
| 1966 | L6/3.2L | | 250 | 26R | – |
| 1966 | L6/3.2L | AC | 450 | 24 | – |
| 1966 | L6/3.8L | AC or HD | 325 | 24 | – |
| 1965 | L6/3.2L | | 450 | 24 | – |
| **Chevrolet** Chevy II | | | | | |
| 1968 | V8/5.0L | | 275 | 26R | – |
| 1968 | V8/5.0L | HD or w/AC | 380 | 24 | – |
| 1968 | V8/5.7L | HD or w/AC | 380 | 24 | – |
| 1968 | V8/6.5L | HD or w/AC | 380 | 24 | – |
| 1968-66 | V8/5.3L | | 275 | 26R | – |
| 1968-65 | V8/5.3L | HD or w/AC | 380 | 24 | – |
| 1968-65 | V8/5.4L | HD or w/AC | 380 | 24 | – |
| 1967-66 | V8/4.6L | | 275 | 26R | – |
| 1967-63 | V8/4.6L | HD or w/AC | 380 | 24 | – |
| 1966 | V8/5.4L | | 275 | 26R | – |
| **Chevrolet** City Express | | | | | |
| 2018-15 | L4/2.0L | | 500 | 121R | – |
| 2017-15 | L4/2.0L | | 600 | 121R | – |
| 2015 | L4/2.0L | | N/A | 121R | – |
| **Chevrolet** Classic | | | | | |
| 2005-04 | L4/2.2L | | 525 | 75 | – |
| **Chevrolet** Cobalt | | | | | |
| 2010-09 | L4/2.0L | | 590[50] | 90 (T5) | – |
| 2010-08 | L4/2.2L | | 590[50] | 90 (T5) | – |
| 2008 | L4/2.4L | | 590[50] | 90 (T5) | – |
| 2008-05 | L4/2.0L | | 600[50] | 90 (T5) | – |
| 2007-06 | L4/2.4L | | 600[50] | 90 (T5) | – |
| 2007-05 | L4/2.2L | | 600[50] | 90 (T5) | – |
| **Chevrolet** Colorado | | | | | |
| 2021-16 | L4/2.8L | Dsl | 850[33] | H8 (49) **AGM** | – |
| 2021-15 | L4/2.5L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2021-15 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-09 | V8/5.3L | | 590[11, 40] | 86 | – |
| 2012-08 | L4/2.9L | | 590[40] | 86 | – |
| 2012-07 | L5/3.7L | | 590[40] | 86 | – |
| 2007 | L4/2.9L | | 640[11, 40] | – | – |
| 2007 | L5/3.7L | | 590[11, 40] | – | – |
| 2006-04 | L4/2.8L | | 640[11, 40] | – | – |
| 2006-04 | L5/3.5L | | 590[11, 40] | – | – |
| **Chevrolet** Commercial Chassis | | | | | |
| 1994-91 | V8/5.7L | | 690 | 78 | – |
| 1992 | V6/4.3L | | 690 | 78 | – |
| 1992-91 | V8/5.0L | | 690 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 48
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Corsica (See Beretta, Corsica) | | | | | |
| **Chevrolet** Corvette | | | | | |
| 2021-20 | V8/6.2L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2019-14 | V8/6.2L | | 615[50] | H6 (48) | H6 (48) **AGM** |
| 2013 | V8/7.0L | Ex Dry Sump System Pkg (Z52) | 590 | – | – |
| 2013-09 | V8/6.2L | Dry Sump Sys Pkg (Z52) | 590[50] | 90 (T5) | – |
| 2013-09 | V8/6.2L | Ex Dry Sump System Pkg (Z52) | 590 | – | – |
| 2013-09 | V8/7.0L | Z06 | 590[50] | 90 (T5) | – |
| 2008-07 | V8/7.0L | Z06 | 600[50] | 90 (T5) | – |
| 2007 | V8/6.0L | | 600[50] | 90 (T5) | – |
| 2006 | V8/6.0L | | 590 | 90 (T5) | – |
| 2006 | V8/7.0L | | 590[50] | 90 (T5) | – |
| 2005 | V8/6.0L | | 590 | 86 | – |
| 2004 | V8/5.7L | | 590 | 86 | – |
| 2003 | V8/5.7L | | 600[33] | – | – |
| 2002 | V8/5.7L | | 525[33] | – | – |
| 2001 | V8/5.7L | | 500[33] | – | – |
| 2000-97 | V8/5.7L | | 600 | 78 | – |
| 1996-90 | V8/5.7L | 32 Valve | 690 | – | – |
| 1996-89 | V8/5.7L | 16 Valve | 525 | 75 | – |
| 1988 | V8/5.7L | | 525 | 75 | – |
| 1987-86 | V8/5.7L | | 630 | 75 | – |
| 1985-84 | V8/5.7L | | 500 | 75 | – |
| 1982-81 | V8/5.7L | | 465 | 75 | – |
| 1980 | V8/5.0L | | 325 | 75 | – |
| 1980 | V8/5.0L | Opt | 450 | 78 | – |
| 1980-69 | V8/5.7L | | 325 | 75 | – |
| 1980-69 | V8/5.7L | Opt | 450 | 78 | – |
| 1975 | V8/5.7L | | 420 | 78 | – |
| 1974-70 | V8/7.4L | | 325 | 75 | – |
| 1974-70 | V8/7.4L | Opt | 450 | 78 | – |
| 1969 | V8/7.0L | | 325 | 75 | – |
| 1969 | V8/7.0L | Opt | 450 | 78 | – |
| 1968 | V8/5.4L | | 325 | 24 | – |
| 1968-66 | V8/7.0L | | 325[50] | – | – |
| 1968-62 | V8/5.3L | | 325 | 24 | – |
| 1965 | V8/6.5L | | 325 | 24 | – |
| 1961-57 | V8/4.6L | | 325 | 24 | – |
| 1956 | V8/4.3L | | 325 | 24 | – |
| 1955 | V8/4.3L | | N/A | 24 | – |
| 1953 | L6/3.9L | | N/A | – | – |
| **Chevrolet** Cruze | | | | | |
| 2019 | L4/1.4L | | 800[33,50] | H7 (94R) **AGM** | – |
| 2019-17 | L4/1.6L | Dsl | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2018-16 | L4/1.4L | w/o Start-Stop | 525[50] | H5 (47) | H5 (47) **AGM** |
| 2018-16 | L4/1.4L | w/o Start-Stop, Opt | 615[50] | H6 (48) | H6 (48) **AGM** |
| 2018-16 | L4/1.4L | w/Start-Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2016 | L4/1.4L | Limited | 730[33] | H7 (94R) **AGM** | – |
| 2016 | L4/1.4L | Premier | 730[33] | H7 (94R) **AGM** | – |
| 2015 | L4/2.0L | Dsl | 730[33] | H7 (94R) **AGM** | – |
| 2015-11 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2015-11 | L4/1.8L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/2.0L | Dsl | 730[33,50] | H7 (94R) **AGM** | – |
| **Chevrolet** Cruze Limited | | | | | |
| 2016 | L4/1.4L | | 730[33] | H7 (94R) **AGM** | – |
| 2016 | L4/1.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** El Camino | | | | | |
| 1987-85 | V6/4.3L | | 630 | 75 | – |
| 1987-85 | V8/5.0L | | 525 | 75 | – |
| 1987-85 | V8/5.0L | Opt | 570 | 75 | – |
| 1984 | V6/3.8L | 229 cid | 405 | 75 | – |
| 1984 | V6/3.8L | 229 cid, HD | 500 | 75 | – |
| 1984 | V8/5.7L | Dsl | 405[2] | 75 | – |
| 1984-83 | V6/3.8L | Opt | 550 | 78 | – |
| 1984-83 | V8/5.0L | | 405 | 75 | – |
| 1984-83 | V8/5.0L | Opt | 500 | 75 | – |
| 1984-83 | V8/5.7L | Dsl, HD | 550 | 78 | – |
| 1984-81 | V6/3.8L | | 315 | 75 | – |
| 1983 | V6/3.8L | 229 cid | 355 | 75 | – |
| 1983 | V6/3.8L | 229 cid, HD | 500 | 75 | – |
| 1983 | V8/5.7L | Dsl | 525 | 75 | – |
| 1982 | V6/3.8L | 229 cid | 400 | 75 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** El Camino (continued) | | | | | |
| 1982 | V6/3.8L | Opt | 465 | 75 | – |
| 1982 | V8/4.4L | | 315 | 75 | – |
| 1982 | V8/4.4L | Opt | 465 | 75 | – |
| 1982 | V8/5.0L | | 315 | 75 | – |
| 1982-81 | V8/5.0L | Opt | 465 | 75 | – |
| 1981 | V6/3.8L | 229 cid | 370 | 75 | – |
| 1981 | V6/3.8L | 229 cid, HD | 465 | 75 | – |
| 1981 | V6/3.8L | Opt | 550 | 78 | – |
| 1981 | V6/3.8L | w/AC | 350 | 75 | – |
| 1981 | V8/4.4L | | 370 | 75 | – |
| 1981 | V8/4.4L | Opt | 465 | 75 | – |
| 1981 | V8/5.0L | | 370 | 75 | – |
| 1980-79 | V8/4.4L | | 450 | 78 | – |
| 1980-78 | V6/3.8L | | 275 | 75 | – |
| 1980-76 | V8/5.0L | | 350 | 75 | – |
| 1979-76 | V8/5.7L | | 350 | 75 | – |
| 1976 | V8/6.6L | | 350 | 75 | – |
| 1975-72 | V8/6.6L | | 350 | 78 | – |
| 1975-72 | V8/7.4L | | 465 | 78 | – |
| 1975-71 | V8/5.7L | | 350 | 78 | – |
| 1974-72 | V8/6.6L | | 465 | 78 | – |
| 1974-71 | V8/5.7L | | 465 | 78 | – |
| 1973 | V8/5.0L | | 350 | 78 | – |
| 1973-71 | V8/5.0L | | 465 | 78 | – |
| 1972 | V8/7.4L | | 350 | 78 | – |
| 1971 | V8/6.6L | | 420 | 75 | – |
| 1971 | V8/7.4L | | 420 | 75 | – |
| 1970 | V8/6.5L | | 340 | 24 | – |
| 1970 | V8/6.6L | | 350 | 24 | – |
| 1970 | V8/7.4L | | 350 | 24 | – |
| 1970-69 | V8/5.7L | | 350 | 24 | – |
| 1970-68 | V8/5.0L | | 350 | 24 | – |
| 1969 | V8/6.5L | | 350 | 24 | – |
| 1968 | V8/5.4L | | 350 | 24 | – |
| 1968 | V8/6.5L | | 320 | 26R | – |
| 1967-66 | V8/6.5L | | 325 | 24 | – |
| 1967-64 | V8/4.6L | | 320 | 26R | – |
| 1960-59 | V8/4.6L | | 450 | 24 | – |
| 1960-59 | V8/5.7L | | 450 | 24 | – |
| **Chevrolet** Epica | | | | | |
| 2006-04 | L6/2.5L | | 600 | 34 | – |
| **Chevrolet** Equinox | | | | | |
| 2021-18 | L4/1.5L | | 730[33] | H6 (48) **AGM** | – |
| 2020-18 | L4/2.0L | | 730[33] | H6 (48) **AGM** | – |
| 2019-18 | L4/1.6L | Dsl | 730[33] | H6 (48) **AGM** | – |
| 2017-13 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2017-10 | L4/2.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2012 | V6/3.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | 650 | – | H5 (47) **AGM** |
| 2009-07 | V6/3.4L | | 650 | – | H5 (47) **AGM** |
| 2006-05 | V6/3.4L | | 600 | 75 | – |
| **Chevrolet** Express 2500, 3500 | | | | | |
| 2021-17 | L4/2.8L | Dsl | 770[2] | 78 | – |
| **Chevrolet** Express Vans (1500-4500, Cargo) | | | | | |
| 2020-96 | V6/4.3L | | 600 | 78 | – |
| 2020-17 | L4/2.8L | Dsl | 770[2] | 78 | – |
| 2020-03 | V8/6.0L | | 600 | 78 | – |
| 2017-03 | V8/4.8L | | 600 | 78 | – |
| 2016-15 | V8/6.6L | Dsl | 770[2] | 78 | – |
| 2014-07 | V8/6.6L | Dsl | 770 | 78 | – |
| 2014-03 | V8/5.3L | | 600 | 78 | – |
| 2013-09 | V8/6.6L | | 770 | 78 | – |
| 2006 | V8/6.6L | Dsl | 800[2] | 79 | – |
| 2005-03 | V6/4.3L | Opt | 800 | 79 | – |
| 2005-03 | V8/4.8L | Opt | 800 | 79 | – |
| 2005-03 | V8/5.3L | Opt | 800 | 79 | – |
| 2005-03 | V8/6.0L | Opt | 800 | 79 | – |
| 2002-96 | V8/5.0L | | 600 | 78 | – |
| 2002-96 | V8/5.7L | | 600 | 78 | – |
| 2002 | V6/4.3L | Opt | 770 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Chevrolet

# 50 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Chevrolet** Express Vans (1500-4500, Cargo) (continued) | | | | | |
| 2002 | V8/5.0L | Opt | 770 | 78 | – |
| 2002 | V8/5.7L | Opt | 770 | 78 | – |
| 2002 | V8/6.5L | Dsl | 770 | 78 | – |
| 2002 | V8/8.1L | Opt | 770 | 78 | – |
| 2002-01 | V8/8.1L | | 600 | 78 | – |
| 2001-96 | V8/6.5L | Dsl | 600 | 78 | – |
| 2001 | V8/8.1L | Opt | 690 | 78 | – |
| 2001-00 | V6/4.3L | Opt | 690 | 78 | – |
| 2001-00 | V8/5.0L | Opt | 690 | 78 | – |
| 2001-00 | V8/5.7L | Opt | 690 | 78 | – |
| 2001-00 | V8/6.5L | Dsl, HD | 690 | 78 | – |
| 2000-96 | V8/7.4L | | 600 | 78 | – |
| 2000 | V8/7.4L | Opt | 690 | 78 | – |
| **Chevrolet** G-Series Vans | | | | | |
| 1996-94 | V6/4.3L | | 600 | 78 | – |
| 1996-94 | V8/5.7L | | 600 | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 600 | 78 | – |
| 1996-94 | V8/7.4L | | 600 | 78 | – |
| 1995-94 | V8/5.0L | | 600 | 78 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| 1993-91 | V8/5.0L | | 630 | 78 | – |
| 1993-91 | V8/5.7L | | 630 | 78 | – |
| 1993-90 | V8/6.2L | Dsl | 540 | 78 | – |
| 1993-90 | V8/7.4L | | 630 | 78 | – |
| 1990 | V8/5.0L | | 525 | 75 | – |
| **Chevrolet** HHR | | | | | |
| 2011-06 | L4/2.2L | | 600[50] | 90 (T5) | – |
| 2011-06 | L4/2.4L | | 600[50] | 90 (T5) | – |
| 2010-08 | L4/2.0L | | 600[50] | 90 (T5) | – |
| **Chevrolet** Impala (See Caprice, Impala) | | | | | |
| **Chevrolet** Impala Limited | | | | | |
| 2016-14 | V6/3.6L | Ex PPkg | 600 | 34 | – |
| 2016-14 | V6/3.6L | PPkg | 720 | 34 | – |
| **Chevrolet** K Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** LLV | | | | | |
| 1995-94 | L4/2.2L | | 525 | 75 | – |
| 1995-94 | L4/2.2L | Opt | 690 | 78 | – |
| 1993-90 | L4/2.5L | | 525 | 75 | – |
| 1993-90 | L4/2.5L | Opt | 690 | 78 | – |
| **Chevrolet** Lumina, Lumina APV, Venture | | | | | |
| 2005-97 | V6/3.4L | | 600 | 78 | – |
| 2001-96 | V6/3.1L | | 600 | 78 | – |
| 1999-98 | V6/3.8L | | 690 | 78 | – |
| 1997-96 | V6/3.4L | | 690 | 78 | – |
| 1996 | V6/3.4L | | 525 | 75 | – |
| 1995-93 | V6/3.1L | HD, SEO | 690 | – | – |
| 1995-92 | V6/3.8L | | 630 | 75 | – |
| 1995-91 | V6/3.4L | | 690 | – | – |
| 1995-90 | V6/3.1L | | 525 | 75 | – |
| 1993 | L4/2.2L | | 525 | 75 | – |
| 1992 | V6/3.1L | Opt | 690 | – | – |
| 1992-90 | L4/2.5L | | 630 | 75 | – |
| **Chevrolet** Malibu Limited | | | | | |
| 2016 | L4/2.5L | Auxiliary Battery | 180[33,50] | – | – |
| 2016 | L4/2.5L | Auxiliary Battery | 155[33,50] | – | – |
| 2016 | L4/2.5L | Start-Stop | 730[33] | H7 (94R) **AGM** | – |
| **Chevrolet** Malibu, Monte Carlo | | | | | |
| 2020-16 | L4/1.5L | | 700[33,50] | H6 (48) **AGM** | – |
| 2020-16 | L4/2.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2019-16 | L4/1.8L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2015-14 | L4/2.5L | Auxiliary for Start-Stop | 155[33,50] | – | – |
| 2015-14 | L4/2.5L | Start-Stop | 850[33] | H8 (49) **AGM** | – |
| 2015-13 | L4/2.0L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2014-13 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2013 | L4/2.5L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2012-09 | L4/2.4L | | 590 | 90 (T5) | – |
| 2012-08 | V6/3.6L | | 590 | 90 (T5) | – |
| 2010-08 | V6/3.5L | | 590 | 90 (T5) | – |
| 2008 | L4/2.2L | | 590 | 90 (T5) | – |
| 2008 | L4/2.4L | Gas | 590 | 90 (T5) | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

## Chevrolet Malibu, Monte Carlo (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2008 | L4/2.4L | Hybrid | 590 | 90 (T5) | – |
| 2007 | V6/3.5L | | 690 | 34 | – |
| 2007 | V6/3.5L | | 690 | – | – |
| 2007 | V6/3.5L | Ex SS | 690 | – | – |
| 2007 | V6/3.9L | | 690 | – | – |
| 2007-06 | V8/5.3L | SS | 625 | – | – |
| 2007-04 | L4/2.2L | | 525 | 75 | – |
| 2006 | V6/3.5L | | 600 | 34 | – |
| 2006 | V6/3.9L | | 750 | 34 | – |
| 2006 | V6/3.9L | | 590 | 75 | – |
| 2006-04 | V6/3.5L | | 525 | 75 | – |
| 2005-04 | V6/3.8L | | 770 | 78 | – |
| 2005-00 | V6/3.4L | | 600 | 78 | – |
| 2003-98 | V6/3.8L | | 600 | 78 | – |
| 2003-97 | V6/3.1L | | 600 | 75 | – |
| 2003-97 | V6/3.1L | Ex SS | 600 | 75 | – |
| 2000 | V6/3.4L | Opt | 690 | 78 | – |
| 2000 | V6/3.8L | Opt | 690 | 78 | – |
| 1999-97 | L4/2.4L | | 600 | 75 | – |
| 1999-96 | V6/3.1L | | 600 | 78 | – |
| 1997-96 | V6/3.4L | | 600 | 78 | – |
| 1995 | V6/3.1L | | 525 | 75 | – |
| 1995 | V6/3.1L | HD, SEO | 690 | – | – |
| 1995 | V6/3.4L | | 690 | – | – |
| 1988-86 | V8/5.0L | | 525 | 75 | – |
| 1988-86 | V8/5.0L | Opt | 570 | 75 | – |
| 1988-85 | V6/4.3L | | 630 | 75 | – |
| 1987 | V6/3.8L | | 525 | 75 | – |
| 1987-86 | V6/3.8L | Opt | 630 | 75 | – |
| 1986-85 | V6/3.8L | | 500 | 75 | – |
| 1985-84 | V8/5.0L | | 500 | 75 | – |
| 1985-84 | V8/5.0L | Opt | 630 | 75 | – |
| 1985-83 | V6/3.8L | Opt | 550 | 78 | – |
| 1984 | V6/3.8L | 229 cid | 405 | 75 | – |
| 1984 | V8/5.7L | Dsl | 405 | 75 | – |
| 1984-83 | V6/3.8L | 229 cid, HD | 500 | 75 | – |
| 1984-83 | V8/5.7L | Dsl, HD | 550 | 78 | – |
| 1984-81 | V6/3.8L | | 315 | 75 | – |
| 1983 | V6/3.8L | 229 cid | 355 | 75 | – |
| 1983 | V6/4.3L | Dsl, HD | 550 | 78 | – |
| 1983 | V8/5.0L | | 405 | 75 | – |
| 1983 | V8/5.0L | Opt | 500 | 75 | – |
| 1983 | V8/5.7L | Dsl | 500 | 75 | – |
| 1983-82 | V6/4.3L | Dsl | 500 | 75 | – |
| 1982 | V6/3.8L | 229 cid | 400 | 75 | – |
| 1982 | V6/4.3L | Dsl, HD | 465 | 75 | – |
| 1982 | V8/4.4L | | 315 | 75 | – |
| 1982 | V8/5.0L | | 315 | 75 | – |
| 1982 | V8/5.7L | Dsl | 465² | 75 | – |
| 1982 | V8/5.7L | Dsl, HD | 550² | 78 | – |
| 1982-81 | V8/4.4L | Opt | 465 | 75 | – |
| 1982-81 | V8/5.0L | Opt | 465 | 75 | – |
| 1981 | V6/3.8L | 229 cid | 370 | 75 | – |
| 1981 | V6/3.8L | 229 cid, HD | 465 | 75 | – |
| 1981 | V6/3.8L | HBL & AC | 350 | 75 | – |
| 1981 | V6/3.8L | Opt | 550 | 78 | – |
| 1981 | V8/4.4L | | 370 | 75 | – |
| 1981 | V8/5.0L | | 370 | 75 | – |
| 1981 | V8/5.7L | | 370 | 75 | – |
| 1981 | V8/5.7L | Opt | 465 | 75 | – |
| 1980-79 | V8/4.4L | Opt | 325 | 75 | – |
| 1980-79 | V8/4.4L | Opt | 450 | 78 | – |
| 1980-78 | V6/3.8L | | 325 | 75 | – |
| 1980-78 | V6/3.8L | Opt | 450 | 78 | – |
| 1980-76 | V8/5.0L | | 325 | 75 | – |
| 1980-76 | V8/5.0L | Opt | 450 | 78 | – |
| 1980-71 | V8/5.7L | | 325 | 75 | – |
| 1980-71 | V8/5.7L | Opt | 450 | 78 | – |
| 1979-78 | V6/3.3L | | 325 | 75 | – |
| 1979-78 | V6/3.3L | Opt | 450 | 78 | – |
| 1977-73 | L6/4.1L | | 325 | 75 | – |
| 1977-73 | L6/4.1L | Opt | 450 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Chevrolet** Malibu, Monte Carlo (continued) | | | | | |
| 1976-71 | V8/6.6L | | 325 | 75 | – |
| 1976-71 | V8/6.6L | Opt | 450 | 78 | – |
| 1975 | L6/4.1L | | 275 | 75 | – |
| 1975-71 | V8/7.4L | | 325 | 75 | – |
| 1975-71 | V8/7.4L | Opt | 450 | 78 | – |
| 1973 | V8/5.0L | | 350 | 78 | – |
| 1973 | V8/5.0L | Opt | 465 | 78 | – |
| 1970 | V8/5.7L | | 325 | 24 | – |
| 1970 | V8/6.6L | | 325 | 24 | – |
| 1970 | V8/7.4L | | 450 | 78 | – |
| 1967 | L6/4.1L | | 275 | 26R | 7 |
| 1967 | L6/4.1L | Opt | 380[7] | 24 | – |
| 1967-66 | L6/3.8L | | N/A | 26R | – |
| 1967-65 | V8/6.5L | | 325 | 24 | – |
| 1967-64 | V8/4.6L | | N/A | 24 | – |
| 1967-64 | V8/4.6L | Incl Malibu | 325 | 24 | – |
| 1966 | L6/3.2L | | N/A | 26R | – |
| 1966 | L6/3.2L | AC | N/A | 24 | – |
| 1966 | L6/3.8L | AC | N/A | 24 | – |
| 1965-64 | L6/3.2L | | N/A | 24 | – |
| 1965-64 | L6/3.8L | | N/A | 24 | – |
| **Chevrolet** Metro | | | | | |
| 2001-98 | L4/1.3L | | 390 | 26R | – |
| 2000-98 | L3/1.0L | | 390 | 26R | – |
| 1992 | L4/1.3L | | 440 | – | – |
| **Chevrolet** Monte Carlo (See Malibu, Monte Carlo) | | | | | |
| **Chevrolet** Nomad | | | | | |
| 1961 | V8/6.7L | 12-Volt | 350 | 24 | – |
| 1961-58 | V8/5.7L | 12-Volt | 350 | 24 | – |
| 1961-57 | V8/4.6L | 12-Volt | 350 | 24 | – |
| 1961-55 | L6/3.8L | 12-Volt | 350 | 24 | – |
| 1957-55 | V8/4.3L | 12-Volt | 350 | 24 | – |
| **Chevrolet** Nova | | | | | |
| 1979 | L6/4.1L | Opt | 505 | 78 | – |
| 1979 | V8/5.0L | Opt | 505 | 78 | – |
| 1979 | V8/5.7L | Opt | 505 | 78 | – |
| 1979-78 | L6/4.1L | | 275 | 75 | – |
| 1979-78 | V8/5.0L | | 350 | 75 | – |
| 1979-78 | V8/5.7L | | 350 | 75 | – |
| 1978-71 | L6/4.1L | Opt | 465 | 78 | – |
| 1977-76 | V8/5.0L | | 350 | 75 | – |
| 1977-76 | V8/5.0L | Opt | 465 | 78 | – |
| 1977-76 | V8/5.7L | | 350 | 75 | – |
| 1977-71 | L6/4.1L | | 275 | 75 | – |
| 1977-70 | V8/5.7L | Opt | 465 | 78 | – |
| 1975 | V8/4.3L | | 350 | 78 | – |
| 1975 | V8/4.3L | Opt | 465 | 78 | – |
| 1975-73 | V8/5.7L | | 350 | 78 | – |
| 1974-71 | V8/5.7L | | 350 | 75 | – |
| 1973 | V8/5.0L | | 350 | 78 | – |
| 1973-71 | V8/5.0L | | 350 | 75 | – |
| 1973-70 | V8/5.0L | Opt | 465 | 78 | – |
| 1972-71 | V8/6.6L | | 350 | 75 | – |
| 1972-70 | V8/6.6L | Opt | 465 | 78 | – |
| 1971 | V8/7.4L | | 350 | 75 | – |
| 1971-70 | V8/7.4L | Opt | 465 | 78 | – |
| 1970 | L4/2.5L | | 275 | 26R | – |
| 1970 | L6/3.8L | | 275 | 26R | – |
| 1970 | L6/4.1L | | 275 | 26R | – |
| 1970 | V8/5.0L | | 350 | 24 | – |
| 1970 | V8/5.7L | | 350 | 24 | – |
| 1970 | V8/6.5L | | 350 | 24 | – |
| 1970 | V8/6.5L | Opt | 465 | 78 | – |
| 1970 | V8/6.6L | | 350 | 24 | – |
| 1970 | V8/7.4L | | 350 | 24 | – |
| 1970-69 | L4/2.5L | Opt | 285 | 24 | – |
| 1970-69 | L6/3.8L | Opt | 285 | 24 | – |
| 1970-69 | L6/4.1L | Opt | 285 | 24 | – |
| 1969 | L4/2.5L | AC, AT or HD | 400 | 24 | – |
| 1969 | L4/2.5L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | L6/3.8L | AC, AT or HD | 400 | 24 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Chevrolet**

**53**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| **Chevrolet** Nova (continued) | | | | | |
| 1969 | L6/3.8L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | L6/4.1L | AC, AT or HD | 400 | 24 | – |
| 1969 | L6/4.1L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | V8/5.0L | AC, AT or HD | 400 | 24 | – |
| 1969 | V8/5.0L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | V8/5.0L | Opt | 285 | 24 | – |
| 1969 | V8/5.7L | AC, AT or HD | 400 | 24 | – |
| 1969 | V8/5.7L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | V8/5.7L | Opt | 285 | 24 | – |
| 1969 | V8/6.5L | AC, AT or HD | 400 | 24 | – |
| 1969 | V8/6.5L | Ex AC, AT or HD | 275 | 26R | – |
| 1969 | V8/6.5L | Opt | 285 | 24 | – |
| **Chevrolet** Optra | | | | | |
| 2007-04 | L4/2.0L | | 640 | 86 | – |
| **Chevrolet** Orlando | | | | | |
| 2014-12 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** P30 | | | | | |
| 1999-94 | V8/6.5L | | 600 | 78 | – |
| 1999-91 | V6/4.3L | | 600 | 78 | – |
| 1999-91 | V8/5.7L | | 600 | 78 | – |
| 1999-90 | V8/7.4L | | 600 | 78 | – |
| 1993-90 | V8/6.2L | | 600 | 78 | – |
| 1991-91 | L4/3.9L | | 425 | 75 | – |
| 1991-90 | L4/3.9L | | 630 | 78 | – |
| 1990 | V6/4.3L | | 525 | 75 | – |
| 1990-87 | V8/5.7L | | 525 | 75 | – |
| **Chevrolet** R Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Silverado (1500, 2500, 3500) | | | | | |
| 2020 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020 | V8/6.6L | Auxiliary Battery, 2500 HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2020 | V8/6.6L | Auxiliary Battery, 3500 HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | L4/2.7L | | 720[33] | H7 (94R) **AGM** | – |
| 2020-19 | V8/5.3L | VIN F | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/5.3L | VIN D | 730[33] | H7 (94R) **AGM** | – |
| 2020-19 | V8/6.2L | | 720[33] | H7 (94R) **AGM** | – |
| 2020-19 | V8/6.2L | | 720[33] | H7 (94R) **AGM** | – |
| 2020-19 | V8/6.6L | 2500 HD Opt, AGM | 730[33] | H7 (94R) **AGM** | – |
| 2020-19 | V8/6.6L | 3500 HD Opt, AGM | 730[33] | H7 (94R) **AGM** | – |
| 2020-19 | V8/6.6L | Dsl, 2500 HD | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2020-19 | V8/6.6L | Dsl, 3500 HD | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2020-14 | V6/4.3L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2018-15 | V8/6.6L | Dsl, Auxiliary | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2018-14 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018-14 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018-14 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018-08 | V8/6.6L | Dsl | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2014 | V6/4.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014-09 | V6/4.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V6/4.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2010-09 | V8/6.0L | HD, Hybrid | 730 | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V6/4.3L | From Late 2007 | 615 | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V8/4.8L | From Late 2007 | 615 | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V8/5.3L | From Late 2007 | 615 | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V8/6.0L | From Late 2007 | 615 | H6 (48) | H6 (48) **AGM** |
| 2007-06 | V6/4.3L | Early 2007 | 600 | 78 | – |
| 2007-06 | V8/4.8L | Early 2007 | 600 | 78 | – |
| 2007-06 | V8/5.3L | Early 2007 | 600 | 78 | – |
| 2007-06 | V8/6.0L | Early 2007 | 600 | 78 | – |
| 2007-03 | V8/6.6L | Dsl | 770 | 78 | – |
| 2007-01 | V8/6.6L | Dsl | 600 | 78 | – |
| 2006 | V8/8.1L | Early 2007 | 600 | 78 | – |
| 2005-99 | V6/4.3L | | 600 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Chevrolet

# 54

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Silverado (1500, 2500, 3500) (continued) | | | | | |
| 2005-99 | V6/4.3L | Opt | 770 | 78 | – |
| 2005-99 | V8/4.8L | | 600 | 78 | – |
| 2005-99 | V8/4.8L | Opt | 770 | 78 | – |
| 2005-99 | V8/5.3L | | 600 | 78 | – |
| 2005-99 | V8/5.3L | Opt | 770 | 78 | – |
| 2005-99 | V8/6.0L | | 600 | 78 | – |
| 2005-99 | V8/6.0L | Opt | 770 | 78 | – |
| 2005-01 | V8/8.1L | | 600 | 78 | – |
| 2005-01 | V8/8.1L | Opt | 770 | 78 | – |
| 2002-01 | V8/6.6L | Dsl, HD | 770² | 78 | – |
| 2002-01 | V8/6.6L | Dsl, Opt | 770² | 78 | – |
| **Chevrolet** Silverado 1500 | | | | | |
| 2021 | V8/6.2L | | 730³³ | H7 (94R) **AGM** | – |
| 2021-20 | L6/3.0L | Dsl | 850³³ | H8 (49) **AGM** | – |
| 2021-19 | L4/2.7L | | 730³³ | H7 (94R) **AGM** | – |
| 2021-19 | V8/5.3L | VIN D | 730³³ | H7 (94R) **AGM** | – |
| **Chevrolet** Silverado 1500 LD | | | | | |
| 2019 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **Chevrolet** Silverado 2500 HD | | | | | |
| 2021 | V8/6.6L | Dsl | 730² | H6 (48) | H5 (47) **AGM** |
| **Chevrolet** Silverado 2500 HD Classic | | | | | |
| 2007 | V8/8.1L | Early | 600 | 78 | – |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Silverado 3500 Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl | 770² | 78 | – |
| 2007 | V8/8.1L | Early | 600 | 78 | – |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Silverado 3500 HD | | | | | |
| 2021 | V8/6.6L | Dsl | 730² | H6 (48) | H5 (47) **AGM** |
| **Chevrolet** Sonic | | | | | |
| 2020-12 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2018-12 | L4/1.8L | | 525 | H5 (47) | H5 (47) **AGM** |
| **Chevrolet** Spark | | | | | |
| 2021-16 | L4/1.4L | | 375⁵⁴ | – | – |
| 2015-13 | L4/1.2L | | 375 | – | – |
| 2015-13 | L4/1.2L | | 410 | – | – |
| **Chevrolet** Spark EV | | | | | |
| 2016-14 | Electric | | 520³³ | – | – |
| **Chevrolet** SS | | | | | |
| 2017-14 | V8/6.2L | | 730³³, ⁵⁰ | H6 (48) **AGM** | – |
| **Chevrolet** S-Series: Blazer, Pickup | | | | | |
| 2004-94 | V6/4.3L | Opt | 690 | – | – |
| 2004-88 | V6/4.3L | | 525 | 75 | – |
| 2003-94 | L4/2.2L | | 525 | 75 | – |
| 2003-94 | L4/2.2L | Opt | 690 | – | – |
| 1993-90 | L4/2.5L | Opt | 630 | 78 | – |
| 1993-88 | V6/4.3L | Opt | 630 | 78 | – |
| 1993-87 | V6/2.8L | Opt | 630 | 78 | – |
| 1989-87 | V6/2.8L | | 525 | 75 | – |
| **Chevrolet** SSR | | | | | |
| 2006-05 | V8/6.0L | | 600 | 78 | – |
| 2004-03 | V8/5.3L | | 600 | 78 | – |
| **Chevrolet** Suburban | | | | | |
| 2021 | L6/3.0L | | 850³³ | H8 (49) **AGM** | – |
| 2021 | V8/5.3L | | 730³³ | H7 (94R) **AGM** | – |
| 2021 | V8/6.2L | | 730³³ | H7 (94R) **AGM** | – |
| 2020-19 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-12 | V8/5.3L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006 | V8/6.0L | Opt | 690 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001854

# Automotive/Light Truck

**Chevrolet**

# 55

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Chevrolet** Suburban (continued) | | | | | |
| 2006-01 | V8/8.1L | | 600 | 78 | – |
| 2006-00 | V8/5.3L | Primary Battery | 600 | 78 | – |
| 2006-00 | V8/6.0L | | 600 | 78 | – |
| 2005-03 | V8/5.3L | Opt | 770 | 78 | – |
| 2005-03 | V8/6.0L | Opt | 770 | 78 | – |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | – |
| 2002-01 | V8/8.1L | Opt | 690 | 78 | – |
| 2002-00 | V8/5.3L | Opt | 690 | 78 | – |
| 2002-00 | V8/6.0L | Opt | 690 | 78 | – |
| 2000 | V8/5.3L | HD or PPkg | 770 | 78 | – |
| 2000 | V8/5.3L | PPkg & Opt | 770 | 78 | – |
| 2000 | V8/6.0L | HD or PPkg | 770 | 78 | – |
| **Chevrolet** Suburban 3500 HD | | | | | |
| 2020-19 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2019-16 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **Chevrolet** Tahoe | | | | | |
| 2020-19 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-18 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2015-12 | V8/5.3L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2015-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-08 | V8/6.0L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-00 | V8/4.8L | | 600 | 78 | – |
| 2006-00 | V8/5.3L | | 600 | 78 | – |
| 2005-03 | V8/4.8L | Opt | 770 | 78 | – |
| 2005-03 | V8/5.3L | Opt | 770 | 78 | – |
| 2002-00 | V8/4.8L | Opt | 690 | 78 | – |
| 2001-00 | V8/5.3L | Opt | 690 | 78 | – |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2000-95 | V8/5.7L | | 600 | 78 | – |
| 1999 | V8/5.7L | HD, PPkg | 770 | 78 | – |
| 1999 | V8/6.5L | Dsl | 690 | 78 | – |
| 1998-97 | V8/6.5L | Dsl | 600 | 78 | – |
| 1996-95 | V8/6.5L | Dsl | 770 | 78 | – |
| **Chevrolet** Tracker | | | | | |
| 2004-01 | V6/2.5L | | 600 | – | – |
| 2003 | L4/2.0L | | 600 | – | – |
| 2002-99 | L4/1.6L | | 550 | – | – |
| 2002-99 | L4/2.0L | | 550 | – | – |
| 1998 | L4/1.6L | | 500 | 26R | – |
| 1991-90 | L4/1.6L | | 525 | – | – |
| 1989 | L4/1.6L | | 470 | 51 | – |
| **Chevrolet** TrailBlazer | | | | | |
| 2009-06 | V8/6.0L | | 600[40] | 78 | – |
| 2009-02 | L6/4.2L | | 600[40] | 78 | – |
| 2008-06 | V8/5.3L | | 600[40] | 78 | – |
| **Chevrolet** TrailBlazer EXT | | | | | |
| 2006-03 | V8/5.3L | | 600[40] | 78 | – |
| 2006-02 | L6/4.2L | | 600[40] | 78 | – |
| **Chevrolet** Traverse | | | | | |
| 2021-18 | V6/3.6L | | 730[33] | H7 (94R) **AGM** | – |
| 2019-18 | L4/2.0L | | 730[33] | H7 (94R) **AGM** | – |
| 2019-18 | V6/3.6L | | 730[33] | H7 (94R) **AGM** | – |
| 2017-10 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2009 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Trax | | | | | |
| 2020-18 | L4/1.4L | w/o Start-Stop | 525 | H5 (47) | H5 (47) **AGM** |
| 2020-18 | L4/1.4L | w/Start-Stop | 730[33] | H6 (48) **AGM** | – |
| 2017-13 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| **Chevrolet** Uplander | | | | | |
| 2009-06 | V6/3.9L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Chevrolet

# 56
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** V Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Volt | | | | | |
| 2019 | L4/1.5L | Hybrid | 630³³,⁵⁰ | H5 (47) **AGM** | – |
| 2018-16 | L4/1.5L | Hybrid | 600³³,⁵⁰ | H5 (47) **AGM** | – |
| 2016 | L4/1.5L | Hybrid | 630³³,⁵⁰ | H5 (47) **AGM** | – |
| 2015-11 | L4/1.4L | Hybrid | 600³³,⁵⁰ | H5 (47) **AGM** | – |
| 2015-11 | L4/1.4L | Hybrid | 630³³,⁵⁰ | H5 (47) **AGM** | – |
| **Chrysler** 200 | | | | | |
| 2017-15 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | L4/2.4L | Opt | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017-15 | V6/3.6L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | V6/3.6L | Opt | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2014-11 | L4/2.4L | | 525 | 86 | – |
| 2014-11 | V6/3.6L | | 525 | 86 | – |
| **Chrysler** 300 | | | | | |
| 2021-11 | V6/3.6L | | 730⁵⁰ | H7 (94R) | H7 (94R) **AGM** |
| 2021-10 | V8/5.7L | | 730⁵⁰ | H7 (94R) | H7 (94R) **AGM** |
| 2020-05 | V8/5.7L | | 730⁵⁰ | H7 (94R) | H7 (94R) **AGM** |
| 2014-12 | V8/6.4L | | 730⁵⁰ | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | V6/2.7L | | 730⁵⁰ | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | V6/3.5L | | 730⁵⁰ | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | V8/6.1L | | 730⁵⁰ | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V6/3.5L | | 730⁵⁰,⁵⁷ | H7 (94R) | H7 (94R) **AGM** |
| **Chrysler** 300M | | | | | |
| 2004-99 | V6/3.5L | | 600 | 34 | – |
| **Chrysler** Aspen | | | | | |
| 2009-08 | V8/4.7L | | 750⁵⁷ | 65 | 65 **AGM** |
| 2009-08 | V8/5.7L | | 750⁵⁷ | 65 | 65 **AGM** |
| 2007 | V8/4.7L | | 750 | 65 | 65 **AGM** |
| 2007 | V8/5.7L | | 750 | 65 | 65 **AGM** |
| **Chrysler** Cirrus | | | | | |
| 2000-95 | L4/2.4L | | 510 | 75 | – |
| 2000-95 | V6/2.5L | | 510 | 75 | – |
| 2000 | L4/2.0L | | 510 | 75 | – |
| **Chrysler** Concorde, Intrepid, LHS | | | | | |
| 2004-98 | V6/2.7L | | 500 | 34 | – |
| 2004-95 | V6/3.5L | | 600 | 34 | – |
| 2001-98 | V6/3.2L | | 600 | 34 | – |
| 1997-95 | V6/3.3L | | 600 | 34 | – |
| 1994-93 | V6/3.3L | | 500 | 34 | – |
| 1994-93 | V6/3.5L | | 500 | 34 | – |
| **Chrysler** Crossfire | | | | | |
| 2008 | V6/3.2L | | 700⁵⁰ | H6 (48) | H6 (48) **AGM** |
| 2007-06 | V6/3.2L | | 640⁵⁰ | H6 (48) | H6 (48) **AGM** |
| 2005 | V6/3.2L | | 700⁵⁰ | H6 (48) | H6 (48) **AGM** |
| 2004 | V6/3.2L | | 580⁵⁰ | H6 (48) | H6 (48) **AGM** |
| **Chrysler** Daytona, Dynasty | | | | | |
| 1993-92 | L4/2.2L | | 600 | 34 | – |
| 1993-92 | L4/2.5L | | 600 | 34 | – |
| 1993-91 | V6/3.3L | | 500 | 34 | – |
| 1993-89 | V6/3.0L | | 500 | 34 | – |
| 1991 | L4/2.5L | | 625 | 34 | – |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 | – |
| 1991 | L4/2.5L | Turbo | 500 | 34 | – |
| 1991 | V6/3.0L | | 625 | 34 | – |
| 1990 | V6/3.3L | | 600 | 34 | – |
| 1990-88 | L4/2.2L | | 500 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| **Chrysler** Grand Voyager, Voyager | | | | | |
| 2020 | V6/3.6L | w/Start-Stop | 650³³,⁵⁰ | H6 (48) **AGM** | |
| 2020 | V6/3.6L | Auxiliary Battery for Start-Stop | 200³³,⁵⁰ | – | – |
| 2020 | V6/3.6L | w/o Start-Stop | 730³³,⁵⁰ | H7 (94R) **AGM** | |
| 2003-01 | V6/3.3L | | 600 | 34 | – |
| 2003-00 | L4/2.4L | | 600 | 34 | – |
| 2000 | V6/3.0L | | 500 | 34 | – |
| 2000 | V6/3.3L | | 500 | 34 | – |
| 2000 | V6/3.3L | Opt | 600 | 34 | – |
| **Chrysler** Imperial | | | | | |
| 1993-91 | V6/3.8L | | 500 | 34 | – |
| 1991-90 | V6/3.3L | | 500 | 34 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chrysler** LeBaron | | | | | |
| 1995-92 | V6/3.0L | | 500 | 34 | – |
| 1994-92 | L4/2.5L | | 600 | 34 | – |
| 1991 | L4/2.5L | Convertible, Turbo | 500 | 34 | – |
| 1991 | L4/2.5L | Coupe, Ex Turbo | 625 | 34 | – |
| 1991 | L4/2.5L | Coupe, Turbo | 500 | 34 | – |
| 1991 | L4/2.5L | Coupe/Conv, Ex Turbo | 625 | 34 | – |
| 1991 | L4/2.5L | Coupe/Conv, Turbo | 500 | 34 | – |
| 1991 | L4/2.5L | Sedan | 625 | 34 | – |
| 1991 | V6/3.0L | Coupe/Conv | 625 | 34 | – |
| 1991 | V6/3.0L | Sedan | 625 | 34 | – |
| 1990 | V6/3.0L | | 500 | 34 | – |
| 1990-88 | L4/2.2L | | 500 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| **Chrysler** Neon | | | | | |
| 2002-00 | L4/2.0L | | 450 | 26R | – |
| **Chrysler** New Yorker | | | | | |
| 1996-95 | V6/3.5L | | 600 | 34 | – |
| 1994 | V6/3.5L | | 500 | 34 | – |
| 1993-91 | V6/3.8L | | 500 | 34 | – |
| 1993-90 | V6/3.3L | | 500 | 34 | – |
| **Chrysler** Pacifica | | | | | |
| 2021-17 | V6/3.6L | Auxiliary for Start-Stop | 200[33, 50] | – | – |
| 2021-17 | V6/3.6L | w/Start-Stop | 650[33, 50] | H6 (48) **AGM** | – |
| 2021-17 | V6/3.6L | w/o Start-Stop | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017 | V6/3.6L | Gas | 750 | H7 (94R) | H7 (94R) **AGM** |
| 2008-07 | V6/3.8L | | 600 | 34 | – |
| 2008-07 | V6/4.0L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |
| 2005 | V6/3.8L | | 600 | 34 | – |
| 2004 | V6/3.5L | | 500 | 34 | – |
| **Chrysler** Prowler | | | | | |
| 2002-01 | V6/3.5L | | 525 | 34 | – |
| **Chrysler** PT Cruiser | | | | | |
| 2010-03 | L4/2.4L | | 510 | 26R | – |
| 2002-01 | L4/2.4L | | 540 | 26R | – |
| **Chrysler** Sebring | | | | | |
| 2010-07 | V6/3.5L | Top Terminal | 525 | 86 | – |
| 2010-01 | L4/2.4L | Top Terminal | 525 | 86 | – |
| 2010-01 | L4/2.4L | w/side Terminals | 510 | 75 | – |
| 2010-01 | V6/2.7L | Top Terminal | 525 | 86 | – |
| 2010-01 | V6/2.7L | w/side Terminals | 510 | 75 | – |
| 2005-01 | V6/3.0L | Top Terminal | 525 | 86 | – |
| 2005-01 | V6/3.0L | w/side Terminals | 510 | 75 | – |
| 2000-98 | V6/2.5L | Top Terminal | 525 | 86 | – |
| 2000-95 | V6/2.5L | w/side Terminals | 510 | 75 | – |
| 1999-98 | L4/2.0L | Top Terminal | 525 | 86 | – |
| 1999-98 | L4/2.0L | w/side Terminals | 510 | 75 | – |
| 1998-96 | L4/2.4L | Conv | 510 | 75 | – |
| 1997-96 | L4/2.0L | Ex Conv w/MT | 430 | 86 | – |
| 1997-95 | L4/2.0L | Top Terminal, Ex Conv, Ex MT | 525 | 86 | – |
| 1997-95 | V6/2.5L | Top Terminal, Ex Conv, Ex MT | 525 | 86 | – |
| **Chrysler** TC by Maserati | | | | | |
| 1991-90 | V6/3.0L | | 500 | 34 | – |
| 1990-89 | L4/2.2L | | 500 | 34 | – |
| **Chrysler** Town & Country | | | | | |
| 2016-12 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2011 | V6/3.6L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.3L | | 600 | 34 | – |
| 2010 | V6/3.8L | | 600 | 34 | – |
| 2010 | V6/4.0L | | 600 | 34 | – |
| 2009-08 | V6/3.3L | | 600[57] | 34 | – |
| 2009-08 | V6/3.8L | | 600[57] | 34 | – |
| 2009-08 | V6/4.0L | | 600[57] | 34 | – |
| 2007 | V6/3.3L | | 600 | 34 | – |
| 2007 | V6/3.8L | | 600 | 34 | – |
| 2006-96 | V6/3.3L | | 500 | 34 | – |
| 2006-94 | V6/3.8L | | 500 | 34 | – |
| 2006-94 | V6/3.8L | Opt | 600 | 34 | – |
| 2006-04 | V6/3.3L | Opt | 600 | 34 | – |
| 1997 | V6/3.8L | | 600 | 34 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 58 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Chrysler** Town & Country (continued) | | | | | |
| 1993-92 | V6/3.3L | | 500 | 34 | – |
| 1991-90 | V6/3.3L | | 625 | 34 | – |
| **Chrysler** Voyager | | | | | |
| 2021-20 | V6/3.6L | Auxiliary for Start-Stop | 200[33,50] | – | H6 (48) **AGM** |
| 2021-20 | V6/3.6L | w/Start-Stop | 650[33,50] | H6 (48) **AGM** | – |
| **Daewoo** Lanos | | | | | |
| 2002-99 | L4/1.5L | | 525[11] | 86 | – |
| 2002-99 | L4/1.6L | | 525[11] | 86 | – |
| **Daewoo** Leganza | | | | | |
| 2002-01 | L4/2.2L | | 620[11] | 86 | – |
| 2000-99 | L4/2.2L | | 630[11] | 86 | – |
| **Daewoo** Nubira | | | | | |
| 2002-01 | L4/2.0L | | 620[11] | 86 | – |
| 2000-99 | L4/2.0L | | 630[11] | 86 | – |
| **Daihatsu** Charade | | | | | |
| 1992-89 | L4/1.3L | | 500 | 26R | – |
| 1992-88 | L3/1.0L | | 500 | 26R | – |
| **Daihatsu** Rocky | | | | | |
| 1992-90 | L4/1.6L | | 500 | – | – |
| **Dodge** 2000 GTX | | | | | |
| 1990 | L4/2.0L | | 500 | 24 | – |
| **Dodge** Avenger | | | | | |
| 2014-11 | V6/3.6L | | 525 | 86 | – |
| 2014-08 | L4/2.4L | | 525 | 86 | – |
| 2010-08 | V6/2.7L | | 525 | 86 | – |
| 2010-08 | V6/3.5L | | 525 | 86 | – |
| 2009-08 | V6/3.5L | | 525[57] | 86 | – |
| 2000-95 | V6/2.5L | | 525 | 86 | – |
| 1999-95 | L4/2.0L | | 525 | 86 | – |
| 1997-95 | L4/2.0L | MT | 430 | 86 | – |
| **Dodge** B-Series Vans (150, 250, 350, 1500, 3500) | | | | | |
| 1998-96 | V8/5.2L | | 600 | 27 | – |
| 1998-96 | V8/5.2L | Opt | 750 | 27 | – |
| 1998-92 | V6/3.9L | Ex T-Series | 600 | 27 | – |
| 1998-92 | V6/3.9L | HD, Ex T-Series | 750 | 27 | – |
| 1998-92 | V8/5.2L | Ex T-Series | 600 | 27 | – |
| 1998-92 | V8/5.2L | HD, Ex T-Series | 750 | 27 | – |
| 1998-92 | V8/5.9L | Ex T-Series | 600 | 27 | – |
| 1998-92 | V8/5.9L | HD, Ex T-Series | 750 | 27 | – |
| 1995 | V8/5.2L | Cutaway | 810[16] | – | – |
| 1995 | V8/5.2L | Ex Cutaway | 600 | 27 | – |
| 1995 | V8/5.2L | Ex Cutaway Opt | 750 | 27 | – |
| 1995-88 | V6/3.9L | T-Series | 810[16] | – | – |
| 1995-88 | V8/5.2L | T-Series | 810[16] | – | – |
| 1995-88 | V8/5.9L | T-Series | 810[16] | – | – |
| 1991-89 | V8/5.9L | | 685 | 34 | – |
| 1991-88 | V6/3.9L | | 600 | 34 | – |
| 1991-88 | V6/3.9L | Opt | 685 | 34 | – |
| 1991-88 | V8/5.2L | | 600 | 34 | – |
| 1991-88 | V8/5.2L | Opt | 685 | 34 | – |
| **Dodge** Caliber | | | | | |
| 2012-07 | L4/2.0L | | 525 | 86 | – |
| 2011-07 | L4/2.4L | | 525 | 86 | – |
| 2009-07 | L4/1.8L | | 525 | 86 | – |
| **Dodge** Caravan, Grand Caravan | | | | | |
| 2020-12 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2011 | V6/3.6L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.8L | | 600 | 34 | – |
| 2010 | V6/4.0L | | 600 | 34 | – |
| 2010-07 | V6/3.3L | | 600 | 34 | – |
| 2009-08 | V6/3.3L | | 600[57] | 34 | – |
| 2009-08 | V6/3.8L | | 600[57] | 34 | – |
| 2009-08 | V6/4.0L | | 600[57] | 34 | – |
| 2007 | L4/2.4L | | 600 | 34 | – |
| 2007 | V6/3.8L | | 600 | 34 | – |
| 2006-90 | V6/3.3L | | 500 | 34 | – |
| 2006-04 | V6/3.8L | Opt | 600 | 34 | – |
| 2006-03 | L4/2.4L | | 500 | 34 | – |
| 2006-03 | L4/2.4L | Opt | 600 | 34 | – |

Costco_001858

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Dodge** Caravan, Grand Caravan (continued) | | | | | |
| 2006-03 | V6/3.8L | | 500 | 34 | – |
| 2006-01 | V6/3.3L | Opt | 600 | 34 | – |
| 2002-96 | L4/2.4L | | 600 | 34 | – |
| 2002-94 | V6/3.8L | | 600 | 34 | – |
| 2000-90 | V6/3.0L | | 500 | 34 | – |
| 1999-96 | L4/2.4L | Opt | 685 | 34 | – |
| 1999-94 | V6/3.8L | Opt | 685 | 34 | – |
| 1999-92 | V6/3.0L | Opt | 685 | 34 | – |
| 1999-92 | V6/3.3L | Opt | 685 | 34 | – |
| 1995-92 | L4/2.5L | | 600 | 34 | – |
| 1995-92 | L4/2.5L | Opt | 685 | 34 | – |
| 1991-90 | V6/3.3L | Opt | 625 | 34 | – |
| 1991-88 | L4/2.5L | | 500 | 34 | – |
| 1990 | L4/2.5L | Opt | 625 | 34 | – |
| 1990 | V6/3.0L | Opt | 625 | 34 | – |
| **Dodge** Challenger | | | | | |
| 2021-15 | V8/6.2L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2021-11 | V6/3.6L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2021-11 | V8/6.4L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2021-10 | V8/5.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010-09 | V6/3.5L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010-08 | V8/6.1L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 1974 | V8/5.9L | | 440 | 24 | – |
| 1974-72 | V8/6.6L | | 350 | 27 | – |
| 1974-71 | V8/5.9L | | 350 | 27 | – |
| 1974-70 | V8/5.2L | | 350 | 27 | – |
| 1973-70 | V8/5.6L | | 350 | 27 | – |
| 1972-70 | L6/3.7L | | 350 | 27 | – |
| 1972-70 | V8/7.2L | | 350 | 27 | – |
| 1971-70 | L6/3.2L | | 350 | 27 | – |
| 1971-70 | V8/6.3L | | 350 | 27 | – |
| 1971-70 | V8/7.0L | | 350 | 27 | – |
| **Dodge** Charger | | | | | |
| 2021 | V6/3.6L | PPkg | 800[33, 50] | H8 (49) **AGM** | – |
| 2021 | V8/5.7L | PPkg | 800[33, 50] | H8 (49) **AGM** | – |
| 2021-17 | V8/6.4L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2021-15 | V8/6.2L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2021-11 | V6/3.6L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2021-10 | V8/5.7L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2020-11 | V6/3.6L | PPkg | 800[50] | – | H8 (49) **AGM** |
| 2020-11 | V8/5.7L | PPkg | 800[50] | – | H8 (49) **AGM** |
| 2020-10 | V8/5.7L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2016-12 | V8/6.4L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2016-12 | V8/6.4L | PPkg | 800[50] | – | H8 (49) **AGM** |
| 2010 | V6/2.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.5L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.5L | PPkg | 800[50] | – | H8 (49) **AGM** |
| 2010 | V8/5.7L | | 850[50] | – | H8 (49) **AGM** |
| 2010 | V8/6.1L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/6.1L | PPkg | 850[50] | – | H8 (49) **AGM** |
| 2010-06 | V6/2.7L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V6/3.5L | PPkg | 800[50, 57] | – | H8 (49) **AGM** |
| 2009 | V8/5.7L | PPkg | 800[50, 57] | – | H8 (49) **AGM** |
| 2009 | V8/6.1L | Ex PPkg | 730[50, 57] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/6.1L | PPkg | 800[50, 57] | – | H8 (49) **AGM** |
| 2009-08 | V6/2.7L | | 730[50, 57] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V6/3.5L | Ex PPkg | 730[50, 57] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V8/5.7L | Ex PPkg | 730[50, 57] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.5L | PPkg | 850[50, 57] | – | H8 (49) **AGM** |
| 2008-06 | V8/5.7L | PPkg | 850[50] | – | H8 (49) **AGM** |
| 2008-06 | V8/6.1L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008-06 | V8/6.1L | PPkg | 850[50] | – | H8 (49) **AGM** |
| 2007-06 | V6/2.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V6/3.5L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V6/3.5L | PPkg | 850[50] | – | H8 (49) **AGM** |
| 2007-06 | V8/5.7L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 1977-72 | V8/6.6L | | 350 | 27 | – |
| 1977-71 | V8/5.9L | | 350 | 27 | – |
| 1977-66 | V8/5.2L | | 350 | 27 | – |
| 1976-68 | L6/3.7L | | 350 | 27 | – |
| 1974 | V8/5.9L | | 440 | 24 | – |
| 1974-67 | V8/7.2L | | 350 | 27 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 60

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Dodge** Charger (continued) | | | | | |
| 1973-70 | V8/5.6L | | 350 | 27 | – |
| 1971-66 | V8/6.3L | | 350 | 27 | – |
| 1971-66 | V8/7.0L | | 350 | 27 | – |
| 1969 | V8/7.2L | | 440 | 27 | – |
| 1967 | V8/4.5L | | 350 | 27 | – |
| 1966 | V8/5.9L | | 350 | 24 | – |
| **Dodge** Colt | | | | | |
| 1995-93 | L4/1.5L | Canada | 580 | 24 | – |
| 1995-93 | L4/1.5L | US | 435 | 51 | – |
| 1994-93 | L4/1.8L | Canada | 580 | 24 | – |
| 1994-93 | L4/1.8L | US | 435 | 51 | – |
| 1994-93 | L4/2.4L | Canada | 580 | 24 | – |
| 1994-93 | L4/2.4L | US | 435 | 51 | – |
| 1992 | L4/1.5L | Canada, Ex Wagon | 420 | 25 | – |
| 1992 | L4/1.8L | Canada, Ex Wagon | 420 | 25 | – |
| 1992 | L4/1.8L | US | 355 | 25 | – |
| 1992 | L4/1.8L | US, HD | 430 | 25 | – |
| 1992-91 | L4/1.5L | US | 355 | 25 | – |
| 1992-91 | L4/1.5L | US, HD | 430 | 25 | – |
| 1991 | L4/2.0L | US | 435 | 51 | – |
| 1991-90 | L4/1.5L | Canada | 420 | 25 | – |
| 1991-84 | L4/2.0L | Canada | 420 | 25 | – |
| 1990 | L4/1.5L | | 435 | 51 | – |
| 1990 | L4/1.5L | Ex Wagon | 355 | 25 | – |
| 1990 | L4/1.6L | | 435 | 51 | – |
| 1990 | L4/1.6L | Canada | 420 | 25 | – |
| 1990 | L4/1.8L | | 355 | 25 | – |
| 1990-89 | L4/1.8L | Wagon | 435 | 51 | – |
| 1990-89 | L4/2.0L | Wagon, US | 435 | 51 | – |
| 1990-88 | L4/1.5L | Wagon | 435 | 51 | – |
| **Dodge** D/W Series Pickups (150, 250, 350) | | | | | |
| 1993-92 | L6/5.9L | | 600 | 27 | – |
| 1993-92 | L6/5.9L | Opt | 810 | 27 | – |
| 1993-92 | V6/3.9L | | 600 | 27 | – |
| 1993-92 | V6/3.9L | Opt | 810 | 27 | – |
| 1993-92 | V8/5.2L | | 600 | 27 | – |
| 1993-92 | V8/5.2L | Opt | 810 | 27 | – |
| 1993-92 | V8/5.9L | | 600 | 27 | – |
| 1993-92 | V8/5.9L | Opt | 810 | 27 | – |
| 1993-89 | L6/5.9L | Dsl | 600[2] | 27 | – |
| 1993-89 | L6/5.9L | Dsl | 1025[2] | – | – |
| 1993-89 | L6/5.9L | Dsl, Opt | 770[2] | 78 | – |
| 1991-89 | L6/5.9L | | 600 | 34 | – |
| 1991-89 | L6/5.9L | Opt | 685 | 34 | – |
| 1991-88 | V6/3.9L | | 600 | 34 | – |
| 1991-88 | V6/3.9L | Opt | 685 | 34 | – |
| 1991-88 | V8/5.2L | | 600 | 34 | – |
| 1991-88 | V8/5.2L | Opt | 685 | 34 | – |
| 1991-88 | V8/5.9L | | 600 | 34 | – |
| 1991-88 | V8/5.9L | Opt | 685 | 34 | – |
| **Dodge** Dakota | | | | | |
| 2010 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2010 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2010 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2010 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| 2009 | V6/3.7L | Opt | 750[57] | 65 | 65 **AGM** |
| 2009 | V8/4.7L | Opt | 750[57] | 65 | 65 **AGM** |
| 2009-08 | V6/3.7L | | 600[57] | 65 | 65 **AGM** |
| 2009-08 | V8/4.7L | | 600[57] | 65 | 65 **AGM** |
| 2007-06 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-06 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2006 | V6/3.7L | Opt | 650 | 65 | 65 **AGM** |
| 2006 | V8/4.7L | Opt | 650 | 65 | 65 **AGM** |
| 2005-04 | V6/3.7L | | 600 | 27 | – |
| 2005-00 | V8/4.7L | | 600 | 27 | – |
| 2004-01 | V8/4.7L | Opt | 750 | 27 | – |
| 2003-98 | V8/5.9L | | 600 | 27 | – |
| 2003-98 | V8/5.9L | Opt | 750 | 27 | – |
| 2003-92 | V6/3.9L | | 600 | 27 | – |
| 2003-92 | V6/3.9L | Opt | 750 | 27 | – |
| 2002-92 | L4/2.5L | | 600 | 27 | – |
| 1999-92 | L4/2.5L | Opt | 750 | 27 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Dodge** Dakota (continued) | | | | | |
| 1999-92 | V8/5.2L | | 600 | 27 | – |
| 1999-92 | V8/5.2L | Opt | 750 | 27 | – |
| 1991-89 | L4/2.5L | | 600 | 34 | – |
| 1991-89 | L4/2.5L | Opt | 685 | 34 | – |
| 1991-89 | V8/5.2L | | 600 | 34 | – |
| 1991-89 | V8/5.2L | Opt | 685 | 34 | – |
| 1991-88 | V6/3.9L | | 600 | 34 | – |
| 1991-88 | V6/3.9L | Opt | 685 | 34 | – |
| **Dodge** Dart | | | | | |
| 2016 | L4/2.0L | | 600 | – | – |
| 2016-14 | L4/1.4L | | 600 | – | – |
| 2016-14 | L4/2.0L | SE | 600 | – | – |
| 2016-13 | L4/2.0L | Ex SE | 600 | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.4L | Opt | 500 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/2.0L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2014-13 | L4/1.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2014-13 | L4/2.0L | SE | 500 | H5 (47) | H5 (47) **AGM** |
| **Dodge** Daytona | | | | | |
| 1993-92 | L4/2.2L | | 600 | 34 | – |
| 1993-92 | L4/2.5L | | 600 | 34 | – |
| 1993-90 | V6/3.0L | | 500 | 34 | – |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 | – |
| 1991 | L4/2.5L | Turbo | 500 | 34 | – |
| 1990-88 | L4/2.2L | | 500 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| **Dodge** Durango | | | | | |
| 2021-18 | V6/3.6L | w/o Start-Stop | 700[33, 50] | H7 (94R) **AGM** | – |
| 2021-18 | V6/3.6L | w/Start-Stop | 650[33, 50] | H6 (48) **AGM** | – |
| 2021-18 | V8/6.4L | | 700[33, 50] | H7 (94R) **AGM** | – |
| 2021-17 | V6/3.6L | Auxiliary for Start-Stop | 200[33, 50] | – | – |
| 2021-17 | V6/3.6L | w/Special Service Package | 800[33, 50] | H8 (49) **AGM** | – |
| 2021-14 | V8/5.7L | w/o Special Service Package | 700[33, 50] | H7 (94R) **AGM** | – |
| 2021-14 | V8/5.7L | w/Special Service Package | 800[33, 50] | H8 (49) **AGM** | – |
| 2020-18 | V8/5.7L | | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| 2020-18 | V8/6.4L | | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V8/5.7L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2018 | V8/6.4L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2016 | V6/3.6L | Auxiliary for Start-Stop | 200[45] | – | – |
| 2017-16 | V6/3.6L | w/o Start-Stop | 800[33, 50] | H7 (94R) **AGM** | – |
| 2017-16 | V6/3.6L | w/Start-Stop | 760[33, 50] | H6 (48) **AGM** | – |
| 2017-15 | V8/5.7L | | 800[33, 50] | H8 (49) **AGM** | – |
| 2015-14 | V6/3.6L | | 730[33, 50] | H7 (94R) **AGM** | – |
| 2013-11 | V6/3.6L | | 700[33, 50] | H7 (94R) **AGM** | – |
| 2013-11 | V8/5.7L | | 700[33, 50] | H7 (94R) **AGM** | – |
| 2009 | V6/3.7L | | 750[57] | 65 | 65 **AGM** |
| 2009 | V8/4.7L | | 750[57] | 65 | 65 **AGM** |
| 2009 | V8/5.7L | | 750[57] | 65 | 65 **AGM** |
| 2009 | V8/5.7L | Hybrid | 500[57] | 90 (T5) | – |
| 2008 | V6/3.7L | | 600[57] | 65 | 65 **AGM** |
| 2008 | V8/4.7L | | 600[57] | 65 | 65 **AGM** |
| 2008 | V8/5.7L | | 600[57] | 65 | 65 **AGM** |
| 2007-04 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-04 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2007-04 | V8/5.7L | | 600 | 65 | 65 **AGM** |
| 2006 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| 2006 | V8/5.7L | Opt | 750 | 65 | 65 **AGM** |
| 2006-04 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2003-98 | V8/5.9L | | 600 | 27 | – |
| 2003-98 | V8/5.9L | Opt | 750 | 27 | – |
| 2003-00 | V8/4.7L | | 600 | 27 | – |
| 2003-00 | V8/4.7L | Opt | 750 | 27 | – |
| 2000-98 | V8/5.2L | | 600 | 27 | – |
| 2000-98 | V8/5.2L | Opt | 750 | 27 | – |
| 1999-98 | V6/3.9L | | 600 | 27 | – |
| 1999-98 | V6/3.9L | Opt | 750 | 27 | – |
| **Dodge** Dynasty | | | | | |
| 1993-92 | L4/2.5L | | 600 | 34 | – |
| 1993-90 | V6/3.3L | | 500 | 34 | – |
| 1993-88 | V6/3.0L | | 500 | 34 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 62 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Dodge** Dynasty (continued) | | | | | |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| **Dodge** Grand Caravan (See Caravan, Grand Caravan) | | | | | |
| **Dodge** Intrepid | | | | | |
| 2004-98 | V6/2.7L | | 500 | 34 | – |
| 2004-00 | V6/3.5L | | 600 | 34 | – |
| 2000-98 | V6/3.2L | | 600 | 34 | – |
| 1997-95 | V6/3.3L | | 600 | 34 | – |
| 1997-95 | V6/3.5L | | 600 | 34 | – |
| 1994-93 | V6/3.3L | | 500 | 34 | – |
| 1994-93 | V6/3.5L | | 500 | 34 | – |
| **Dodge** Journey | | | | | |
| 2019-11 | V6/3.6L | | 525 | 86 | – |
| 2019-09 | L4/2.4L | | 525 | 86 | – |
| 2010-09 | V6/3.5L | | 525 | 86 | – |
| **Dodge** Magnum | | | | | |
| 2008-06 | V8/6.1L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008-05 | V6/2.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008-05 | V6/3.5L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008-05 | V8/5.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| **Dodge** Monaco | | | | | |
| 1992 | V6/3.0L | | 600 | 34 | – |
| 1991 | V6/3.0L | | 625 | 34 | – |
| 1990 | V6/3.0L | | 500 | 34 | – |
| **Dodge** Neon | | | | | |
| 2005-03 | L4/2.4L | | 450 | 26R | – |
| 2005-00 | L4/2.0L | | 450 | 26R | – |
| 1999-95 | L4/2.0L | | 450[35] | 58 | – |
| **Dodge** Nitro | | | | | |
| 2011-07 | V6/3.7L | | 600 | 34 | – |
| 2011-07 | V6/4.0L | | 600 | 34 | – |
| **Dodge** Omni | | | | | |
| 1990 | L4/2.2L | | 430 | 34 | – |
| **Dodge** Ram 50 | | | | | |
| 1993-91 | L4/2.4L | 4WD | 435 | 51 | – |
| 1993-91 | L4/2.4L | RWD, Canada | 490 | 24 | – |
| 1993-91 | L4/2.4L | RWD, US | 435 | 51 | – |
| 1992-91 | L4/2.4L | RWD, HD, Canada | 580 | 24 | – |
| 1991 | V6/3.0L | Opt | 580 | 24 | – |
| 1991-90 | V6/3.0L | | 490 | 24 | – |
| 1990 | L4/2.4L | Canada | 580 | 24 | – |
| 1990 | L4/2.4L | US | 435 | 51 | – |
| **Dodge** Ram Pickup (1500-3500) | | | | | |
| 2010 | L6/6.7L | Dsl | 730[2] | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.7L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/4.7L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/5.7L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V6/3.7L | Mexico Production | 700[57] | 65 | 65 **AGM** |
| 2009 | V6/3.7L | US Production | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | Mexico Production | 700[57] | 65 | 65 **AGM** |
| 2009 | V8/4.7L | US | 700[57] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | US Production | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/5.7L | Mexico Production | 700[57] | 65 | 65 **AGM** |
| 2009 | V8/5.7L | US Production | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | L6/6.7L | Dsl | 750[2, 57] | 65 | 65 **AGM** |
| 2008 | V6/3.7L | | 600[57] | 65 | 65 **AGM** |
| 2008 | V8/4.7L | | 600[57] | 65 | 65 **AGM** |
| 2008 | V8/5.7L | HD, Mexico Production | 750[57] | 65 | 65 **AGM** |
| 2008 | V8/5.7L | HD, US Production | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | Mexico Production | 650[57] | 65 | 65 **AGM** |
| 2008 | V8/5.7L | US | 625[57] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | US Production | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2007 | L6/6.7L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2007 | V8/4.7L | | 750 | 65 | 65 **AGM** |
| 2007-06 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-03 | V8/5.7L | | 600 | 65 | 65 **AGM** |
| 2007-03 | V8/5.7L | Opt | 750 | 65 | 65 **AGM** |
| 2007-02 | L6/5.9L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2006 | V10/8.3L | | 600 | 65 | 65 **AGM** |
| 2006 | V10/8.3L | Opt | 750 | 65 | 65 **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|-------------------|------------------------|
| **Dodge** Ram Pickup (1500-3500) (continued) | | | | | |
| 2006 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2006-03 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2006-03 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| 2005 | V8/4.7L | | 650 | 65 | 65 **AGM** |
| 2005-04 | V10/8.3L | | 750 | 65 | 65 **AGM** |
| 2005-04 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| 2004-03 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2003-94 | V8/5.9L | | 600 | 27 | – |
| 2003-94 | V8/5.9L | Opt | 750 | 27 | – |
| 2003 | V10/8.0L | Late 2002 on | 750 | 65 | 65 **AGM** |
| 2003 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2002 | L6/5.9L | Dsl, Early, 2500, 3500 | 750² | 27 | – |
| 2002 | L6/5.9L | Dsl, Late | 650² | 65 | 65 **AGM** |
| 2002 | L6/5.9L | Dsl, Late 2002, 2500, 3500 | 750² | 65 | 65 **AGM** |
| 2002 | V10/8.0L | Late 2002 | 650 | 65 | 65 **AGM** |
| 2002 | V6/3.7L | Early or HD | 750 | 27 | – |
| 2002 | V6/3.7L | Late 2002 | 650 | 65 | 65 **AGM** |
| 2002 | V8/4.7L | Late 2002 | 650 | 65 | 65 **AGM** |
| 2002 | V8/4.7L | Late 2002, 2500, 3500 | 750 | 27 | – |
| 2002 | V8/5.9L | Early or HD | 750 | 27 | – |
| 2002 | V8/5.9L | Late | 650 | 65 | 65 **AGM** |
| 2002 | V8/5.9L | Late 2002 | 650 | 65 | 65 **AGM** |
| 2002-01 | V10/8.0L | Early 2002 | 750 | 27 | – |
| 2001-97 | L6/5.9L | Dsl or HD | 750² | 27 | – |
| 2001-94 | V6/3.9L | | 600 | 27 | – |
| 2001-94 | V6/3.9L | Opt | 750 | 27 | – |
| 2001-94 | V8/5.2L | | 600 | 27 | – |
| 2001-94 | V8/5.2L | Opt | 750 | 27 | – |
| 2001-00 | L6/5.9L | Dsl | 750² | 27 | – |
| 2000-94 | V10/8.0L | | 750 | 27 | – |
| 1996-94 | L6/5.9L | | 600 | 27 | – |
| 1996-94 | L6/5.9L | Dsl | 750² | 27 | – |
| **Dodge** Ram Van (1500-3500) | | | | | |
| 2003-99 | V6/3.9L | | 600 | 27 | – |
| 2003-99 | V6/3.9L | Opt | 750 | 27 | – |
| 2003-99 | V8/5.2L | | 600 | 27 | – |
| 2003-99 | V8/5.2L | Opt | 750 | 27 | – |
| 2003-99 | V8/5.9L | | 600 | 27 | – |
| 2003-99 | V8/5.9L | Opt | 750 | 27 | – |
| **Dodge** Ramcharger | | | | | |
| 1993-92 | V8/5.2L | | 610 | 27 | – |
| 1993-92 | V8/5.2L | Opt | 685 | 27 | – |
| 1993-92 | V8/5.9L | | 610 | 27 | – |
| 1993-92 | V8/5.9L | Opt | 685 | 27 | – |
| 1991-89 | V8/5.2L | Opt | 685 | 34 | – |
| 1991-89 | V8/5.9L | Opt | 685 | 34 | – |
| 1991-88 | V8/5.2L | | 600 | 34 | – |
| 1991-88 | V8/5.9L | | 600 | 34 | – |
| **Dodge** Shadow | | | | | |
| 1994-92 | L4/2.5L | | 600 | 34 | – |
| 1994-92 | V6/3.0L | | 500 | 34 | – |
| 1994-90 | L4/2.2L | | 500 | 34 | – |
| 1991 | L4/2.5L | | 625 | 34 | – |
| 1990-88 | L4/2.5L | | 500 | 34 | – |
| **Dodge** Spirit | | | | | |
| 1995-91 | L4/2.5L | | 600 | 34 | – |
| 1995-89 | V6/3.0L | | 500 | 34 | – |
| 1992-91 | L4/2.2L | | 600 | 34 | – |
| 1990-89 | L4/2.5L | | 500 | 34 | – |
| **Dodge** Sprinter 2500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850⁵⁰ | – | H8 (49) **AGM** |
| 2008-07 | V6/3.5L | | 850⁵⁰ | – | H8 (49) **AGM** |
| 2006-03 | L5/2.7L | Dsl | 850⁵⁰ | – | H8 (49) **AGM** |
| **Dodge** Sprinter 3500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850⁵⁰ | – | H8 (49) **AGM** |
| 2008-07 | V6/3.5L | | 850⁵⁰ | – | H8 (49) **AGM** |
| 2006-03 | L5/2.7L | Dsl | 850⁵⁰ | – | H8 (49) **AGM** |
| **Dodge** Stealth | | | | | |
| 1996-94 | V6/3.0L | | 520 | 25 | – |
| 1993-92 | V6/3.0L | | 490 | 24 | – |
| 1993-91 | V6/3.0L | Opt | 585 | 24 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

**Dodge**

# 64

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Dodge** Stealth (continued) | | | | | |
| 1991 | V6/3.0L | DOHC | 490 | 24 | – |
| 1991 | V6/3.0L | SOHC | 420 | 25 | – |
| **Dodge** Stratus | | | | | |
| 2006-95 | L4/2.4L | w/side Terminals | 510 | 75 | – |
| 2006-03 | V6/2.7L | Sedan | 510 | 75 | – |
| 2006-03 | V6/2.7L | w/side Terminals | 510 | 75 | – |
| 2006-01 | L4/2.4L | Top Terminal | 525 | 86 | – |
| 2006-01 | V6/2.7L | Coupe | 525 | 86 | – |
| 2006-01 | V6/2.7L | Top Terminal | 525 | 86 | – |
| 2005-01 | V6/3.0L | Top Terminal | 525 | 86 | – |
| 2005-01 | V6/3.0L | w/side Terminals | 510 | 75 | – |
| 2002 | V6/2.7L | Sedan | 510 | 86 | – |
| 2001 | V6/2.7L | Sedan | 510 | 75 | – |
| 2000-98 | L4/2.0L | | 510 | 86 | – |
| 2000-95 | L4/2.0L | Top Terminal | 510 | 86 | – |
| 2000-95 | V6/2.5L | Top Terminal | 510 | 86 | – |
| **Dodge** SX 2.0 | | | | | |
| 2005-03 | L4/2.0L | | 450 | 26R | – |
| **Dodge** Viper | | | | | |
| 2017-15 | V10/8.4L | | 590[50] | 90 (T5) | – |
| 2010-08 | V10/8.4L | | 600[50] | 34 | – |
| 2006-03 | V10/8.3L | | 600 | 34 | – |
| 2002-97 | V10/8.0L | | 650 | 78 | – |
| 1996-92 | V10/8.0L | | 770 | 78 | – |
| 1992 | V10/8.0L | | 650 | 78 | – |
| **Dodge** Viper SRT | | | | | |
| 2014-13 | V10/8.4L | | 590 | 90 (T5) | – |
| **Eagle** 2000 GTX | | | | | |
| 1993-91 | L4/2.0L | | 500 | 24 | – |
| **Eagle** Premier | | | | | |
| 1992 | V6/3.0L | | 600 | 34 | – |
| 1991-90 | V6/3.0L | | 500 | 34 | – |
| **Eagle** Summit | | | | | |
| 1996-95 | L4/1.5L | | 435 | 51 | – |
| 1996-95 | L4/1.8L | | 435 | 51 | – |
| 1996-95 | L4/1.8L | Wagon | 355 | 25 | – |
| 1996-95 | L4/2.4L | | 435 | 51 | – |
| 1996-95 | L4/2.4L | Wagon | 490 | 24 | – |
| 1994-93 | L4/1.5L | Canada | 580 | 24 | – |
| 1994-93 | L4/1.5L | Ex Wagon, US | 435 | 51 | – |
| 1994-93 | L4/1.5L | US, Wagon | 350 | 25 | – |
| 1994-93 | L4/1.8L | Canada | 580 | 24 | – |
| 1994-93 | L4/1.8L | Ex Wagon, US | 435 | 51 | – |
| 1994-93 | L4/2.4L | Canada | 580 | 24 | – |
| 1994-93 | L4/2.4L | Ex Wagon, US | 435 | 51 | – |
| 1994-92 | L4/1.8L | Wagon, US | 350 | 25 | – |
| 1994-92 | L4/2.4L | Wagon, US | 490 | 24 | – |
| 1992 | L4/1.5L | Wagon, Canada | 580 | 24 | – |
| 1992 | L4/1.8L | Canada | 420 | 25 | – |
| 1992 | L4/1.8L | Opt | 430 | 25 | – |
| 1992 | L4/1.8L | Wagon, Canada | 580 | 24 | – |
| 1992 | L4/2.4L | Canada | 420 | 25 | – |
| 1992 | L4/2.4L | Ex Wagon | 355 | 25 | – |
| 1992 | L4/2.4L | Opt | 430 | 25 | – |
| 1992 | L4/2.4L | Wagon, Canada | 580 | 24 | – |
| 1992-91 | L4/1.5L | Ex Wagon | 355 | 25 | – |
| 1992-91 | L4/1.5L | Opt | 430 | 25 | – |
| 1992-90 | L4/1.5L | Canada | 420 | 25 | – |
| 1990 | L4/1.5L | US | 355 | 25 | – |
| 1990 | L4/1.6L | Canada | 420 | 25 | – |
| 1990 | L4/1.6L | US | 435 | 51 | – |
| **Eagle** Talon | | | | | |
| 1998 | L4/2.0L | Turbo | 525 | 86 | – |
| 1998-95 | L4/2.0L | AT | 525 | 86 | – |
| 1998-95 | L4/2.0L | MT | 430 | 86 | – |
| 1997-95 | L4/2.0L | Turbo, AT | 525 | 86 | – |
| 1994-93 | L4/1.8L | Canada, w/AT | 525 | 86 | – |
| 1994-93 | L4/1.8L | Canada, w/MT | 430 | 86 | – |
| 1994-90 | L4/2.0L | Canada or Turbo | 525 | 86 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Eagle** Talon (continued) | | | | | |
| 1994-90 | L4/2.0L | US | 430 | 86 | – |
| 1993 | L4/1.8L | US | 430 | 86 | – |
| **Eagle** Vision | | | | | |
| 1997-95 | V6/3.3L | | 600 | 34 | – |
| 1997-95 | V6/3.5L | | 600 | 34 | – |
| 1994-93 | V6/3.3L | | 500 | 34 | – |
| 1994-93 | V6/3.5L | | 500 | 34 | – |
| **Eagle** Vista | | | | | |
| 1992-90 | L4/1.5L | | 420 | 25 | – |
| 1991-90 | L4/2.0L | | 420 | 25 | – |
| **Ferrari** 348 GTB | | | | | |
| 1994-93 | V8/3.4L | | N/A | – | – |
| **Ferrari** 348 GTS | | | | | |
| 1994-93 | V8/3.4L | | N/A | – | – |
| **Ferrari** 348 Spider | | | | | |
| 1995-93 | V8/3.4L | | N/A | – | – |
| **Ferrari** 348 tb | | | | | |
| 1992-90 | V8/3.4L | | N/A | – | – |
| **Ferrari** 348 ts | | | | | |
| 1992-89 | V8/3.4L | | N/A | – | – |
| **Ferrari** 360 | | | | | |
| 2005-00 | V8/3.6L | | 570[50] | – | – |
| **Ferrari** 458 Italia | | | | | |
| 2015-10 | V8/4.5L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 458 Speciale | | | | | |
| 2015 | V8/4.5L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 458 Spider | | | | | |
| 2015-12 | V8/4.5L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 488 GTB | | | | | |
| 2019-18 | V8/3.9L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2017-16 | V8/3.9L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 488 Spider | | | | | |
| 2017-16 | V8/3.9L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 575M Maranello | | | | | |
| 2005 | V12/5.7L | | 680[54] | – | – |
| **Ferrari** 599 GTB | | | | | |
| 2009-07 | V12/6.0L | | 800[50, 54] | – | – |
| **Ferrari** 612 Scaglietti | | | | | |
| 2010-05 | V12/5.7L | | 850[6, 48, 50, 54] | – | – |
| 2008 | V12/5.7L | | 850[50, 54] | – | – |
| 2006 | V12/5.7L | | 850[50, 54] | – | – |
| **Ferrari** California | | | | | |
| 2014-13 | V8/4.3L | | 850[50, 54] | – | – |
| 2012 | V8/4.3L | | 850[54] | – | – |
| 2011-09 | V8/4.3L | | 850[50, 54] | – | – |
| **Ferrari** F430 | | | | | |
| 2009-06 | V8/4.3L | | 760[50, 54] | – | – |
| **Ferrari** Mondial t | | | | | |
| 1990 | V8/3.4L | | 700 | – | – |
| **Ferrari** Superamerica | | | | | |
| 2005 | V12/5.7L | | 850[54] | – | – |
| **Ferrari** Testarossa | | | | | |
| 1990 | H12/4.9L | | 700[45] | – | – |
| **Fiat** 124 Spider | | | | | |
| 2017 | L4/1.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Fiat** 500 | | | | | |
| 2019 | | Electric, US | 500 | H5 (47) | H5 (47) **AGM** |
| 2019 | | Electric, Canada | 650 | – | H5 (47) **AGM** |
| 2019 | L4/1.4L | Canada | 650 | – | H5 (47) **AGM** |
| 2019 | L4/1.4L | US | 500 | H5 (47) | H5 (47) **AGM** |
| 2018-12 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| **Fiat** 500L | | | | | |
| 2017-14 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001865

# 66
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Fiat** 500X | | | | | |
| 2016 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Ford** Aerostar | | | | | |
| 1997-90 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 1997-89 | V6/3.0L | From 10/1/1988 | 650 | 65 | 65 **AGM** |
| **Ford** Aspire | | | | | |
| 1997-94 | L4/1.3L | | 460 | 35 | 35 **AGM** |
| **Ford** Bronco | | | | | |
| 1996-90 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-90 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1992-90 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| **Ford** Bronco II | | | | | |
| 1990 | V6/2.9L | | 650 | 65 | 65 **AGM** |
| **Ford** Bronco Sport | | | | | |
| 2021 | L3/1.5L | | 700[59] | – | – |
| 2021 | L4/2.0L | | 700[59] | – | – |
| **Ford** C-Max | | | | | |
| 2018-13 | L4/2.0L | Hybrid | 390[50] | – | – |
| **Ford** Contour | | | | | |
| 2000-98 | L4/2.0L | | 590 | 40R | – |
| 2000-98 | V6/2.5L | | 590 | 40R | – |
| 1997-95 | L4/2.0L | | 590 | 96R | – |
| 1997-95 | L4/2.0L | Opt | 650 | – | – |
| 1997-95 | V6/2.5L | | 650 | – | – |
| **Ford** Country Squire | | | | | |
| 1991-90 | V8/5.0L | Opt | 650 | 65 | 65 **AGM** |
| 1991-90 | V8/5.0L | | 540 | 58 | – |
| **Ford** Crown Victoria | | | | | |
| 2011-09 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2011-07 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2006-98 | V8/4.6L | PPkg | 750 | 65 | 65 **AGM** |
| 2006-98 | V8/4.6L | US | 650 | 65 | 65 **AGM** |
| 2006-92 | V8/4.6L | Canada & Opt | 750 | 65 | 65 **AGM** |
| 2003 | V8/4.6L | Canada or Opt | 750 | 65 | 65 **AGM** |
| 1997 | V8/4.6L | US | 540 | 59 | – |
| 1997-96 | V8/4.6L | Natural Gas | 850 | 65 | – |
| 1997-92 | V8/4.6L | w/HWS or PPkg | 850 | 65 | – |
| 1996 | V8/4.6L | Early | 540 | 58 | – |
| 1996 | V8/4.6L | Late | 540 | 59 | – |
| 1995-92 | V8/4.6L | US | 540 | 58 | – |
| **Ford** EcoSport | | | | | |
| 2021-18 | L3/1.0L | | 760[33] | H6 (48) **AGM** | – |
| 2021-18 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| **Ford** Edge | | | | | |
| 2021-19 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2021-19 | V6/2.7L | | 760[33] | H6 (48) **AGM** | – |
| 2018-15 | L4/2.0L | w/o Start-Stop | 590 | 90 (T5) | – |
| 2018-15 | L4/2.0L | w/Start-Stop | 760[33] | H6 (48) **AGM** | – |
| 2018-15 | V6/2.7L | | 590 | 90 (T5) | – |
| 2018-15 | V6/3.5L | | 590 | 90 (T5) | – |
| 2017-15 | L4/2.0L | | 590 | 90 (T5) | – |
| 2017-15 | L4/2.0L | Start-Stop | 760[33] | H6 (48) **AGM** | – |
| 2014-12 | L4/2.0L | w/o Power Code Remote Start | 540 | 59 | – |
| 2014-12 | L4/2.0L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2014-11 | V6/3.5L | w/o Power Code Remote Start | 540 | 59 | – |
| 2014-11 | V6/3.5L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2014-11 | V6/3.7L | w/o Power Code Remote Start | 540 | 59 | – |
| 2014-11 | V6/3.7L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2010 | V6/3.5L | | 650 | 36R | – |
| 2009 | V6/3.5L | | 540 | 36R | – |
| 2009 | V6/3.5L | Opt | 600 | 36R | – |
| 2008 | V6/3.5L | | 600 | 36R | – |
| 2007 | V6/3.5L | | 580 | 36R | – |
| **Ford** Escape | | | | | |
| 2021 | L3/1.5L | | 760[33] | H6 (48) **AGM** | – |
| 2021 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2021 | L4/2.5L | Hybrid | 760[33] | H6 (48) **AGM** | – |
| 2020 | L3/1.5L | | 700[59] | – | – |
| 2020 | L4/2.0L | | 700[59] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Escape (continued) | | | | | |
| 2020 | L4/2.5L | Hybrid | 470 | – | – |
| 2019 | L4/1.5L | | 760[33] | H6 (48) **AGM** | – |
| 2019 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2019-11 | L4/2.5L | | 590 | 96R | – |
| 2018-17 | L4/1.5L | w/o Start-Stop/Intelligent Access | 590 | 96R | – |
| 2018-17 | L4/1.5L | w/Start-Stop/Intelligent Access | 760[33] | H6 (48) **AGM** | – |
| 2018-17 | L4/2.0L | w/o Start-Stop/Intelligent Access | 590 | 96R | – |
| 2018-17 | L4/2.0L | w/Start-Stop/Intelligent Access | 760[33] | H6 (48) **AGM** | – |
| 2016-15 | L4/1.6L | | 590 | 96R | – |
| 2016-15 | L4/2.0L | | 590 | 96R | – |
| 2014-13 | L4/1.6L | | 500 | 96R | – |
| 2014-13 | L4/1.6L | Opt | 590 | 96R | – |
| 2014-13 | L4/2.0L | Opt | 590 | 96R | – |
| 2014-13 | L4/2.5L | | 500 | 96R | – |
| 2014-13 | L4/2.5L | Opt | 590 | 96R | – |
| 2014-01 | L4/2.0L | | 500 | 96R | – |
| 2012-11 | V6/3.0L | | 590 | 96R | – |
| 2012-09 | L4/2.5L | Hybrid | 500 | 96R | – |
| 2010 | L4/2.5L | Gas | 650 | – | – |
| 2010 | L4/2.5L | Gas, Opt | 590 | 96R | – |
| 2010 | V6/3.0L | | 650 | – | – |
| 2010 | V6/3.0L | Opt | 590 | 96R | – |
| 2010-09 | L4/2.5L | Ex Hybrid | 590 | 40R | – |
| 2009-01 | V6/3.0L | | 590 | 40R | – |
| 2008-05 | L4/2.3L | Ex Hybrid | 590 | 40R | – |
| 2008-05 | L4/2.3L | Hybrid | 500 | 96R | – |
| **Ford** Escort | | | | | |
| 2003-98 | L4/2.0L | | 500 | 58 | – |
| 1997 | L4/2.0L | | 540 | 58 | – |
| 1996-95 | L4/1.8L | | 540 | 35 | 35 **AGM** |
| 1996-91 | L4/1.9L | | 460 | 35 | 35 **AGM** |
| 1994-91 | L4/1.8L | | 460 | 35 | 35 **AGM** |
| 1990 | L4/1.9L | w/CFI | 460 | 58 | – |
| 1990-87 | L4/1.9L | HD or w/MFI | 540 | 58 | – |
| **Ford** E-Series Vans | | | | | |
| 2019-17 | V10/6.8L | Auxiliary Battery | 750 | – | 65 **AGM** |
| 2019-17 | V8/6.2L | Auxiliary Battery | 750 | – | 65 **AGM** |
| 2019-17 | V8/6.2L | Primary Battery | 650 | 65 | 65 **AGM** |
| 2019-03 | V10/6.8L | Primary Battery | 650 | 65 | 65 **AGM** |
| 2016-97 | V8/5.4L | Primary Battery | 650 | 65 | 65 **AGM** |
| 2016-07 | V10/6.8L | Auxiliary Battery | 750[31] | – | 65 **AGM** |
| 2016-07 | V8/5.4L | Auxiliary Battery | 750[31] | – | 65 **AGM** |
| 2014-07 | V8/4.6L | Auxiliary Battery | 750[31] | – | 65 **AGM** |
| 2014-03 | V10/6.8L | | 650 | 65 | 65 **AGM** |
| 2014-03 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2014-00 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2010-04 | V8/6.0L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2008-07 | V8/5.4L | | 650[2] | 65 | 65 **AGM** |
| 2006-97 | V10/6.8L | Auxiliary Battery | 625[31] | – | 65 **AGM** |
| 2006-97 | V8/4.6L | Auxiliary Battery | 625[31] | – | 65 **AGM** |
| 2006-97 | V8/5.4L | Auxiliary Battery | 625[31] | – | 65 **AGM** |
| 2003-97 | V6/4.2L | | 650 | 65 | 65 **AGM** |
| 2003-97 | V6/4.2L | Auxiliary Battery | 625[31] | – | 65 **AGM** |
| 2003-97 | V8/7.3L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2002-99 | V10/6.8L | Auxiliary Battery | 650[31] | – | 65 **AGM** |
| 2002-99 | V10/6.8L | Primary Battery | 750 | 65 | 65 **AGM** |
| 2002-97 | V10/6.8L | | 750 | 65 | 65 **AGM** |
| 2002-97 | V6/4.2L | Opt | 750 | 65 | 65 **AGM** |
| 2002-97 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2002-97 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2002 | V8/4.6L | Auxiliary, HD | 650[31] | – | 65 **AGM** |
| 2002 | V8/5.4L | | 650[31] | – | 65 **AGM** |
| 2002 | V8/5.4L | Auxiliary Battery | 650[31] | – | 65 **AGM** |
| 2001-97 | V8/4.6L | Primary Battery | 650 | 65 | 65 **AGM** |
| 1996-95 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-95 | V8/5.0L | | 850 | 65 | – |
| 1996-95 | V8/5.0L | Primary Battery | 850 | 65 | – |
| 1996-92 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-92 | L6/4.9L | Auxiliary Battery | 500[31] | – | – |
| 1996-92 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-92 | L6/4.9L | Primary Battery | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/5.0L | Auxiliary Battery | 500[31] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

**68**

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** E-Series Vans (continued) | | | | | |
| 1996-92 | V8/5.0L | Primary Battery | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/5.8L | Auxiliary Battery | 500[31] | – | – |
| 1996-92 | V8/5.8L | Opt | 850 | 65 | – |
| 1996-92 | V8/7.3L | Dsl, Left Side | 850 | 65 | – |
| 1996-92 | V8/7.3L | Dsl, Right Side | 600 | – | – |
| 1996-92 | V8/7.5L | Auxiliary Battery | 500[31] | – | – |
| 1996-92 | V8/7.5L | Gas | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/7.5L | Opt | 850 | 65 | – |
| 1994-92 | V8/5.0L | Opt | 850 | 65 | – |
| 1991-90 | L6/4.9L | Auxiliary Battery | 350 | 24F | 24F **AGM** |
| 1991-90 | L6/4.9L | Gas | 535 | – | – |
| 1991-90 | V8/5.0L | Auxiliary Battery | 350 | 24F | 24F **AGM** |
| 1991-90 | V8/5.0L | Gas | 535 | – | – |
| 1991-90 | V8/5.8L | Auxiliary Battery | 350 | 24F | 24F **AGM** |
| 1991-90 | V8/5.8L | Gas | 535 | – | – |
| 1991-90 | V8/7.3L | Dsl | 700[2] | 27 | – |
| 1991-90 | V8/7.5L | Auxiliary Battery | 350 | 24F | 24F **AGM** |
| 1991-90 | V8/7.5L | Gas | 535 | – | – |
| 1991-89 | L6/4.9L | Primary Battery | 535 | – | – |
| 1991-86 | L6/4.9L | | 535 | – | – |
| **Ford** Excursion | | | | | |
| 2005-03 | V8/6.0L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2005-00 | V10/6.8L | | 750 | 65 | 65 **AGM** |
| 2005-00 | V8/5.4L | | 750 | 65 | 65 **AGM** |
| 2003-00 | V8/7.3L | Dsl | 750[2] | 65 | 65 **AGM** |
| **Ford** Expedition | | | | | |
| 2021-18 | V6/3.5L | | 800[33] | H7 (94R) **AGM** | – |
| 2017-16 | V6/3.5L | w/Intelligent Access | 750 | 65 | 65 **AGM** |
| 2017-16 | V6/3.5L | w/o Intelligent Access | 650 | 65 | 65 **AGM** |
| 2015 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2015 | V6/3.5L | Opt | 750 | 65 | 65 **AGM** |
| 2014-97 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2014-07 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2004-97 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2001-97 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2001-97 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| **Ford** Explorer | | | | | |
| 2021-20 | L4/2.3L | | 760[33] | H6 (48) **AGM** | – |
| 2021-20 | V6/3.0L | | 760[33] | H6 (48) **AGM** | – |
| 2021-20 | V6/3.3L | Hybrid | 760[33] | H6 (48) **AGM** | – |
| 2019-16 | L4/2.3L | w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2019-16 | L4/2.3L | w/o Intelligent Access | 540 | 59 | – |
| 2019-15 | V6/3.5L | w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2019-15 | V6/3.5L | w/o Intelligent Access | 540 | 59 | – |
| 2017-14 | V6/3.5L | PPkg Version | 750 | 65 | 65 **AGM** |
| 2015 | L4/2.0L | w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2015 | L4/2.0L | w/o Intelligent Access | 540 | 59 | – |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 540 | 59 | – |
| 2014 | L4/2.0L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2014 | V6/3.5L | w/o Power Code Remote Start | 540 | 59 | – |
| 2014 | V6/3.5L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2014-11 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2013-12 | L4/2.0L | | 650 | 65 | 65 **AGM** |
| 2010-91 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 2010-02 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2006 | V6/4.0L | Opt | 750 | 65 | 65 **AGM** |
| 2006 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2001-96 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| **Ford** Explorer Sport Trac | | | | | |
| 2010-07 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 2010-07 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2005-01 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| **Ford** F-150, F-150 Heritage | | | | | |
| 2021 | V6/2.7L | | 760[33] | H6 (48) **AGM** | – |
| 2021 | V6/3.3L | | 760[33] | H6 (48) **AGM** | – |
| 2021 | V6/3.5L | Gas | 760[33] | H6 (48) **AGM** | – |
| 2021 | V6/3.5L | Opt Gas, Hybrid | 800[33] | H7 (94R) **AGM** | – |
| 2021 | V8/5.0L | | 760[33] | H6 (48) **AGM** | – |
| 2021 | V8/5.0L | Opt | 800[33] | H7 (94R) **AGM** | – |
| 2021-18 | V6/3.0L | Dsl | 850[33] | H8 (49) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001868

# Automotive/Light Truck

**69**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** F-150, F-150 Heritage (continued) | | | | | |
| 2020-18 | V6/3.3L | Ex King Ranch, Lariat, Platinum | 760[33] | H6 (48) **AGM** | – |
| 2020-18 | V6/3.3L | King Ranch, Lariat, Platinum | 800[33] | H7 (94R) **AGM** | – |
| 2020-18 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 760[33] | H6 (48) **AGM** | – |
| 2020-18 | V6/3.5L | King Ranch, Lariat, Platinum | 800[33] | H7 (94R) **AGM** | – |
| 2020-18 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 760[33] | H6 (48) **AGM** | – |
| 2020-18 | V8/5.0L | King Ranch, Lariat, Platinum | 800[33] | H7 (94R) **AGM** | – |
| 2020-17 | V6/2.7L | King Ranch, Lariat, Platinum | 800[33] | H7 (94R) **AGM** | – |
| 2020-15 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 760[33] | H6 (48) **AGM** | – |
| 2017-15 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | V6/3.5L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017-15 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | V8/5.0L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 800[33] | H7 (94R) **AGM** | – |
| 2014-11 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014-11 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2014-11 | V8/5.0L | | 750 | 65 | 65 **AGM** |
| 2014-10 | V8/6.2L | | 750 | 65 | 65 **AGM** |
| 2010-97 | V8/4.6L | | 540 | 59 | – |
| 2010-97 | V8/5.4L | | 540 | 59 | – |
| 2010-07 | V8/4.6L | Opt | 650 | 65 | 65 **AGM** |
| 2010-07 | V8/5.4L | Opt | 650 | 65 | 65 **AGM** |
| 2008-97 | V6/4.2L | | 540 | 59 | – |
| 2008-07 | V6/4.2L | Opt | 650 | 65 | 65 **AGM** |
| 2006-97 | V6/4.2L | HD, Canada | 650 | 65 | 65 **AGM** |
| 2006-97 | V8/4.6L | HD, Canada | 650 | 65 | 65 **AGM** |
| 2006-97 | V8/5.4L | HD, Canada | 650 | 65 | 65 **AGM** |
| 1996-90 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-87 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.0L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.8L | Opt | 850 | 65 | – |
| **Ford** F-250 HD | | | | | |
| 1997 | V8/5.8L | | 540 | 59 | – |
| 1997 | V8/5.8L | Opt | 750 | 65 | 65 **AGM** |
| 1997 | V8/7.3L | Dsl | 750[2] | 65 | 65 **AGM** |
| 1997 | V8/7.5L | | 540 | 59 | – |
| 1997 | V8/7.5L | Opt | 750 | 65 | 65 **AGM** |
| **Ford** F-250, F-250 Super Duty | | | | | |
| 2021-11 | V8/6.7L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2021-20 | V8/7.3L | | 750 | 65 | 65 **AGM** |
| 2020-17 | V8/6.2L | Ex XL | 750 | 65 | 65 **AGM** |
| 2020-17 | V8/6.2L | XL | 650 | 65 | 65 **AGM** |
| 2020-11 | V8/6.7L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2016-11 | V8/6.2L | | 650 | 65 | 65 **AGM** |
| 2016-11 | V8/6.2L | Opt | 750 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | | 650 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | Opt | 750 | 65 | 65 **AGM** |
| 2010 | V8/6.4L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2010-08 | V8/5.4L | HD, Over 8500 lb. GVW | 750 | 65 | 65 **AGM** |
| 2010-08 | V8/6.4L | | 750[2] | 65 | 65 **AGM** |
| 2010-00 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2007-99 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2007 | V8/6.0L | Dsl | 650[2] | 65 | 65 **AGM** |
| 2006-03 | V8/6.0L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2003-99 | V8/7.3L | Dsl | 750[2] | 65 | 65 **AGM** |
| 1999-97 | V8/4.6L | Opt | 650 | 65 | 65 **AGM** |
| 1999-97 | V8/4.6L | Opt over 8500 lb. | 650 | 65 | 65 **AGM** |
| 1999-97 | V8/4.6L | Under 8500 lb. GVW | 540 | 59 | – |
| 1999-97 | V8/5.4L | HD, Over 8500 lb. GVW | 750 | 65 | 65 **AGM** |
| 1999-97 | V8/5.4L | Over 8500 lb. GVW | 650 | 65 | 65 **AGM** |
| 1999-97 | V8/5.4L | Under 8500 lb. GVW | 540 | 59 | – |
| 1996-88 | V8/7.3L | Dsl | 850[2] | 65 | – |
| 1996-87 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-87 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.0L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.8L | Opt | 850 | 65 | – |
| 1996-87 | V8/7.5L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/7.5L | Opt | 850 | 65 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001869

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** F-350, F-350 Super Duty | | | | | |
| 2021-11 | V8/6.7L | Dsl | 750² | 65 | 65 **AGM** |
| 2020 | V8/7.3L | | 750 | 65 | 65 **AGM** |
| 2020-17 | V8/6.2L | Ex XL | 750 | 65 | 65 **AGM** |
| 2020-17 | V8/6.2L | XL | 650 | 65 | 65 **AGM** |
| 2020-11 | V8/6.7L | Dsl | 750² | 65 | 65 **AGM** |
| 2016-11 | V8/6.2L | | 650 | 65 | 65 **AGM** |
| 2016-11 | V8/6.2L | Opt | 750 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | | 650 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | Opt | 750 | 65 | 65 **AGM** |
| 2010-99 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2010-99 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2010-08 | V8/6.4L | Dsl | 750² | 65 | 65 **AGM** |
| 2007 | V8/6.0L | Dsl | 650² | 65 | 65 **AGM** |
| 2006-03 | V8/6.0L | Dsl | 750² | 65 | 65 **AGM** |
| 2003-97 | V8/7.3L | Dsl | 750² | 65 | 65 **AGM** |
| 1997 | V8/5.8L | | 540 | 59 | – |
| 1997 | V8/5.8L | Opt | 750 | 65 | 65 **AGM** |
| 1997 | V8/7.5L | | 540 | 59 | – |
| 1997 | V8/7.5L | Opt | 750 | 65 | 65 **AGM** |
| 1996-88 | V8/7.3L | Dsl | 850² | 65 | – |
| 1996-87 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-87 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.8L | Opt | 850 | 65 | – |
| 1996-87 | V8/7.5L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/7.5L | Opt | 850 | 65 | – |
| **Ford** Festiva | | | | | |
| 1993-88 | L4/1.3L | | 390 | 35 | 35 **AGM** |
| **Ford** Fiesta | | | | | |
| 2019-11 | L4/1.6L | | 500 | 96R | – |
| 2017-14 | L3/1.0L | | 500 | 96R | – |
| 2017-14 | L3/1.0L | Opt | 590 | 96R | – |
| 2017-14 | L4/1.6L | Opt | 590 | 96R | – |
| **Ford** Five Hundred | | | | | |
| 2007-05 | V6/3.0L | | 540 | 36R | – |
| 2006-05 | V6/3.0L | Opt | 600 | 36R | – |
| **Ford** Flex | | | | | |
| 2019-15 | V6/3.5L | Ex Ecoboost | 650 | 65 | 65 **AGM** |
| 2019-10 | V6/3.5L | w/Ecoboost | 750 | 65 | 65 **AGM** |
| 2014-10 | V6/3.5L | w/o Ecoboost | 650 | 65 | 65 **AGM** |
| 2009 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| **Ford** Focus | | | | | |
| 2018 | | Electric | 390 | – | – |
| 2018-16 | L4/2.0L | AT | 590 | 96R | – |
| 2018-16 | L4/2.3L | | 760³³ | H6 (48) **AGM** | – |
| 2018-15 | L3/1.0L | | 760³³ | H6 (48) **AGM** | – |
| 2018-15 | L4/2.0L | MT | 500 | 96R | – |
| 2017-16 | L4/2.3L | Automatic Dual Clutch | 590 | 96R | – |
| 2017-16 | L4/2.3L | MT | 500 | 96R | – |
| 2017-15 | L4/2.0L | Automatic Dual Clutch | 590 | 96R | – |
| 2017-12 | | Electric | 390 | – | – |
| 2014-13 | L4/2.0L | w/Ecoboost | 590 | 96R | – |
| 2014-13 | L4/2.0L | w/o Ecoboost | 500 | 96R | – |
| 2012 | L4/2.0L | Automatic Dual Clutch | 590 | 96R | – |
| 2012 | L4/2.0L | MT | 500 | 96R | – |
| 2011-05 | L4/2.0L | | 500 | 96R | – |
| 2007-05 | L4/2.0L | Immersion Heater or Premium Radio | 590 | 40R | – |
| 2007-05 | L4/2.3L | Immersion Heater or Premium Radio | 590 | 40R | – |
| 2007-03 | L4/2.3L | | 500 | 96R | – |
| 2004-03 | L4/2.0L | Ex Zetec | 590 | 40R | – |
| 2004-03 | L4/2.0L | Zetec | 500 | 96R | – |
| 2002-00 | L4/2.0L | Ex Zetec | 500 | 96R | – |
| 2002-00 | L4/2.0L | Zetec | 590 | 40R | – |
| **Ford** Freestar | | | | | |
| 2007-04 | V6/3.9L | | 540 | 59 | – |
| 2007-04 | V6/3.9L | Opt | 650 | 65 | 65 **AGM** |
| 2007-04 | V6/4.2L | | 540 | 59 | – |
| 2007-04 | V6/4.2L | Opt | 650 | 65 | 65 **AGM** |
| **Ford** Freestyle | | | | | |
| 2007-05 | V6/3.0L | | 540 | 36R | – |
| 2006-05 | V6/3.0L | Opt | 600 | 36R | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001870

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Fusion | | | | | |
| 2020-18 | L4/1.5L | | 760[33] | H6 (48) **AGM** | – |
| 2020-18 | L4/2.0L | Gas w/Intelligent Access | 590 | 90 (T5) | – |
| 2020-18 | L4/2.0L | Gas w/Start-Stop | 760[33] | H6 (48) **AGM** | – |
| 2020-18 | L4/2.0L | Hybrid | 590 | 90 (T5) | – |
| 2020-18 | L4/2.5L | | 590 | 90 (T5) | – |
| 2019-18 | V6/2.7L | | 590 | 90 (T5) | – |
| 2017 | L4/1.5L | w/Start-Stop | 760[33] | H6 (48) **AGM** | – |
| 2017 | L4/2.0L | Gas | 590 | 90 (T5) | – |
| 2017 | L4/2.0L | Hybrid | 390[50] | – | – |
| 2017 | L4/2.0L | US, Gas | 590 | 90 (T5) | – |
| 2017 | V6/2.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017-15 | L4/1.5L | w/Intelligent Access | 590 | 90 (T5) | – |
| 2017-15 | L4/1.5L | w/o Intelligent Access | 500 | 90 (T5) | – |
| 2017-15 | L4/2.5L | w/Intelligent Access | 590 | 90 (T5) | – |
| 2017-15 | L4/2.5L | w/o Intelligent Access | 500 | 90 (T5) | – |
| 2017-14 | L4/1.5L | Start-Stop | 760[33] | H6 (48) **AGM** | – |
| 2016 | L4/2.0L | Hybrid | 390 | – | – |
| 2016 | L4/2.0L | w/Intelligent Access | 590 | 90 (T5) | – |
| 2016 | L4/2.0L | w/o Intelligent Access | 500 | 90 (T5) | – |
| 2016-15 | L4/2.0L | Start-Stop | 760[33] | H6 (48) **AGM** | – |
| 2016-15 | L4/2.5L | Start-Stop | 760[33] | H6 (48) **AGM** | – |
| 2015 | L4/2.0L | Gas | 590 | 90 (T5) | – |
| 2015-13 | L4/2.0L | Hybrid | 390[50] | – | – |
| 2014 | L4/1.5L | w/o Power Code Remote Start | 500 | 90 (T5) | – |
| 2014 | L4/1.5L | w/Power Code Remote Start | 590 | 90 (T5) | – |
| 2014-13 | L4/1.6L | Start-Stop | 760[33] | H6 (48) **AGM** | – |
| 2014-13 | L4/1.6L | w/o Power Code Remote Start | 500 | 90 (T5) | – |
| 2014-13 | L4/1.6L | w/Power Code Remote Start | 590 | 90 (T5) | – |
| 2014-13 | L4/2.0L | Gas | 500 | 90 (T5) | – |
| 2014-13 | L4/2.0L | Gas, Opt | 590 | 90 (T5) | – |
| 2014-13 | L4/2.5L | w/o Power Code Remote Start | 500 | 90 (T5) | – |
| 2014-13 | L4/2.5L | w/Power Code Remote Start | 590 | 90 (T5) | – |
| 2013 | L4/1.6L | | 500 | 96R | – |
| 2013 | L4/1.6L | Opt | 590 | 96R | – |
| 2012-10 | L4/2.5L | | 500 | 96R | – |
| 2012-10 | L4/2.5L | Gas | 500 | 96R | – |
| 2012-10 | L4/2.5L | Hybrid | 390 | – | – |
| 2012-10 | V6/3.5L | | 500 | 96R | – |
| 2012-07 | V6/3.0L | | 500 | 96R | – |
| 2009-07 | L4/2.3L | | 500 | 96R | – |
| 2006 | L4/2.3L | | 590 | 40R | – |
| 2006 | V6/3.0L | | 590 | 40R | – |
| **Ford** Gran Torino | | | | | |
| 1976-75 | V8/5.8L | | N/A | 26R | – |
| 1976-75 | V8/6.6L | | N/A | 24F | 24F **AGM** |
| 1976-75 | V8/7.5L | | N/A | 24F | 24F **AGM** |
| 1974 | L6/4.1L | | 290 | 26R | – |
| 1974 | V8/5.8L | | 290 | 26R | – |
| 1974 | V8/6.6L | | 455 | 24F | 24F **AGM** |
| 1974 | V8/7.5L | | 455 | 24F | 24F **AGM** |
| 1974-72 | V8/5.0L | | 290 | 26R | – |
| 1973 | L6/4.1L | | 440 | 26R | – |
| 1973 | V8/5.0L | Opt | 475 | 24F | 24F **AGM** |
| 1973 | V8/5.8L | | 350 | 24F | 24F **AGM** |
| 1973-72 | V8/6.6L | | 475 | 24F | 24F **AGM** |
| 1973-72 | V8/7.0L | | 475 | 24F | 24F **AGM** |
| 1972 | L6/4.1L | | 290 | 26R | – |
| 1972 | V8/5.8L | | 475 | 24F | 24F **AGM** |
| **Ford** GT | | | | | |
| 2021-17 | V6/3.5L | Li-ion Only | N/A[33, 45] | – | – |
| 2006-05 | V8/5.4L | | 720 | – | – |
| **Ford** LTD Crown Victoria | | | | | |
| 1991-90 | V8/5.8L | Opt | 650 | 65 | 65 **AGM** |
| 1991-88 | V8/5.0L | w/HWS or PPkg | 850 | 65 | – |
| 1991-88 | V8/5.8L | | 540 | 58 | – |
| 1991-88 | V8/5.8L | w/HWS or PPkg | 850 | 65 | – |
| 1991-87 | V8/5.0L | | 540 | 58 | – |
| 1991-87 | V8/5.0L | Opt | 650 | 65 | 65 **AGM** |
| **Ford** Mustang | | | | | |
| 2020-17 | V8/5.2L | | 390 | – | – |
| 2020-15 | L4/2.3L | | 590 | 96R | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Ford

# 72

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Ford** Mustang (continued) | | | | | |
| 2020-15 | V8/5.0L | | 590 | 96R | – |
| 2017-11 | V6/3.7L | | 590 | 96R | – |
| 2016-15 | V8/5.2L | | 390 | – | – |
| 2016-15 | V8/5.2L | Cold Climate | 590 | 96R | – |
| 2014-13 | V8/5.8L | | 590 | 96R | – |
| 2014-12 | V8/5.0L | Boss Pkg | 500 | 96R | – |
| 2014-12 | V8/5.0L | Ex Boss Pkg | 590 | 96R | – |
| 2012-10 | V8/5.4L | | 590 | 96R | – |
| 2011 | V8/5.0L | | 590 | 96R | – |
| 2010-08 | V8/4.6L | | 500 | 96R | – |
| 2010-07 | V8/5.4L | | 590 | 40R | – |
| 2010-05 | V6/4.0L | | 500 | 96R | – |
| 2009-08 | V6/4.0L | HD, High Elect Content | 590 | 40R | – |
| 2009-08 | V8/4.6L | HD, High Elect Content | 590 | 40R | – |
| 2007 | V8/4.6L | | 590 | 40R | – |
| 2006-05 | V6/4.0L | Opt | 590 | 40R | – |
| 2006-05 | V8/4.6L | | 500 | 96R | – |
| 2006-05 | V8/4.6L | Opt | 590 | 40R | – |
| 2004-97 | V6/3.8L | | 540 | 59 | – |
| 2004-97 | V8/4.6L | | 540 | 59 | – |
| 2004 | V6/3.9L | | 540 | 59 | – |
| 2000 | V8/5.4L | | 540 | 59 | – |
| 1996 | V6/3.8L | Early | 540 | 58 | – |
| 1996 | V6/3.8L | Late | 540 | 59 | – |
| 1996 | V8/4.6L | Early | 540 | 58 | – |
| 1996 | V8/4.6L | Late | 540 | 59 | – |
| 1995 | V8/5.8L | | 540 | 58 | – |
| 1995-94 | V6/3.8L | | 540 | 58 | – |
| 1995-87 | V8/5.0L | | 540 | 58 | – |
| 1993-89 | L4/2.3L | HD w/AT | 540 | 58 | – |
| 1993-87 | L4/2.3L | MT | 460 | 58 | – |
| **Ford** Police Interceptor Sedan | | | | | |
| 2019-15 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2019-14 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014 | V6/3.5L | Ex Ecoboost | 540 | 59 | – |
| 2014-13 | V6/3.5L | w/Ecoboost | 650 | 65 | 65 **AGM** |
| 2014-13 | V6/3.7L | | 540 | 59 | – |
| 2013 | V6/3.5L | w/o Ecoboost | 540 | 59 | – |
| **Ford** Police Interceptor Utility | | | | | |
| 2021-20 | V6/3.0L | Opt | 850[33] | H8 (49) **AGM** | – |
| 2021-20 | V6/3.3L | Gas/Hybrid Opt | 850[33] | H8 (49) **AGM** | – |
| 2021-20 | V6/3.3L | Hybrid | 800[33] | H7 (94R) **AGM** | – |
| 2021-20 | V6/3.0L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2020 | V6/3.3L | Gas | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2019-15 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2019-15 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2014 | V6/3.5L | Ex Ecoboost | 540 | 59 | – |
| 2014 | V6/3.5L | w/Ecoboost | 650 | 65 | 65 **AGM** |
| 2014-13 | V6/3.7L | | 540 | 59 | – |
| **Ford** Probe | | | | | |
| 1997-93 | L4/2.0L | | 580 | – | – |
| 1997-93 | V6/2.5L | | 580 | – | – |
| 1992-90 | L4/2.2L | | 505 | – | – |
| 1992-90 | V6/3.0L | | 580 | – | – |
| **Ford** Ranger | | | | | |
| 2021 | L4/2.3L | | 760[33] | H6 (48) **AGM** | – |
| 2021-19 | L4/2.3L | Opt | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | L4/2.3L | | 610[33] | H6 (48) **AGM** | – |
| 2020-19 | L4/2.3L | Opt | 800[33] | H7 (94R) **AGM** | – |
| 2011-97 | V6/4.0L | | 540 | 59 | – |
| 2011-01 | L4/2.3L | | 540 | 59 | – |
| 2008-97 | V6/3.0L | | 540 | 59 | – |
| 2001-98 | L4/2.5L | | 540 | 59 | – |
| 1997 | L4/2.3L | | 540 | 59 | – |
| 1997-91 | V6/3.0L | Opt | 650 | 65 | 65 **AGM** |
| 1997-90 | V6/4.0L | Opt | 650 | 65 | 65 **AGM** |
| 1997-89 | L4/2.3L | Opt | 650 | 65 | 65 **AGM** |
| 1996-91 | V6/3.0L | | 540 | 58 | – |
| 1996-91 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 1996-89 | L4/2.3L | | 540 | 58 | – |
| 1992-89 | V6/2.9L | | 540 | 58 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Ranger (continued) | | | | | |
| 1992-89 | V6/2.9L | Opt | 650 | 65 | 65 **AGM** |
| 1990 | V6/4.0L | | 540 | 58 | – |
| **Ford** Special Service Police Sedan | | | | | |
| 2018-14 | L4/2.0L | | 750 | 65 | 65 **AGM** |
| **Ford** Taurus, Taurus X | | | | | |
| 2019-16 | V6/3.5L | Duratec w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2019-16 | V6/3.5L | Duratec w/o Intelligent Access | 540 | 59 | – |
| 2019-16 | V6/3.5L | Ecoboost | 650 | 65 | 65 **AGM** |
| 2017-15 | L4/2.0L | w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2017-15 | L4/2.0L | w/o Intelligent Access | 540 | 59 | – |
| 2016 | V6/3.5L | w/Intelligent Access, Ecoboost | 650 | 65 | 65 **AGM** |
| 2016 | V6/3.5L | w/o Intelligent Access, Ecoboost | 540 | 59 | – |
| 2015 | V6/3.5L | w/Intelligent Access, SHO | 650 | 65 | 65 **AGM** |
| 2015 | V6/3.5L | w/o Intelligent Access, Ex SHO | 540 | 59 | – |
| 2014-13 | L4/2.0L | Ex SHO | 540 | 59 | – |
| 2014-13 | V6/3.5L | PPkg | 750 | 65 | 65 **AGM** |
| 2014-10 | V6/3.5L | Ex SHO | 540 | 59 | – |
| 2014-10 | V6/3.5L | SHO | 650 | 65 | 65 **AGM** |
| 2009-08 | V6/3.5L | | 540 | 59 | – |
| 2007-06 | V6/3.0L | | 540 | 36R | – |
| 2006 | V6/3.0L | Opt | 600 | 36R | – |
| 2005 | V6/3.0L | OHV | 600 | 36R | – |
| 2005-00 | V6/3.0L | HD & Canada, DOHC | 600 | 36R | – |
| 2004-01 | V6/3.0L | HD, OHV | 600 | 36R | – |
| 2004-01 | V6/3.0L | OHV | 540 | 36R | – |
| 2000-96 | V6/3.0L | OHV | 540 | – | – |
| 1999 | V6/3.0L | DOHC or HD | 650 | 36R | – |
| 1999-96 | V8/3.4L | SHO | 650 | 36R | – |
| 1998-96 | V6/3.0L | HD & Canada, DOHC | 650 | 36R | – |
| 1995-93 | V6/3.2L | SHO | 650 | 34 | – |
| 1995-93 | V6/3.8L | HD or PPkg | 850 | 65 | – |
| 1995-92 | V6/3.0L | Ex SHO Opt | 650 | 65 | 65 **AGM** |
| 1995-92 | V6/3.0L | Opt | 650 | 65 | 65 **AGM** |
| 1995-92 | V6/3.8L | | 650 | 65 | 65 **AGM** |
| 1995-91 | V6/3.0L | | 540 | 58 | – |
| 1995-90 | V6/3.0L | Ex SHO | 540 | 58 | – |
| 1995-89 | V6/3.0L | SHO | 650 | 34 | – |
| 1991 | L4/2.5L | | 650 | 65 | 65 **AGM** |
| 1991 | V6/3.8L | Ex Wagon | 850 | 65 | – |
| 1991 | V6/3.8L | Wagon | 650 | 65 | 65 **AGM** |
| 1991-90 | V6/3.8L | HD, w/HWS or PPkg | 850 | 65 | – |
| 1990-89 | V6/3.8L | | 850 | 65 | – |
| 1990-88 | L4/2.5L | AT | 650 | 65 | 65 **AGM** |
| **Ford** Tempo | | | | | |
| 1994 | L4/2.3L | | 540 | 58 | – |
| 1994-92 | V6/3.0L | | 460 | 58 | – |
| 1994-92 | V6/3.0L | Opt | 540 | 58 | – |
| 1993-87 | L4/2.3L | HD w/AT | 540 | 58 | – |
| 1993-87 | L4/2.3L | MT | 460 | 58 | – |
| **Ford** Thunderbird | | | | | |
| 2005-02 | V8/3.9L | | 650[10] | – | – |
| 1997 | V6/3.8L | | 540 | 59 | – |
| 1997-94 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 1997-93 | V6/3.8L | Canada & Opt | 650 | 65 | 65 **AGM** |
| 1996 | V6/3.8L | Early | 540 | 58 | – |
| 1996 | V6/3.8L | Late | 540 | 59 | – |
| 1995-93 | V6/3.8L | S/C, HD & Canada | 650 | 65 | 65 **AGM** |
| 1995-91 | V6/3.8L | S/C, w/MT | 540 | 58 | – |
| 1994-93 | V6/3.8L | US | 540 | 58 | – |
| 1994-93 | V6/3.8L | US, Opt or Canada | 650 | 65 | 65 **AGM** |
| 1993-91 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1992-91 | V6/3.8L | HD, Ex S/C | 540 | 58 | – |
| 1992-91 | V6/3.8L | Naturally Aspirated | 460 | 58 | – |
| 1992-91 | V6/3.8L | S/C, Canada, Cold Climate Pkg | 650 | 65 | 65 **AGM** |
| 1992-91 | V6/3.8L | S/C, HD | 650 | 65 | 65 **AGM** |
| 1992-90 | V6/3.8L | Canada or Turbo | 650 | 65 | 65 **AGM** |
| 1992-90 | V6/3.8L | US Ex SC | 460 | 58 | – |
| 1992-90 | V6/3.8L | US Opt Ex SC | 540 | 58 | – |
| 1990-89 | V6/3.8L | S/C | 650 | 65 | 65 **AGM** |
| 1990-89 | V6/3.8L | US | 460 | 58 | – |
| 1990-89 | V6/3.8L | US, HD, Ex S/C | 540 | 58 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Ford

# 74

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Ford** Thunderbird (continued) | | | | | |
| 1958 | V8/4.8L | | 350 | 27F | – |
| 1958 | V8/5.4L | | 350 | 27F | – |
| 1958 | V8/5.8L | | 350 | 27F | – |
| **Ford** Torino | | | | | |
| 1976-75 | V8/5.8L | Opt | 455 | 24F | 24F AGM |
| 1976-74 | V8/6.6L | | 455 | 24F | 24F AGM |
| 1974 | L6/4.1L | | 455 | 24F | 24F AGM |
| 1974 | V8/5.0L | | 455 | 24F | 24F AGM |
| 1974 | V8/5.8L | | 455 | 24F | 24F AGM |
| 1973 | L6/4.1L | Opt | N/A | 24F | 24F AGM |
| 1973 | V8/5.0L | Opt | N/A | 24F | 24F AGM |
| 1973 | V8/5.8L | | 350 | 24F | 24F AGM |
| 1973 | V8/7.0L | | 440 | 24F | 24F AGM |
| 1973 | V8/7.5L | | 440 | 24F | 24F AGM |
| 1972 | V8/6.6L | | 475 | 24F | 24F AGM |
| 1972-69 | L6/4.1L | | 290 | 26R | – |
| 1972-69 | V8/5.0L | | 290 | 26R | – |
| 1972-69 | V8/5.8L | | 475 | 24F | 24F AGM |
| 1972-68 | V8/7.0L | | 475 | 24F | 24F AGM |
| 1971 | V8/5.8L | Opt | 290 | 26R | – |
| 1971-70 | V8/7.0L | | 440 | 24F | 24F AGM |
| 1971-69 | V8/7.0L | Opt | 450 | 27F | – |
| 1970-68 | V8/6.4L | | 475 | 24F | 24F AGM |
| 1968 | L6/3.3L | | 290 | 26R | – |
| 1968 | V8/7.0L | Opt | 435 | 27F | – |
| **Ford** Transit Connect | | | | | |
| 2020-14 | L4/2.5L | | 590 | 40R | – |
| 2016-14 | L4/1.6L | | 590 | 40R | – |
| 2013-10 | L4/2.0L | | 590 | 96R | – |
| 2012 | | Electric | 500 | 96R | – |
| **Ford** Transit-150 | | | | | |
| 2021-20 | V6/3.5L | Opt | 760[33, 50] | H6 (48) AGM | – |
| 2021-15 | V6/3.5L | | 610[50] | H6 (48) | H5 (47) AGM |
| 2020-17 | V6/3.5L | | 610[50] | H6 (48) | H6 (48) AGM |
| 2019-17 | L5/3.2L | Dsl | 760[2, 33, 50] | H6 (48) AGM | – |
| 2019-17 | V6/3.7L | | 610[50] | H6 (48) | H6 (48) AGM |
| 2016-15 | L5/3.2L | Dsl | 760[33] | H6 (48) AGM | – |
| 2016-15 | V6/3.5L | | 610 | H6 (48) | H6 (48) AGM |
| 2016-15 | V6/3.7L | | 610 | H6 (48) | H6 (48) AGM |
| **Ford** Transit-250 | | | | | |
| 2021-20 | V6/3.5L | Opt | 760[33, 50] | H6 (48) AGM | – |
| 2021-15 | V6/3.5L | | 610[50] | H6 (48) | H5 (47) AGM |
| 2020-17 | V6/3.5L | | 610[50] | H6 (48) | H6 (48) AGM |
| 2019-17 | L5/3.2L | Dsl | 760[2, 33, 50] | H6 (48) AGM | – |
| 2019-17 | V6/3.7L | | 610[50] | H6 (48) | H6 (48) AGM |
| 2016-15 | L5/3.2L | Dsl | 760[33] | H6 (48) AGM | – |
| 2016-15 | V6/3.5L | | 610 | H6 (48) | H6 (48) AGM |
| 2016-15 | V6/3.7L | | 610 | H6 (48) | H6 (48) AGM |
| **Ford** Transit-350 | | | | | |
| 2021-20 | V6/3.5L | Opt | 760[33, 50] | H6 (48) AGM | – |
| 2021-15 | V6/3.5L | | 610[50] | H6 (48) | H5 (47) AGM |
| 2020 | L4/2.0L | Dsl | 760[2, 33, 50] | H6 (48) AGM | – |
| 2020-17 | V6/3.5L | | 610[50] | H6 (48) | H6 (48) AGM |
| 2019-17 | V6/3.7L | | 610[50] | H6 (48) | H6 (48) AGM |
| 2016-15 | L5/3.2L | Dsl | 760[33] | H6 (48) AGM | – |
| 2016-15 | V6/3.5L | | 610 | H6 (48) | H6 (48) AGM |
| 2016-15 | V6/3.7L | | 610 | H6 (48) | H6 (48) AGM |
| **Ford** Transit-350 HD | | | | | |
| 2021-20 | V6/3.5L | | 610[50] | H6 (48) | H5 (47) AGM |
| 2021-20 | V6/3.5L | Opt | 760[33, 50] | H6 (48) AGM | – |
| 2019-15 | L5/3.2L | Dsl | 760[2, 33, 50] | H6 (48) AGM | – |
| 2019-15 | V6/3.5L | | 760[33, 50] | H6 (48) AGM | – |
| 2019-15 | V6/3.7L | | 760[33, 50] | H6 (48) AGM | – |
| **Ford** Windstar | | | | | |
| 2003-97 | V6/3.8L | TTPkg or HD | 750 | 65 | 65 AGM |
| 2003-95 | V6/3.8L | | 650 | 65 | 65 AGM |
| 2000-97 | V6/3.0L | | 540 | 59 | – |
| 2000 | V6/3.0L | Opt | 750[48] | 65 | 65 AGM |
| 2000 | V6/3.0L | TTPkg or HD | 750 | 65 | 65 AGM |
| 1999-97 | V6/3.0L | TTPkg or HD | 650 | 65 | 65 AGM |
| 1996 | V6/3.0L | TTPkg or HD | 850 | 65 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001874

# Automotive/Light Truck

**GMC**

**75**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Ford** Windstar (continued) | | | | | |
| 1996 | V6/3.8L | Opt | 750 | 65 | 65 **AGM** |
| 1996-95 | V6/3.0L | | 540 | 58 | – |
| 1996-95 | V6/3.0L | | 850 | 65 | – |
| 1996-95 | V6/3.0L | TTPkg or HD | 540 | 58 | – |
| **Freightliner** Sprinter (2500, 3500) | | | | | |
| 2017-15 | L4/2.1L | Auxiliary, Dsl | 10 Ah[45] | – | – |
| 2017-15 | L4/2.1L | Dsl | 680[50] | – | – |
| 2017-15 | L4/2.1L | Dsl, Opt | 760[33, 50] | H6 (48) **AGM** | – |
| 2017-15 | L4/2.1L | Dsl, Opt | 760[50] | – | H8 (49) **AGM** |
| 2017-15 | L4/2.1L | Dsl, Opt | 850[33, 50] | H8 (49) **AGM** | – |
| 2017-15 | V6/3.0L | Auxiliary, Dsl | 10 Ah[45] | – | – |
| 2017-15 | V6/3.0L | Dsl | 680[50] | – | – |
| 2017-15 | V6/3.0L | Dsl, Opt | 760[33, 50] | H6 (48) **AGM** | – |
| 2017-15 | V6/3.0L | Dsl, Opt | 760[50] | – | H8 (49) **AGM** |
| 2017-15 | V6/3.0L | Dsl, Opt | 850[33, 50] | H8 (49) **AGM** | – |
| 2014 | L4/2.1L | Dsl | 850[50] | – | H8 (49) **AGM** |
| 2014-07 | V6/3.0L | Dsl | 850[50] | – | H8 (49) **AGM** |
| 2008-07 | V6/3.5L | | 850[50] | – | H8 (49) **AGM** |
| 2006-02 | L5/2.7L | Dsl | 850[50] | – | H8 (49) **AGM** |
| **Genesis** G80 | | | | | |
| 2019-18 | V6/3.3L | | 950[33, 50] | H9 (95R) **AGM** | – |
| 2019-17 | V6/3.8L | | 950[33, 50] | H9 (95R) **AGM** | – |
| 2019-17 | V8/5.0L | | 950[33, 50] | H9 (95R) **AGM** | – |
| **Genesis** G90 | | | | | |
| 2019-17 | V6/3.3L | | 950[33, 50] | H9 (95R) **AGM** | – |
| 2019-17 | V8/5.0L | | 950[33, 50] | H9 (95R) **AGM** | – |
| **Geo** Metro | | | | | |
| 1997-95 | L3/1.0L | | 390 | 26R | – |
| 1997-95 | L4/1.3L | | 390 | 26R | – |
| 1994 | L3/1.0L | | 390 | – | – |
| 1994 | L4/1.3L | | 390 | – | – |
| 1993-92 | L4/1.3L | | 440 | – | – |
| 1993-90 | L3/1.0L | | 440 | – | – |
| **Geo** Prizm | | | | | |
| 1997-90 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| **Geo** Storm | | | | | |
| 1993-92 | L4/1.8L | | 360 | 35 | 35 **AGM** |
| 1993-90 | L4/1.6L | | 360 | 35 | 35 **AGM** |
| **Geo** Tracker | | | | | |
| 1997-95 | L4/1.6L | | 500 | 26R | – |
| 1994-90 | L4/1.6L | | 525 | – | – |
| **GMC** Acadia | | | | | |
| 2021-20 | L4/2.0L | | 730[33] | H7 (94R) **AGM** | – |
| 2021-20 | L4/2.5L | | 730[33] | H7 (94R) **AGM** | – |
| 2021-20 | V6/3.6L | | 730[33] | H7 (94R) **AGM** | – |
| 2019-17 | L4/2.5L | w/o Start-Stop | 660 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | L4/2.5L | w/Start-Stop | 730[33] | H7 (94R) **AGM** | – |
| 2019-17 | V6/3.6L | w/o Start-Stop | 660 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | V6/3.6L | w/Start-Stop | 730[33] | H7 (94R) **AGM** | – |
| 2016-10 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **GMC** Acadia Limited | | | | | |
| 2017 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| **GMC** C/K, R/V Pickups, Jimmy, Suburban | | | | | |
| 2005-94 | V6/4.3L | Opt | 690 | – | – |
| 2005-92 | V6/4.3L | | 525 | 75 | – |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2000-99 | V8/6.5L | Dsl & Opt | 690[2] | 78 | – |
| 2000-99 | V8/7.4L | Opt | 690 | 78 | – |
| 2000-97 | V8/6.5L | Dsl | 600[2] | 78 | – |
| 2000-94 | V8/7.4L | | 600 | 78 | – |
| 2000-91 | V8/5.7L | | 600 | 78 | – |
| 1999 | V8/5.0L | Opt | 690 | 78 | – |
| 1999 | V8/6.5L | Dsl, HD | 600[2] | 78 | – |
| 1999-93 | V8/7.4L | Primary Battery | 600 | 78 | – |
| 1999-91 | V8/5.0L | | 600 | 78 | – |
| 1998-94 | V6/4.3L | | 600 | 78 | – |
| 1997 | V8/6.5L | Dsl | 690[2] | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 770[2] | 78 | – |
| 1993 | V6/4.3L | Auxiliary Battery | 525 | 75 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** C/K, R/V Pickups, Jimmy, Suburban (continued) | | | | | |
| 1993-92 | V6/4.3L | Opt | 630 | 78 | – |
| 1993-92 | V8/6.2L | Dsl | 570² | 75 | – |
| 1993-92 | V8/6.5L | Dsl | 570² | 75 | – |
| 1993-91 | V6/4.3L | Primary Battery | 600 | 78 | – |
| 1993-91 | V8/5.0L | Primary Battery | 600 | 78 | – |
| 1993-91 | V8/5.7L | Primary Battery | 600 | 78 | – |
| 1993-90 | V8/7.4L | Auxiliary Battery | 540 | 78 | – |
| 1993-90 | V8/7.4L | Primary Battery | 630 | 78 | – |
| 1993-88 | V6/4.3L | Auxiliary Battery | 540 | 78 | – |
| 1993-88 | V8/5.0L | Auxiliary Battery | 540 | 78 | – |
| 1993-88 | V8/5.7L | Auxiliary Battery | 540 | 78 | – |
| 1992-91 | V6/4.3L | | 600 | 78 | – |
| 1991 | V8/5.7L | Primary Battery | 630 | 78 | – |
| 1991-90 | V8/6.2L | Dsl | 540² | 78 | – |
| 1990 | V6/4.3L | Opt | 630 | 78 | – |
| 1990 | V8/5.0L | Opt | 630 | 78 | – |
| 1990 | V8/5.0L | Primary Battery | 525 | 75 | – |
| 1990 | V8/5.7L | Opt | 630 | 78 | – |
| 1990-88 | V6/4.3L | Primary Battery | 525 | 75 | – |
| 1990-88 | V8/5.7L | Primary Battery | 525 | 75 | – |
| 1990-87 | V8/6.2L | Dsl | 570² | 75 | – |
| **GMC** Canyon | | | | | |
| 2021-16 | L4/2.8L | Dsl | 850³³ | H8 (49) **AGM** | – |
| 2021-15 | L4/2.5L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2021-15 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-09 | V8/5.3L | | 590⁴⁰ | 86 | – |
| 2012-08 | L4/2.9L | | 590⁴⁰ | 86 | – |
| 2012-08 | L5/3.7L | | 590⁴⁰ | 86 | – |
| 2007 | L4/2.9L | | 640¹¹,⁴⁰ | – | – |
| 2007 | L5/3.7L | | 590¹¹,⁴⁰ | – | – |
| 2006-04 | L4/2.8L | | 640¹¹,⁴⁰ | – | – |
| 2006-04 | L5/3.5L | | 590¹¹,⁴⁰ | – | – |
| **GMC** Envoy | | | | | |
| 2009-05 | V8/5.3L | | 600⁴⁰ | 78 | – |
| 2009-02 | L6/4.2L | | 600⁴⁰ | 78 | – |
| **GMC** Envoy XL | | | | | |
| 2006-03 | V8/5.3L | | 600⁴⁰ | 78 | – |
| 2006-02 | L6/4.2L | | 600⁴⁰ | 78 | – |
| **GMC** Envoy XUV | | | | | |
| 2005-04 | L6/4.2L | | 600⁴⁰ | 78 | – |
| 2005-04 | V8/5.3L | | 600⁴⁰ | 78 | – |
| **GMC** G-Series Vans (1500, 2500, 3500) | | | | | |
| 1996-94 | V8/5.7L | | 600 | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 600² | 78 | – |
| 1996-94 | V8/7.4L | | 600 | 78 | – |
| 1995-94 | V6/4.3L | | 600 | 78 | – |
| 1995-94 | V8/5.0L | | 600 | 78 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| 1993-91 | V8/5.0L | | 630 | 78 | – |
| 1993-91 | V8/5.7L | | 630 | 78 | – |
| 1993-88 | V8/7.4L | | 630 | 78 | – |
| 1993-87 | V8/6.2L | Dsl | 540² | 78 | – |
| 1990 | V8/5.0L | | 525 | 75 | – |
| 1990-87 | V6/4.3L | | 525 | 75 | – |
| 1990-87 | V8/5.7L | | 525 | 75 | – |
| **GMC** K Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** P-Series Vans (3500, 4500) | | | | | |
| 1999-97 | V6/4.3L | | 600 | 78 | – |
| 1999-97 | V6/4.3L | Opt | 690 | 78 | – |
| 1999-97 | V8/5.7L | | 600 | 78 | – |
| 1999-97 | V8/5.7L | Opt | 690 | 78 | – |
| 1999-94 | V8/6.5L | Dsl | 600² | 78 | – |
| 1999-94 | V8/7.4L | | 600 | 78 | – |
| 1996-94 | V6/4.3L | Opt | 600 | 78 | – |
| 1996-94 | V8/5.7L | Opt | 600 | 78 | – |
| 1996-90 | V6/4.3L | | 525 | 75 | – |
| 1996-89 | V8/5.7L | | 525 | 75 | – |
| 1993-90 | V6/4.3L | Opt | 630 | 78 | – |
| 1993-90 | V8/5.7L | Opt | 630 | 78 | – |
| 1993-90 | V8/7.4L | | 630 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **GMC** P-Series Vans (3500, 4500) (continued) | | | | | |
| 1993-89 | V8/6.2L | Dsl | 540[2] | 78 | – |
| 1991-89 | L4/3.9L | | 500 | 75 | – |
| **GMC** R Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Safari | | | | | |
| 2005-94 | V6/4.3L | | 600 | 78 | – |
| 2005-04 | V6/4.3L | HD or SEO | 770 | 78 | – |
| 2003-02 | V6/4.3L | Opt | 770 | 78 | – |
| 1993-91 | V6/4.3L | | 630 | 78 | – |
| 1990 | L4/2.5L | Opt | 630 | 78 | – |
| 1990 | V6/4.3L | Opt | 630 | 78 | – |
| 1990-87 | L4/2.5L | | 525 | 75 | – |
| 1990-87 | V6/4.3L | | 525 | 75 | – |
| **GMC** Savana 1500 | | | | | |
| 2014-96 | V6/4.3L | | 600 | 78 | – |
| 2014-10 | V6/4.3L | Opt | 770 | 78 | – |
| 2014-10 | V8/5.3L | Opt | 770 | 78 | – |
| 2014-03 | V8/5.3L | | 600 | 78 | – |
| 2005-03 | V6/4.3L | HD or SEO | 800 | 79 | – |
| 2005-03 | V8/5.3L | Opt | 800 | 79 | – |
| 2002-99 | V6/4.3L | Opt | 690 | 78 | – |
| 2002-99 | V8/5.0L | Opt | 690 | 78 | – |
| 2002-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2002-96 | V8/5.0L | | 600 | 78 | – |
| 2002-96 | V8/5.7L | | 600 | 78 | – |
| **GMC** Savana 2500 | | | | | |
| 2021-18 | V6/4.3L | | 600 | 78 | – |
| 2021-17 | L4/2.8L | Dsl | 770[2] | 78 | – |
| 2020-03 | V8/6.0L | | 600 | 78 | – |
| 2017-10 | V8/4.8L | Opt | 770 | 78 | – |
| 2017-10 | V8/6.0L | Opt | 770 | 78 | – |
| 2017-03 | V8/4.8L | | 600 | 78 | – |
| 2016-07 | V8/6.6L | Dsl | 770[2] | 78 | – |
| 2006 | V8/6.6L | Dsl | 800[2] | 79 | – |
| 2005-96 | V6/4.3L | | 600 | 78 | – |
| 2005-03 | V6/4.3L | HD or SEO | 800 | 79 | – |
| 2005-03 | V8/4.8L | Opt | 800 | 79 | – |
| 2005-03 | V8/5.3L | | 600 | 78 | – |
| 2005-03 | V8/5.3L | Opt | 800 | 79 | – |
| 2005-03 | V8/6.0L | Opt | 800 | 79 | – |
| 2002-99 | V6/4.3L | Opt | 690 | 78 | – |
| 2002-99 | V8/5.0L | Opt | 690 | 78 | – |
| 2002-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2002-96 | V8/5.0L | | 600 | 78 | – |
| 2002-96 | V8/5.7L | | 600 | 78 | – |
| 2002-96 | V8/6.5L | Dsl | 600[2] | 78 | – |
| 2002-96 | V8/6.5L | Dsl, HD | 690[2] | 78 | – |
| **GMC** Savana 3500 | | | | | |
| 2021-18 | V8/6.6L | | 600 | 78 | – |
| 2021-17 | L4/2.8L | Dsl | 770[2] | 78 | – |
| 2021-18 | V6/4.3L | | 600 | 78 | – |
| 2020-17 | L4/2.8L | Dsl | 770[2] | 78 | – |
| 2020-03 | V8/6.0L | | 600 | 78 | – |
| 2017-10 | V8/4.8L | Opt | 770 | 78 | – |
| 2017-10 | V8/6.0L | Opt | 770 | 78 | – |
| 2017-04 | V8/4.8L | | 600 | 78 | – |
| 2016-07 | V8/6.6L | Dsl | 770[2] | 78 | – |
| 2006 | V8/6.6L | | 800[2] | 79 | – |
| 2006 | V8/6.6L | Dsl | 800[2] | 79 | – |
| 2005-04 | V8/4.8L | Opt | 800 | 79 | – |
| 2005-03 | V8/6.0L | Opt | 800 | 79 | – |
| 2002-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2002-96 | V8/5.7L | | 600 | 78 | – |
| 2002-96 | V8/6.5L | Dsl | 600[2] | 78 | – |
| 2002-96 | V8/6.5L | Dsl, HD | 690[2] | 78 | – |
| 2002-01 | V8/8.1L | | 600 | 78 | – |
| 2002-01 | V8/8.1L | Opt | 690 | 78 | – |
| 2000 | V8/7.4L | | 600 | 78 | – |
| 2000 | V8/7.4L | Opt | 690 | 78 | – |
| 1999 | V8/7.4L | | 630 | 78 | – |
| 1998-96 | V8/7.4L | | 600 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 78
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** Sierra 1500 | | | | | |
| 2021-20 | L6/3.0L | Dsl | 850[33,50] | H8 (49) **AGM** | – |
| 2021-19 | L4/2.7L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2021-19 | V8/5.3L | VIN D | 730[33,50] | H7 (94R) **AGM** | – |
| 2021-19 | V8/6.2L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2020-19 | L4/2.7L | | 800[33,50] | H7 (94R) **AGM** | – |
| 2020-19 | V8/5.3L | w/Start-Stop | 800[33,50] | H7 (94R) **AGM** | – |
| 2020-18 | V8/5.3L | w/o Start-Stop | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V6/4.3L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2019 | V8/6.2L | | 800[33,50] | H7 (94R) **AGM** | – |
| 2018 | V8/5.3L | w/Start-Stop | 730[33] | H7 (94R) **AGM** | – |
| 2018-14 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2017-14 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | V6/4.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014-09 | V6/4.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-08 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2014-07 | V6/4.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2014-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013 | V8/6.0L | Hybrid | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-07 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-10 | V8/6.0L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-10 | V8/6.0L | Hybrid, HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2007-99 | V6/4.3L | | 600 | 78 | – |
| 2007-99 | V8/4.8L | | 600 | 78 | – |
| 2007-99 | V8/5.3L | | 600 | 78 | – |
| 2007 | V8/6.2L | Early | 600 | 78 | – |
| 2007 | V8/6.2L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007-01 | V8/6.0L | | 600 | 78 | – |
| 2006 | V6/4.3L | Opt | 690 | 78 | – |
| 2006 | V8/4.8L | Opt | 690 | 78 | – |
| 2006 | V8/5.3L | Opt | 690 | 78 | – |
| 2006-05 | V8/6.0L | Opt | 690 | 78 | – |
| 2005-99 | V6/4.3L | Opt | 770 | 78 | – |
| 2005-99 | V8/4.8L | Opt | 770 | 78 | – |
| 2005-04 | V8/5.3L | Opt | 770 | 78 | – |
| 2004-01 | V8/6.0L | Opt | 770 | 78 | – |
| 2001-99 | V8/5.3L | Opt | 770 | 78 | – |
| **GMC** Sierra 1500 Classic | | | | | |
| 2007 | V6/4.3L | Early | 600 | 78 | – |
| 2007 | V6/4.3L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/4.8L | Early | 600 | 78 | – |
| 2007 | V8/4.8L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/5.3L | Early | 600 | 78 | – |
| 2007 | V8/5.3L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 1500 HD Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 1500 Limited | | | | | |
| 2019 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2019 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 1500HD | | | | | |
| 2006 | V8/6.0L | Opt | 690 | 78 | – |
| 2006-05 | V8/6.0L | | 600 | 78 | – |
| 2005 | V8/6.0L | Opt | 770 | 78 | – |
| 2003-01 | V8/6.0L | | 600 | 78 | – |
| 2003-01 | V8/6.0L | Opt | 770 | 78 | – |
| **GMC** Sierra 2500 | | | | | |
| 2004-99 | V8/6.0L | | 600 | 78 | – |
| 2004-99 | V8/6.0L | Opt | 770 | 78 | – |
| 2000-99 | V8/5.3L | | 600 | 78 | – |
| 2000-99 | V8/5.3L | Opt | 770 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**GMC**

**79**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** Sierra 2500 HD | | | | | |
| 2021-19 | V8/6.6L | Dsl | 730² | H6 (48) | H5 (47) **AGM** |
| 2021-20 | V8/6.6L | | 730³³ | H7 (94R) **AGM** | |
| 2021-20 | V8/6.6L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2019 | V8/6.0L | | 730³³ | H7 (94R) **AGM** | |
| 2019 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2019-15 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2018 | V8/6.0L | w/o Start-Stop | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V8/6.0L | w/Start-Stop | 730³³ | H7 (94R) **AGM** | – |
| 2018-15 | V8/6.6L | Dsl | 730² | H6 (48) | H6 (48) **AGM** |
| 2018-15 | V8/6.6L | Dsl, Auxiliary | 730² | H6 (48) | H6 (48) **AGM** |
| 2017 | V8/6.0L | | 730³³ | H7 (94R) **AGM** | – |
| 2017-15 | V8/6.0L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2016 | V8/6.6L | Dsl | 720² | H7 (94R) | H7 (94R) **AGM** |
| 2016-14 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014-08 | V8/6.6L | | 730² | H6 (48) | H6 (48) **AGM** |
| 2013-11 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-08 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 770² | 78 | – |
| 2007 | V8/6.6L | Dsl, Late | 730² | H6 (48) | H6 (48) **AGM** |
| 2006-03 | V8/6.6L | Dsl | 770² | 78 | – |
| 2006 | V8/6.0L | Opt | 690 | 78 | – |
| 2006-02 | V8/8.1L | Opt | 690 | 78 | – |
| 2006-01 | V8/6.0L | | 600 | 78 | – |
| 2006-01 | V8/8.1L | | 600 | 78 | – |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | – |
| 2005-01 | V8/6.0L | Opt | 770 | 78 | – |
| 2004 | V8/6.6L | Dsl | 600² | 78 | – |
| 2002-01 | V8/6.6L | Dsl | 600² | 78 | – |
| 2002-01 | V8/6.6L | Dsl, Opt | 690² | 78 | – |
| **GMC** Sierra 2500 HD Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 770² | 78 | – |
| 2007 | V8/6.6L | Dsl, Late | 730² | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/8.1L | Early | 600 | 78 | – |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 3500 | | | | | |
| 2006 | V8/6.0L | Opt | 690 | 78 | – |
| 2006-03 | V8/6.6L | Dsl | 770² | 78 | – |
| 2006-02 | V8/8.1L | Opt | 690 | 78 | – |
| 2006-01 | V8/6.0L | | 600 | 78 | – |
| 2006-01 | V8/8.1L | | 600 | 78 | – |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | – |
| 2005-01 | V8/6.0L | Opt | 770 | 78 | – |
| 2004 | V8/6.6L | Dsl | 600² | 78 | – |
| 2002-01 | V8/6.6L | Dsl | 600² | 78 | – |
| 2002-01 | V8/6.6L | Dsl, HD | 690² | 78 | – |
| 2002-01 | V8/6.6L | Dsl, Opt | 690² | 78 | – |
| 2001 | V8/8.1L | Opt | 770 | 78 | – |
| **GMC** Sierra 3500 Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | – |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 770² | 78 | – |
| 2007 | V8/6.6L | Dsl, Late | 730² | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/8.1L | Early | 600 | 78 | – |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 3500 HD | | | | | |
| 2021-20 | V8/6.6L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2021-20 | V8/6.6L | | 730³³ | H7 (94R) **AGM** | – |
| 2021-19 | V8/6.6L | Dsl | 730² | H6 (48) | H5 (47) **AGM** |
| 2020-08 | V8/6.6L | Dsl | 730² | H6 (48) | H6 (48) **AGM** |
| 2019 | V8/6.0L | | 730³³ | H7 (94R) **AGM** | – |
| 2019 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

**GMC**

# 80

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **GMC** Sierra 3500 HD (continued) | | | | | |
| 2018 | V8/6.0L | w/o Start-Stop | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V8/6.0L | w/Start-Stop | 730[33] | H7 (94R) **AGM** | – |
| 2018-15 | V8/6.6L | Dsl | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2018-15 | V8/6.6L | Dsl, Auxiliary | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2017 | V8/6.0L | | 730[33] | H7 (94R) **AGM** | – |
| 2017-15 | V8/6.0L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2017-14 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2016-14 | V8/6.6L | Dsl | 720[2] | H7 (94R) | H7 (94R) **AGM** |
| 2014-08 | V8/6.6L | Dsl | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-08 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 600[2] | 78 | – |
| 2007 | V8/6.6L | Dsl, Late | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.0L | Early | 600[2] | 78 | – |
| 2007 | V8/6.0L | Late | 615[2] | H6 (48) | H6 (48) **AGM** |
| **GMC** Sonoma | | | | | |
| 2004-94 | V6/4.3L | Opt | 690 | – | – |
| 2004-91 | V6/4.3L | | 525 | 75 | – |
| 2003-94 | L4/2.2L | | 525 | 75 | – |
| 2002-94 | L4/2.2L | Opt | 690 | – | – |
| 1993-91 | L4/2.5L | | 525 | 75 | – |
| 1993-91 | L4/2.5L | Opt | 630 | 78 | – |
| 1993-91 | V6/2.8L | | 525 | 75 | – |
| 1993-91 | V6/2.8L | Opt | 630 | 78 | – |
| 1993-91 | V6/4.3L | Opt | 630 | 78 | – |
| **GMC** S-Series: Pickup, Jimmy | | | | | |
| 1991-90 | V6/4.3L | Opt | 630 | 78 | – |
| 1991-88 | V6/4.3L | | 525 | 75 | – |
| 1990 | L4/2.5L | Opt | 630 | 78 | – |
| 1990 | V6/2.8L | Opt | 630 | 78 | – |
| 1990-87 | L4/2.5L | | 525 | 75 | – |
| 1990-87 | V6/2.8L | | 525 | 75 | – |
| **GMC** Syclone | | | | | |
| 1991 | V6/4.3L | | 525 | 75 | – |
| 1991 | V6/4.3L | Opt | 630 | 78 | – |
| **GMC** Terrain | | | | | |
| 2021-18 | L4/1.5L | | 730[33] | H6 (48) **AGM** | |
| 2020-18 | L4/2.0L | | 730[33] | H6 (48) **AGM** | |
| 2019-18 | L4/1.6L | | 730[33] | H6 (48) **AGM** | |
| 2017-13 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2017-10 | L4/2.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2012 | V6/3.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Tracker | | | | | |
| 1991-90 | L4/1.6L | | 525 | – | – |
| **GMC** Typhoon | | | | | |
| 1993-92 | V6/4.3L | | 525 | 75 | – |
| 1993-92 | V6/4.3L | Opt | 630 | 78 | – |
| **GMC** V Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Yukon XL | | | | | |
| 2021 | L6/3.0L | Dsl | 730[33, 50] | H7 (94R) **AGM** | |
| 2021 | V8/5.3L | | 730[33, 50] | H7 (94R) **AGM** | |
| 2021 | V8/6.2L | | 730[33, 50] | H7 (94R) **AGM** | |
| 2020-15 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 | | | | | |
| 2021 | L6/3.0L | Dsl | 730[33, 50] | H7 (94R) **AGM** | |
| 2021 | V8/5.3L | | 730[33, 50] | H7 (94R) **AGM** | |
| 2021 | V8/6.2L | | 730[33, 50] | H7 (94R) **AGM** | |
| 2020-17 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-17 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2015-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 (continued) | | | | | |
| 2015-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-12 | V8/5.3L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2014-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid, HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Hybrid, HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006 | V8/4.8L | Opt | 690 | 78 | – |
| 2006 | V8/5.3L | Opt | 690 | 78 | – |
| 2006 | V8/6.0L | Opt | 690 | 78 | – |
| 2006-01 | V8/8.1L | | 600 | 78 | – |
| 2006-01 | V8/8.1L | Opt | 690 | 78 | – |
| 2006-00 | V8/4.8L | | 600 | 78 | – |
| 2006-00 | V8/5.3L | | 600 | 78 | – |
| 2006-00 | V8/6.0L | | 600 | 78 | – |
| 2005 | V8/5.3L | Option 1 | 690 | 78 | – |
| 2005 | V8/5.3L | Option 2 | 770 | 78 | – |
| 2005-03 | V8/4.8L | Opt | 770 | 78 | – |
| 2005-03 | V8/5.3L | Opt | 770 | 78 | – |
| 2005-03 | V8/6.0L | Opt | 770 | 78 | – |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | – |
| 2004-03 | V8/6.0L | Option 1 | 690 | 78 | – |
| 2004-03 | V8/6.0L | Option 2 | 770 | 78 | – |
| 2002-00 | V8/4.8L | Opt | 690 | 78 | – |
| 2002-00 | V8/5.3L | Opt | 690 | 78 | – |
| 2002-00 | V8/6.0L | Opt | 690 | 78 | – |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | – |
| 2000-99 | V8/5.7L | PPkg or HD | 770 | 78 | – |
| 2000-94 | V8/5.7L | | 600 | 78 | – |
| 2000 | V8/5.3L | PPkg & Opt | 770 | 78 | – |
| 2000 | V8/5.3L | Primary Battery | 600 | 78 | – |
| 2000 | V8/6.0L | PPkg or HD | 770 | 78 | – |
| 1999 | V8/5.7L | PPkg & Opt | 770 | 78 | – |
| 1997 | V8/6.5L | Dsl | 600² | 78 | – |
| 1996-94 | V8/6.5L | Dsl | 770² | 78 | – |
| 1993-92 | V8/5.7L | Auxiliary Battery | 540 | 78 | – |
| 1993-92 | V8/5.7L | Primary Battery | 630 | 78 | – |
| **Honda** Accord | | | | | |
| 2021-18 | L4/1.5L | | 450⁵⁹ | – | – |
| 2020-19 | L4/2.0L | Hybrid | 500 | 51 | – |
| 2020-18 | L4/2.0L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | L4/2.0L | Hybrid | 500 | 51 | – |
| 2017-13 | L4/2.4L | | 410 | 51R | – |
| 2017-08 | V6/3.5L | | 550¹¹ | 24F ⁶, ¹⁰ | 24F **AGM** |
| 2015-14 | L4/2.0L | Hybrid | 500 | 51 | – |
| 2013 | L4/2.4L | California & Canada | 440 | 35 | 35 **AGM** |
| 2013-12 | L4/2.4L | US, Ex California | 410 | 51R | – |
| 2012 | L4/2.4L | Canada & CA | 440 | 35 | 35 **AGM** |
| 2012-08 | L4/2.4L | California, AT | 440 | 35 | 35 **AGM** |
| 2012-08 | L4/2.4L | Ex California, AT | 410 | 51R | – |
| 2011-10 | L4/2.4L | MT | 410 | 51R | – |
| 2009-03 | L4/2.4L | | 435 | 51R | – |
| 2007-03 | V6/3.0L | | 440 | 35 | 35 **AGM** |
| 2002-98 | L4/2.3L | | 450 | 35 | 35 **AGM** |
| 2002-98 | V6/3.0L | | 500 | 24 | – |
| 1997-96 | V6/2.7L | | 500 | 24 | – |
| 1997-94 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| 1995 | V6/2.7L | | 550 | 24F | 24F **AGM** |
| 1993-90 | L4/2.2L | | 550 | 24 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 82

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Honda** Accord Crosstour | | | | | |
| 2011-10 | V6/3.5L | | 550[11] | 24F [6, 10] | 24F **AGM** |
| **Honda** Civic | | | | | |
| 2020-18 | L4/2.0L | Type R | 410 | H5 (47) | H5 (47) **AGM** |
| 2020-18 | L4/2.0L | Ex Type R | 410 | 51R | – |
| 2020-16 | L4/1.5L | | 410 | 51R | – |
| 2017-16 | L4/2.0L | | 410 | 51R | – |
| 2015-14 | L4/1.8L | | 410 | 51R | – |
| 2015-14 | L4/2.4L | | 410 | 51R | – |
| 2015-12 | L4/1.5L | Hybrid | 340 | – | – |
| 2013-12 | L4/2.4L | Canada | 410 | 51R | – |
| 2013-12 | L4/2.4L | US | 310 | 51R | – |
| 2013-08 | L4/1.8L | Canada | 410 | 51R | – |
| 2013-08 | L4/1.8L | US | 310 | 51R | – |
| 2011-08 | L4/2.0L | Canada | 410 | 51R | – |
| 2011-08 | L4/2.0L | US | 310 | 51R | – |
| 2011-06 | L4/1.3L | Hybrid | 340 | – | – |
| 2007 | L4/2.0L | | 440 | 51R | – |
| 2007-06 | L4/1.8L | | 435 | 51R | – |
| 2006-02 | L4/2.0L | | 435 | 51R | – |
| 2005-03 | L4/1.3L | Hybrid | 410[6] | 51R | – |
| 2005-01 | L4/1.7L | | 410 | 51 | – |
| 2000-92 | L4/1.6L | | 410 | 51R | – |
| 1995-92 | L4/1.5L | | 410 | 51R | – |
| 1991-90 | L4/1.5L | | 405 | 51 | – |
| 1991-90 | L4/1.6L | | 405 | 51 | – |
| **Honda** Civic del Sol | | | | | |
| 1997-93 | L4/1.6L | | 410 | 51R | – |
| 1995-93 | L4/1.5L | | 410 | 51R | – |
| **Honda** Clarity | | | | | |
| 2020-18 | | | 500 | 51R | – |
| 2020-18 | L4/1.5L | | 500 | 51R | – |
| **Honda** Crosstour | | | | | |
| 2015-14 | L4/2.4L | | 500 | 51R | – |
| 2015-14 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2013-12 | L4/2.4L | California & Canada | 440 | 35 | 35 **AGM** |
| 2013-12 | L4/2.4L | US | 410 | 51R | – |
| 2013-12 | V6/3.5L | | 550[11] | 24F [6, 10] | 24F **AGM** |
| **Honda** CR-V | | | | | |
| 2021-20 | L4/1.5L | | 450[50, 59] | – | – |
| 2020-18 | L4/2.4L | | 410 | 51R | – |
| 2020-17 | L4/1.5L | | 410 | 51R | – |
| 2017-02 | L4/2.4L | | 410 | 51R | – |
| 2016-14 | L4/2.4L | Canada | 440 | 35 | 35 **AGM** |
| 2016-14 | L4/2.4L | US | 410 | 51R | – |
| 2001-97 | L4/2.0L | | 410 | 51R | – |
| **Honda** CRX | | | | | |
| 1991-90 | L4/1.5L | | 405 | 51 | – |
| 1991-90 | L4/1.6L | | 405 | 51 | – |
| **Honda** CR-Z | | | | | |
| 2016-11 | L4/1.5L | Hybrid | 340 | – | – |
| **Honda** Element | | | | | |
| 2011-03 | L4/2.4L | | 410 | 51R | – |
| **Honda** Fit | | | | | |
| 2020-07 | L4/1.5L | | 340 | – | – |
| 2014-13 | | Electric | 340 | – | – |
| **Honda** HR-V | | | | | |
| 2020-18 | L4/1.8L | | 500 | 51R | – |
| 2017-16 | L4/1.8L | | 500 | 51R | – |
| **Honda** Insight | | | | | |
| 2021-19 | L4/1.5L | Hybrid | 295[33] | – | – |
| 2014-10 | L4/1.3L | Hybrid | 340 | – | – |
| 2006-00 | L3/1.0L | Hybrid | 270 | 51 | – |
| **Honda** Odyssey | | | | | |
| 2021 | V6/3.5L | | 650[33] | H6 (48) **AGM** | – |
| 2020-18 | V6/3.5L | Elite, Touring | 650[33] | H6 (48) **AGM** | – |
| 2020-18 | V6/3.5L | Ex Elite, Touring | 620 | H6 (48) | H6 (48) **AGM** |
| 2017 | V6/3.5L | | 630 | 24F | 24F **AGM** |
| 2016 | V6/3.5L | | 730 | – | – |
| 2015 | V6/3.5L | | 550 | 24F | 24F **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Honda** Odyssey (continued) | | | | | |
| 2014-05 | V6/3.5L | | 550[11] | 24F [6, 10] | 24F **AGM** |
| 2004-99 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 1998 | L4/2.3L | | 550 | 24F | 24F **AGM** |
| 1997-95 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| **Honda** Passport | | | | | |
| 2021-19 | V6/3.5L | | 650[33] | H6 (48) **AGM** | – |
| 2002-98 | V6/3.2L | | 600 | 24F | 24F **AGM** |
| 1997-96 | V6/3.2L | | 600 | 24 | – |
| 1996 | L4/2.6L | | 430 | 86 | – |
| 1996 | L4/2.6L | Opt | 600 | 24 | – |
| 1995-94 | L4/2.6L | | 380 | 25 | – |
| 1995-94 | V6/3.2L | AT | 600 | 24 | – |
| 1995-94 | V6/3.2L | MT | 380 | 25 | – |
| **Honda** Pilot | | | | | |
| 2021 | V6/3.5L | | 650[33] | H6 (48) **AGM** | – |
| 2020-18 | V6/3.5L | Elite, Touring, TRG | 650[33] | H6 (48) **AGM** | – |
| 2020-18 | V6/3.5L | Ex Elite, Touring, TRG | 620 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | V6/3.5L | Elite, Touring | 650[33] | H6 (48) **AGM** | – |
| 2016 | V6/3.5L | FWD | 620 | H6 (48) | H6 (48) **AGM** |
| 2016 | V6/3.5L | SH-AWD | 650[33] | H6 (48) **AGM** | – |
| 2015-03 | V6/3.5L | | 550[11] | 24F [6, 10] | 24F **AGM** |
| **Honda** Prelude | | | | | |
| 2001-92 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| 1996-92 | L4/2.3L | | 550 | 24F | 24F **AGM** |
| 1991-90 | L4/2.0L | | 550 | 24 | – |
| 1991-90 | L4/2.1L | | 550 | 24 | – |
| **Honda** Ridgeline | | | | | |
| 2020-17 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2014-11 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2010-06 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2006 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| **Honda** S2000 | | | | | |
| 2009-04 | L4/2.2L | | 430 | 51 | – |
| 2003-00 | L4/2.0L | | 430 | 51 | – |
| **Hummer** H1 | | | | | |
| 2006 | V8/6.6L | | 840 | 79 | – |
| 2004-03 | V8/6.5L | | 840[2] | 79 | – |
| 2002 | V8/6.5L | | 770 | 78 | – |
| **Hummer** H2 | | | | | |
| 2009-08 | V8/6.2L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-03 | V8/6.0L | | 840 | 79 | – |
| **Hummer** H3 | | | | | |
| 2010 | L5/3.7L | | 590[40] | 86 | – |
| 2010 | V8/5.3L | | 590[40] | 86 | – |
| 2009 | L5/3.7L | | 590[11, 40] | 86 | – |
| 2009 | V8/5.3L | | 590[11, 40] | 86 | – |
| 2008 | V8/5.3L | | 640[11, 40] | 86 | – |
| 2008-07 | L5/3.7L | | 640[11, 40] | 86 | – |
| 2006 | L5/3.5L | | 640[11, 40] | – | – |
| **Hummer** H3T | | | | | |
| 2010 | L5/3.7L | | 590[40] | 86 | – |
| 2010 | V8/5.3L | | 590[40] | 86 | – |
| 2009 | L5/3.7L | | 590[11, 40] | 86 | – |
| 2009 | V8/5.3L | | 590[11, 40] | 86 | – |
| **Hyundai** Accent | | | | | |
| 2021-18 | L4/1.6L | | 60 Ah[33] | H5 (47) **AGM** | – |
| 2017-14 | L4/1.6L | | N/A | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/1.6L | | 600 | – | – |
| 2013-01 | L4/1.6L | | 500 | 121R | – |
| 2003-01 | L4/1.5L | | 500 | 121R | – |
| 2000-98 | L4/1.5L | | 435 | 121R | – |
| 1997-95 | L4/1.5L | | 410 | 121R | – |
| 1997-95 | L4/1.5L | Opt | 580 | 121R | – |
| **Hyundai** Azera | | | | | |
| 2017-07 | V6/3.3L | | 600 | 124R | – |
| 2016 | V6/3.3L | | 700 | 124R | – |
| 2011-06 | V6/3.8L | | 600 | 124R | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Hyundai

# 84

# Automotive/Light Truck

| YEAR | ENGINE | | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|---|
| **Hyundai** Elantra | | | | | | |
| 2021-19 | L4/2.0L | | | 640[33] | H5 (47) **AGM** | – |
| 2020-17 | L4/1.4L | | | 760[33] | H6 (48) **AGM** | – |
| 2019-17 | L4/1.6L | | | 550 | H5 (47) | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | | | 60 Ah[33] | H6 (48) **AGM** | – |
| 2016-14 | L4/1.8L | AT | | 760[33] | H6 (48) **AGM** | – |
| 2016-14 | L4/1.8L | MT | | 550 | – | H5 (47) **AGM** |
| 2016-11 | L4/2.0L | | | 550 | – | H5 (47) **AGM** |
| 2013-11 | L4/1.8L | | | 550 | – | H5 (47) **AGM** |
| 2013-11 | L4/1.8L | Opt | | 550 | H6 (48) | H6 (48) **AGM** |
| 2010 | L4/2.0L | | | 600 | 121R | – |
| 2009-07 | L4/2.0L | | | 550 | 121R | – |
| 2006 | L4/2.0L | | | 500 | 124R | – |
| 2005-04 | L4/2.0L | | | 560 | 124R | – |
| 2003-99 | L4/2.0L | | | 550 | 124R | – |
| 1998-97 | L4/1.8L | | | 600 | 121R | – |
| 1996-93 | L4/1.8L | | | 435 | 25 | – |
| 1996-93 | L4/1.8L | Canada & Opt | | 540 | 24 | – |
| 1995-92 | L4/1.6L | | | 435 | 25 | – |
| 1995-92 | L4/1.6L | Canada & Opt | | 540 | 24 | – |
| **Hyundai** Elantra Coupe | | | | | | |
| 2014 | L4/2.0L | | | 550 | – | H5 (47) **AGM** |
| 2013 | L4/1.8L | | | 550 | – | H5 (47) **AGM** |
| **Hyundai** Elantra GT | | | | | | |
| 2019-18 | L4/1.6L | | | 550 | H5 (47) | H5 (47) **AGM** |
| 2019-14 | L4/2.0L | | | 600 | H6 (48) | H6 (48) **AGM** |
| 2013 | L4/1.8L | | | 550 | – | H5 (47) **AGM** |
| **Hyundai** Entourage | | | | | | |
| 2010-07 | V6/3.8L | | | 600 | 124R | – |
| **Hyundai** Equus | | | | | | |
| 2016-12 | V8/5.0L | | | 740[50] | – | H8 (49) **AGM** |
| 2011 | V8/4.6L | | | 740 | – | H8 (49) **AGM** |
| **Hyundai** Excel | | | | | | |
| 1994-90 | L4/1.5L | | | 420 | 25 | – |
| **Hyundai** Genesis | | | | | | |
| 2016 | V6/3.8L | AGM | | 950[33] | H9 (95R) **AGM** | – |
| 2016 | V8/5.0L | AGM | | 950[33] | H9 (95R) **AGM** | – |
| 2016-14 | V6/3.8L | | | 740[50] | – | H8 (49) **AGM** |
| 2016-14 | V8/5.0L | | | 950[33,50] | H9 (95R) **AGM** | – |
| 2013-12 | V8/5.0L | | | 600 | – | – |
| 2013-09 | V6/3.8L | Sedan | | 740[54] | – | H8 (49) **AGM** |
| 2012-09 | V8/4.6L | Sedan | | 740[54] | – | H8 (49) **AGM** |
| **Hyundai** Genesis Coupe | | | | | | |
| 2016 | V6/3.8L | | | 700 | 124R | – |
| 2015-10 | V6/3.8L | | | 600 | 124R | – |
| 2014-10 | L4/2.0L | | | 600 | 124R | – |
| **Hyundai** Kona | | | | | | |
| 2018 | L4/1.6L | | | 760[33] | H6 (48) **AGM** | – |
| 2018 | L4/2.0L | | | 760[33] | H6 (48) **AGM** | – |
| **Hyundai** Santa Fe | | | | | | |
| 2019 | L4/2.0L | | | 600 | 124R | – |
| 2019-03 | L4/2.4L | | | 600 | 124R | – |
| 2018-07 | V6/3.3L | | | 600 | 124R | – |
| 2016 | V6/3.3L | | | 700 | 124R | – |
| 2012-03 | V6/3.5L | | | 600 | 124R | – |
| 2009-01 | V6/2.7L | | | 600 | 124R | – |
| 2002 | L4/2.4L | | | 550 | 124R | – |
| 2001 | L4/2.4L | | | 660 | 124R | – |
| **Hyundai** Santa Fe Sport | | | | | | |
| 2018-17 | L4/2.0L | | | 800[33] | H7 (94R) **AGM** | – |
| 2018-17 | L4/2.4L | | | 800[33] | H7 (94R) **AGM** | – |
| 2016-13 | L4/2.0L | | | 700 | 124R | – |
| 2016-13 | L4/2.4L | | | 700 | 124R | – |
| **Hyundai** Santa Fe XL | | | | | | |
| 2016 | V6/3.3L | | | 700 | 124R | – |
| 2016-13 | V6/3.3L | | | 600 | 124R | – |
| **Hyundai** Scoupe | | | | | | |
| 1995-94 | L4/1.5L | Canada & Opt | | 540 | 24 | – |
| 1995-94 | L4/1.5L | Canada or Opt | | 540[45] | – | – |
| 1993-91 | L4/1.5L | | | 420 | 25 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**85**

Infiniti

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Hyundai** Sonata | | | | | |
| 2019-18 | L4/2.0L | Hybrid | 600[45, 50] | – | – |
| 2019-18 | L4/2.4L | | 760[33] | H6 (48) **AGM** | – |
| 2019-14 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2018 | L4/1.6L | | 760[33] | H6 (48) **AGM** | – |
| 2017-15 | L4/1.6L | | 800[33] | H7 (94R) **AGM** | – |
| 2017-15 | L4/2.4L | | 800[33] | H7 (94R) **AGM** | – |
| 2016 | L4/2.0L | Gas | 760[33] | H6 (48) **AGM** | – |
| 2016 | L4/2.0L | Hybrid | 600[45, 50] | – | – |
| 2015 | L4/2.4L | Gas | 800[33] | H7 (94R) **AGM** | – |
| 2015-11 | L4/2.4L | Hybrid | 600[45, 50] | – | – |
| 2014 | L4/2.4L | Gas | 760[33] | H6 (48) **AGM** | – |
| 2013-11 | L4/2.0L | | 600 | 124R | – |
| 2013-06 | L4/2.4L | Gas | 600 | 124R | – |
| 2010 | V6/3.3L | | 700 | 124R | – |
| 2009-06 | V6/3.3L | | 600 | 124R | – |
| 2005-03 | L4/2.4L | | 560 | 124R | – |
| 2005-02 | V6/2.7L | | 600 | 124R | – |
| 2002-99 | L4/2.4L | | 550 | 124R | – |
| 2001 | V6/2.5L | | 600 | 124R | – |
| 2000-99 | V6/2.5L | | 540 | 124R | – |
| 1998-92 | L4/2.0L | | 420 | 25 | – |
| 1998-92 | L4/2.0L | Opt | 540 | 24 | – |
| 1998-90 | V6/3.0L | | 540 | 24 | – |
| 1991-89 | L4/2.4L | | 420 | 25 | – |
| 1991-89 | L4/2.4L | Opt | 540 | 24 | – |
| **Hyundai** Tiburon | | | | | |
| 2008-97 | L4/2.0L | | 600 | 124R | – |
| 2008-03 | V6/2.7L | | 600 | 124R | – |
| 1997 | L4/1.8L | | 600 | 124R | – |
| **Hyundai** Tucson | | | | | |
| 2019-18 | L4/2.4L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2019-16 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2018-16 | L4/1.6L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2017 | | Electric/Hydrogen | 600 | – | – |
| 2016 | L4/1.6L | | 600 | 124R | – |
| 2016-15 | | | 410 | H5 (47) | H5 (47) **AGM** |
| 2016-15 | | Electric/Hydrogen | 600 | – | – |
| 2016-11 | L4/2.0L | | 600 | 124R | – |
| 2015-10 | L4/2.4L | | 600 | 124R | – |
| 2009-05 | L4/2.0L | | 600 | 124R | – |
| 2009-05 | V6/2.7L | | 600 | 124R | – |
| **Hyundai** Veloster | | | | | |
| 2016 | L4/1.6L | Turbo | 410 | H5 (47) | H5 (47) **AGM** |
| 2016-13 | L4/1.6L | Turbo | 550 | – | H5 (47) **AGM** |
| 2016-12 | L4/1.6L | Non Turbo | 550 | 121R | – |
| 2014 | L4/1.6L | | 550 | – | H5 (47) **AGM** |
| 2013-12 | L4/1.6L | | 600 | 121R | – |
| **Hyundai** Veracruz | | | | | |
| 2012-09 | V6/3.8L | | 660 | 124R | – |
| 2008-07 | V6/3.8L | | 600 | 124R | – |
| **Hyundai** XG300 | | | | | |
| 2001 | V6/3.0L | | 600 | 124R | – |
| **Hyundai** XG350 | | | | | |
| 2005-02 | V6/3.5L | | 600 | 124R | – |
| **Infiniti** EX35 | | | | | |
| 2012-08 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| **Infiniti** EX37 | | | | | |
| 2013 | V6/3.7L | | 720 | – | – |
| **Infiniti** FX35 | | | | | |
| 2012-09 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| 2008-07 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2008-07 | V6/3.5L | w/Intelligent Key | 750 | – | – |
| 2008-07 | V6/3.5L | w/o Intelligent Key | 550 | 35 | 35 **AGM** |
| 2006-03 | V6/3.5L | | 490 | 35 | 35 **AGM** |
| **Infiniti** FX37 | | | | | |
| 2013 | V6/3.7L | | 720 | – | – |
| **Infiniti** FX45 | | | | | |
| 2008-07 | V8/4.5L | | 550 | 24F | 24F **AGM** |
| 2008-06 | V8/4.5L | w/Intelligent Key | 750 | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001885

**Infiniti**

# 86

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Infiniti** FX45 (continued) | | | | | |
| 2008-06 | V8/4.5L | w/o Intelligent Key | 550 | 35 | 35 **AGM** |
| 2006-03 | V8/4.5L | | 490 | 35 | 35 **AGM** |
| **Infiniti** FX50 | | | | | |
| 2013-09 | V8/5.0L | | 720 | – | – |
| **Infiniti** G20 | | | | | |
| 2002-99 | L4/2.0L | | 585 | 24F | 24F **AGM** |
| 1996-91 | L4/2.0L | California | 360 | 35 | 35 **AGM** |
| 1996-91 | L4/2.0L | Ex California | 585 | 24F | 24F **AGM** |
| **Infiniti** G25 | | | | | |
| 2012-11 | V6/2.5L | | 720 | – | – |
| 2012-11 | V6/2.5L | | 585 | 35 | 35 **AGM** |
| **Infiniti** G35 | | | | | |
| 2008 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2007-03 | V6/3.5L | Coupe | 550 | 35 | 35 **AGM** |
| 2007-03 | V6/3.5L | Sedan | 550 | 24F | 24F **AGM** |
| 2006-03 | V6/3.5L | | 490 | 35 | 35 **AGM** |
| **Infiniti** G37 | | | | | |
| 2013-08 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Infiniti** I30 | | | | | |
| 2001-98 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 1997-96 | V6/3.0L | California | 415 | 24F | 24F **AGM** |
| 1997-96 | V6/3.0L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 1997-96 | V6/3.0L | US | 360 | 35 | 35 **AGM** |
| **Infiniti** I35 | | | | | |
| 2004-03 | V6/3.5L | | 445 | 24F | 24F **AGM** |
| 2002 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Infiniti** J30 | | | | | |
| 1997-93 | V6/3.0L | | 585 | 24 | – |
| **Infiniti** JX35 | | | | | |
| 2013 | V6/3.5L | | 720 | – | – |
| **Infiniti** M30 | | | | | |
| 1992 | V6/3.0L | Conv | 360 | 25 | – |
| 1992 | V6/3.0L | Ex Conv | 415 | 24 | – |
| 1992 | V6/3.0L | Opt | 585 | 24 | – |
| 1991-90 | V6/3.0L | | 415 | 24 | – |
| **Infiniti** M35 | | | | | |
| 2010-06 | V6/3.5L | | 700 | 24F | 24F **AGM** |
| **Infiniti** M37 | | | | | |
| 2013-11 | V6/3.7L | | 700 | 24F | 24F **AGM** |
| **Infiniti** M45 | | | | | |
| 2010-06 | V8/4.5L | | 750 | – | – |
| 2004 | V8/4.5L | | 490[45] | 25 | – |
| 2003 | V8/4.5L | | 585 | 24 | – |
| **Infiniti** M56 | | | | | |
| 2013-11 | V8/5.6L | | 750 | – | – |
| **Infiniti** Q40 | | | | | |
| 2015 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Infiniti** Q45 | | | | | |
| 2006-02 | V8/4.5L | | 585 | 24F | 24F **AGM** |
| 2001-97 | V8/4.1L | | 585 | 24 | – |
| 1996-90 | V8/4.5L | | 625 | 27 | – |
| **Infiniti** Q50 | | | | | |
| 2019-18 | V6/3.0L | | 600[45, 59] | – | – |
| 2018 | V6/3.5L | Hybrid | 600[45, 59] | – | – |
| 2016 | V6/3.5L | Ex HEV w/o EFB | 640 | 35 | 35 **AGM** |
| 2015 | V6/3.5L | Hybrid | 585 | 35 | 35 **AGM** |
| 2015-14 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2014 | V6/3.5L | Hybrid | 585[59] | – | – |
| **Infiniti** Q60 | | | | | |
| 2019-17 | V6/3.0L | | 600[45, 59] | – | – |
| 2015-14 | V6/3.7L | | 720 | – | – |
| 2014 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Infiniti** Q70 | | | | | |
| 2016 | V8/5.6L | | 700 | 24F | 24F **AGM** |
| 2016-14 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2015-14 | V6/3.5L | Hybrid | 585[50] | – | – |
| 2015-14 | V8/5.6L | | 585 | 35 | 35 **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001886

# Automotive/Light Truck

# 87

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Infiniti** Q70L | | | | | |
| 2016-15 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2016-15 | V8/5.6L | | 585 | 35 | 35 **AGM** |
| **Infiniti** QX4 | | | | | |
| 2003 | V6/3.5L | | 490 | 24 | – |
| 2002 | V6/3.5L | | 360 | 25 | – |
| 2001 | V6/3.5L | | 490 | 24 | – |
| 2000-97 | V6/3.3L | HD, w/HS & Canada | 450 | 24 | – |
| 2000-97 | V6/3.3L | US | 360 | 25 | – |
| **Infiniti** QX50 | | | | | |
| 2020-19 | L4/2.0L | | 700[2, 50, 59] | – | – |
| 2017 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2016 | V6/3.7L | | 550 | 35 | 35 **AGM** |
| 2016 | V6/3.7L | Opt | 720 | – | – |
| 2015-14 | V6/3.7L | | 720 | – | – |
| **Infiniti** QX56 | | | | | |
| 2013-12 | V8/5.6L | | 710 | 27 | – |
| 2010-04 | V8/5.6L | | 710 | 27F | – |
| **Infiniti** QX60 | | | | | |
| 2017-14 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2015-14 | L4/2.5L | Hybrid | 500 | 51R | – |
| 2015-14 | V6/3.5L | | 720 | – | – |
| **Infiniti** QX70 | | | | | |
| 2017 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2016 | V6/3.7L | | 550 | 35 | 35 **AGM** |
| 2016-15 | V6/3.7L | Opt | 720 | – | – |
| 2015-14 | V6/3.7L | | 720 | – | – |
| **Infiniti** QX80 | | | | | |
| 2017-14 | V8/5.6L | | 780 | 27 | – |
| **Isuzu** Amigo | | | | | |
| 2000-98 | L4/2.2L | | 600 | 24F | 24F **AGM** |
| 2000-98 | V6/3.2L | | 600 | 24F | 24F **AGM** |
| 1994-90 | L4/2.6L | AT | 600 | 24 | – |
| 1994-90 | L4/2.6L | MT | 430 | 25 | – |
| 1993-90 | L4/2.3L | AT | 600 | 24 | – |
| 1993-90 | L4/2.3L | MT | 430 | 25 | – |
| **Isuzu** Ascender | | | | | |
| 2008-03 | L6/4.2L | | 600[40] | 78 | – |
| 2006-03 | V8/5.3L | | 600[40] | 78 | – |
| **Isuzu** Axiom | | | | | |
| 2004-02 | V6/3.5L | | 600 | 24F | 24F **AGM** |
| **Isuzu** Hombre | | | | | |
| 2000-97 | V6/4.3L | | 525 | 75 | – |
| 2000-97 | V6/4.3L | Opt | 690 | – | – |
| 2000-96 | L4/2.2L | | 525 | 75 | – |
| 2000-96 | L4/2.2L | Opt | 690 | – | – |
| **Isuzu** i-280 | | | | | |
| 2006 | L4/2.8L | | 640[11, 40] | 86 | – |
| **Isuzu** i-290 | | | | | |
| 2008 | L4/2.9L | | 640[40] | 86 | – |
| 2007 | L4/2.9L | | 640[11, 40] | 86 | – |
| **Isuzu** i-350 | | | | | |
| 2006 | L5/3.5L | | 640[11, 40] | 86 | – |
| **Isuzu** i-370 | | | | | |
| 2008 | L5/3.7L | | 640[40] | 86 | – |
| 2007 | L5/3.7L | | 640[11, 40] | 86 | – |
| **Isuzu** Impulse | | | | | |
| 1992 | L4/1.8L | | 355 | 35 | 35 **AGM** |
| 1992-90 | L4/1.6L | | 355 | 35 | 35 **AGM** |
| **Isuzu** Oasis | | | | | |
| 1999-98 | L4/2.3L | | 550 | 24F | 24F **AGM** |
| 1997-96 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| **Isuzu** Pickup | | | | | |
| 1995 | L4/2.6L | | 600 | 24 | – |
| 1995-90 | L4/2.3L | AT | 600 | 24 | – |
| 1995-90 | L4/2.3L | MT | 430 | 25 | – |
| 1994-91 | V6/3.1L | | 430 | 25 | – |
| 1994-90 | L4/2.6L | AT | 600 | 24 | – |
| 1994-90 | L4/2.6L | MT | 430 | 25 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Isuzu

# 88

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Isuzu** Rodeo | | | | | |
| 2004-98 | V6/3.2L | | 600 | 24F | 24F **AGM** |
| 2004 | V6/3.5L | | 650 | 24 | – |
| 2003-98 | L4/2.2L | | 600 | 24F | 24F **AGM** |
| 2003 | L4/2.2L | Canada & Opt | 625 | 27F | – |
| 2003-01 | V6/3.2L | Canada & Opt | 625 | 27F | – |
| 1997 | V6/3.2L | | 600 | 24 | – |
| 1997-93 | L4/2.6L | | 430 | 86 | – |
| 1996 | L4/2.6L | Opt | 600 | 24 | – |
| 1996-93 | V6/3.2L | AT | 600 | 24 | – |
| 1996-93 | V6/3.2L | MT | 430 | 86 | – |
| 1992-91 | L4/2.6L | | 380 | 25 | – |
| 1992-91 | L4/2.6L | Opt | 610 | 24 | – |
| 1992-91 | V6/3.1L | AT, HD | 610 | 24 | – |
| 1992-91 | V6/3.1L | MT | 380 | 25 | – |
| **Isuzu** Rodeo Sport | | | | | |
| 2003 | L4/2.2L | Canada or Opt | 625 | 27F | – |
| 2003 | L4/2.2L | US | 600 | 24F | 24F **AGM** |
| 2003 | V6/3.2L | Canada or Opt | 625 | 27F | – |
| 2003 | V6/3.2L | US | 600 | 24F | 24F **AGM** |
| 2002-01 | L4/2.2L | | 600 | 24F | 24F **AGM** |
| 2002-01 | V6/3.2L | | 600 | 24F | 24F **AGM** |
| **Isuzu** Stylus | | | | | |
| 1993-91 | L4/1.6L | | 355 | 35 | 35 **AGM** |
| 1992 | L4/1.8L | | 355 | 35 | 35 **AGM** |
| **Isuzu** Trooper | | | | | |
| 2002-01 | V6/3.5L | HD or w/AT | 625 | 27 | – |
| 2002-01 | V6/3.5L | MT | 585 | 24 | – |
| 2000-98 | V6/3.5L | AT | 625 | 27 | – |
| 2000-98 | V6/3.5L | MT | 580 | 24 | – |
| 1997-95 | V6/3.2L | AT | 625 | 27 | – |
| 1997-95 | V6/3.2L | MT | 580 | 24 | – |
| 1994-92 | V6/3.2L | AT | 580 | 24 | – |
| 1994-92 | V6/3.2L | MT | 490 | 24 | – |
| 1994-92 | V6/3.2L | Opt | 620 | 27 | – |
| 1991-90 | L4/2.6L | AT | 490 | 24 | – |
| 1991-90 | L4/2.6L | MT | 350 | 25 | – |
| 1991-90 | V6/2.8L | AT | 490 | 24 | – |
| 1991-90 | V6/2.8L | MT | 350 | 25 | – |
| **Isuzu** VehiCROSS | | | | | |
| 2001-99 | V6/3.5L | Opt | 625 | 27 | – |
| 2001 | V6/3.5L | | 585 | 24 | – |
| 2000-99 | V6/3.5L | | 580 | 24 | – |
| **Jaguar** F-Pace | | | | | |
| 2017 | L4/2.0L | | 850[33] | H7 (94R) **AGM** | – |
| 2017 | V6/3.0L | | 850[33] | H7 (94R) **AGM** | – |
| **Jaguar** F-Type | | | | | |
| 2017-14 | V6/3.0L | | 900[33,54] | H8 (49) **AGM** | – |
| 2017-14 | V8/5.0L | | 900[33,54] | H8 (49) **AGM** | – |
| 2016-15 | V6/3.0L | Primary Battery | 900[33] | H8 (49) **AGM** | – |
| 2016-15 | V8/5.0L | Primary Battery | 900[33] | H8 (49) **AGM** | – |
| 2014 | V6/3.0L | Primary Battery | 850[33] | H8 (49) **AGM** | – |
| 2014 | V8/5.0L | Primary Battery | 850[33] | H8 (49) **AGM** | – |
| **Jaguar** S-Type | | | | | |
| 2008 | V8/4.2L | | 800[50] | – | H8 (49) **AGM** |
| 2008 | V8/4.2L | | 850[50] | – | H8 (49) **AGM** |
| 2008 | V8/4.2L | | 850[54] | – | H8 (49) **AGM** |
| 2008-07 | V6/3.0L | | 90 Ah[50] | H8 (49) | H8 (49) **AGM** |
| 2007 | V8/4.2L | | 90 Ah[50] | H8 (49) | H8 (49) **AGM** |
| 2006-03 | V6/3.0L | | 750[50] | – | H8 (49) **AGM** |
| 2006-03 | V6/3.0L | | 750[54] | – | H8 (49) **AGM** |
| 2006-03 | V6/3.0L | | 800[50] | – | H8 (49) **AGM** |
| 2006-03 | V8/4.2L | | 750[50] | – | H8 (49) **AGM** |
| 2006-03 | V8/4.2L | | 750[54] | – | H8 (49) **AGM** |
| 2006-03 | V8/4.2L | | 800[50] | – | H8 (49) **AGM** |
| 2002-01 | V6/3.0L | | 680[50] | H8 (49) | H8 (49) **AGM** |
| 2002-00 | V6/3.0L | | 680[54] | H8 (49) | H8 (49) **AGM** |
| 2002-00 | V8/4.0L | | 680[54] | H8 (49) | H8 (49) **AGM** |
| **Jaguar** Super V8 | | | | | |
| 2009-07 | V8/4.2L | | 800[50] | – | – |
| 2006-05 | V8/4.2L | | 680 | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Jaguar** Vanden Plas | | | | | |
| 2009 | V8/4.2L | | 680[50] | – | – |
| 2008-04 | V8/4.2L | | 680 | – | – |
| 2003-98 | V8/4.0L | | 680 | H8 (49) | H8 (49) AGM |
| 1997 | L6/4.0L | | 680 | – | – |
| 1996-94 | L6/4.0L | | 590[5, 50] | – | H5 (47) AGM |
| 1993 | L6/4.0L | | 640 | – | H5 (47) AGM |
| 1992-91 | L6/4.0L | | 590[5, 50] | – | H5 (47) AGM |
| 1990 | L6/4.0L | | 590[50, 50] | – | – |
| **Jaguar** XE | | | | | |
| 2017 | L4/2.0L | | 850[33] | H7 (94R) AGM | – |
| 2017 | V6/3.0L | | 850[33] | H7 (94R) AGM | – |
| **Jaguar** XF | | | | | |
| 2017 | L4/2.0L | | 850[33] | H7 (94R) AGM | – |
| 2017-14 | V6/3.0L | | 850[33] | H7 (94R) AGM | – |
| 2015-14 | L4/2.0L | | 800 | – | H8 (49) AGM |
| 2015-14 | V8/5.0L | | 900[33] | H8 (49) AGM | – |
| 2015-14 | V8/5.0L | Primary Battery | 900[33] | H8 (49) AGM | – |
| 2015-13 | V6/3.0L | | 900[33] | H8 (49) AGM | – |
| 2013 | L4/2.0L | | 800[50] | – | H8 (49) AGM |
| 2013 | L4/2.0L | GTDi | 90 Ah | H8 (49) | H8 (49) AGM |
| 2013 | V8/5.0L | Primary Battery | 800[33, 54] | H8 (49) AGM | – |
| 2013-12 | V8/5.0L | Canada (from VIN S30208) | 850[33, 50] | H8 (49) AGM | – |
| 2012-10 | V8/5.0L | | 800[50] | – | H8 (49) AGM |
| 2012-10 | V8/5.0L | Canada (to VIN S30207) | 90 Ah[50] | H8 (49) | H8 (49) AGM |
| 2010-09 | V8/4.2L | | 800[50] | – | H8 (49) AGM |
| **Jaguar** XFR | | | | | |
| 2015-14 | V8/5.0L | Primary Battery | 900[33] | H8 (49) AGM | – |
| 2015-11 | V8/5.0L | | 800[50] | – | H8 (49) AGM |
| 2013-10 | V8/5.0L | S/C | 800[50] | – | H8 (49) AGM |
| **Jaguar** XFR-S | | | | | |
| 2015-14 | V8/5.0L | Primary Battery | 900[33] | H8 (49) AGM | – |
| 2015-13 | V8/5.0L | | 800[50] | – | H8 (49) AGM |
| 2013 | V8/5.0L | S/C | 800[33, 50] | H8 (49) AGM | – |
| **Jaguar** XJ | | | | | |
| 2017-16 | V8/5.0L | | 900[33] | H8 (49) AGM | – |
| 2017-14 | V6/3.0L | | 900[33] | H8 (49) AGM | – |
| 2016 | V8/5.0L | Auxiliary Battery | 900[33] | H8 (49) AGM | – |
| 2016 | V8/5.0L | Primary Battery | 900[33] | H8 (49) AGM | – |
| 2015-14 | V8/5.0L | | 800[33, 50] | H8 (49) AGM | – |
| 2015-14 | V8/5.0L | | 900[33, 50] | H8 (49) AGM | – |
| 2013 | V6/3.0L | | 800[50] | – | H8 (49) AGM |
| 2013 | V8/5.0L | Primary Battery | 800[33, 50] | H8 (49) AGM | – |
| 2013-12 | V8/5.0L | Canada (from VIN V26780) | 850[33, 50] | H8 (49) AGM | – |
| 2013-11 | V8/5.0L | | 800[50] | – | H8 (49) AGM |
| 2012-11 | V8/5.0L | | 800[50, 54] | – | H8 (49) AGM |
| **Jaguar** XJ12 | | | | | |
| 1996-94 | V12/6.0L | | 590[5, 50] | – | H5 (47) AGM |
| 1992-91 | V12/5.3L | | 590[5, 50] | – | H5 (47) AGM |
| 1990-86 | V12/5.3L | | 590[6] | 34 | – |
| **Jaguar** XJ6 | | | | | |
| 1997-95 | L6/4.0L | | 800[50] | – | H8 (49) AGM |
| 1994-93 | L6/4.0L | | 640[50] | H6 (48) | H6 (48) AGM |
| 1992-90 | L6/4.0L | Must use Jaguar tray DBC 10489 | 640[50] | H6 (48) | H6 (48) AGM |
| 1991-90 | L6/4.0L | Opt | 450 | – | – |
| **Jaguar** XJ8 | | | | | |
| 2009-04 | V8/4.2L | | 90 Ah[50] | H8 (49) | H8 (49) AGM |
| 2003-98 | V8/4.0L | | 680 | H8 (49) | H8 (49) AGM |
| **Jaguar** XJR | | | | | |
| 2009-07 | V8/4.2L | | 800[50, 54] | – | H8 (49) AGM |
| 2006-04 | V8/4.2L | | 750[50] | – | H8 (49) AGM |
| 2003-98 | V8/4.0L | | 680 | H8 (49) | H8 (49) AGM |
| 1997 | L6/4.0L | | 680 | H8 (49) | H8 (49) AGM |
| 1996-95 | L6/4.0L | | 590 | – | H5 (47) AGM |
| **Jaguar** XJR-S | | | | | |
| 1993 | V12/6.0L | | 590 | – | H5 (47) AGM |
| **Jaguar** XJS | | | | | |
| 1996-95 | L6/4.0L | | 600 | H6 (48) | H6 (48) AGM |
| 1995-94 | V12/6.0L | | 590[5, 50] | – | H5 (47) AGM |
| 1994-92 | L6/4.0L | | 590[5, 50] | – | H5 (47) AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Jaguar** XJS (continued) | | | | | |
| 1992-91 | V12/5.3L | | 590[5, 50] | – | H5 (47) **AGM** |
| 1990-89 | V12/5.3L | | 590[50, 54] | – | – |
| **Jaguar** XK | | | | | |
| 2015-14 | V8/5.0L | | 800 | – | – |
| 2013 | V8/5.0L | | 800[50] | – | H8 (49) **AGM** |
| 2013-10 | V8/5.0L | | 800[50] | – | – |
| 2012 | V8/5.0L | Opt | 800[54] | – | H8 (49) **AGM** |
| 2011-10 | V8/5.0L | | 800[54] | – | H8 (49) **AGM** |
| 2009-07 | V8/4.2L | | 800[50] | – | – |
| **Jaguar** XK8 | | | | | |
| 2006 | V8/4.2L | | 750[54] | – | H8 (49) **AGM** |
| 2005-04 | V8/4.2L | | 750[50] | – | H8 (49) **AGM** |
| 2003 | V8/4.2L | | 680 | H8 (49) | H8 (49) **AGM** |
| 2002-97 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| **Jaguar** XKR | | | | | |
| 2015-14 | V8/5.0L | | 800 | – | – |
| 2013-10 | V8/5.0L | | 800[50] | – | H8 (49) **AGM** |
| 2013-10 | V8/5.0L | | 800[54] | – | H8 (49) **AGM** |
| 2009-07 | V8/4.2L | | 800[50] | – | – |
| 2006-04 | V8/4.2L | | 750[50] | – | H8 (49) **AGM** |
| 2003 | V8/4.2L | | 680 | H8 (49) | H8 (49) **AGM** |
| 2002-00 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| **Jaguar** XKR-S | | | | | |
| 2015-14 | V8/5.0L | | 800 | – | – |
| 2013 | V8/5.0L | | 800[50] | – | H8 (49) **AGM** |
| 2012 | V8/5.0L | | 800[54] | – | H8 (49) **AGM** |
| **Jaguar** X-Type | | | | | |
| 2008-07 | V6/3.0L | | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2006-04 | V6/3.0L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2005-02 | V6/2.5L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2003-02 | V6/2.5L | | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2003-02 | V6/3.0L | | 640 | H7 (94R) | H7 (94R) **AGM** |
| **Jeep** Cherokee | | | | | |
| 2021-19 | L4/2.0L | | 700[33, 50] | H7 (94R) **AGM** | – |
| 2021-19 | L4/2.4L | | 700[33, 50] | H7 (94R) **AGM** | – |
| 2021-19 | V6/3.2L | | 700[33, 50] | H7 (94R) **AGM** | – |
| 2018-14 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2018-14 | V6/3.2L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-14 | V6/3.2L | Opt | 730[33] | H7 (94R) **AGM** | – |
| 2001-98 | L6/4.0L | | 500 | 34 | – |
| 2000-98 | L4/2.5L | | 500 | 34 | – |
| 1997-90 | L4/2.5L | | 430 | 58 | – |
| 1997-90 | L4/2.5L | Opt | 500 | 58 | – |
| 1997-90 | L6/4.0L | | 430 | 58 | – |
| 1997-90 | L6/4.0L | Opt | 500 | 58 | – |
| **Jeep** Comanche | | | | | |
| 1992-90 | L4/2.5L | | 430 | 58 | – |
| 1992-90 | L4/2.5L | Opt | 500 | 58 | – |
| 1992-90 | L6/4.0L | | 430 | 58 | – |
| 1992-90 | L6/4.0L | Opt | 500 | 58 | – |
| **Jeep** Commander | | | | | |
| 2010 | V6/3.7L | | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/5.7L | | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | | 730[57] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Early | 730[57] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Late | 625[57] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V6/3.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V8/4.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V8/5.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001890

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Jeep** Compass | | | | | |
| 2021-18 | L4/2.4L | w/Start-Stop | 600[33] | H5 (47) AGM | – |
| 2021-17 | L4/2.4L | Auxiliary for Start-Stop | 200[33, 50] | – | – |
| 2021-17 | L4/2.4L | w/o Start-Stop | 600 | H6 (48) | H6 (48) AGM |
| 2017 | L4/2.4L | w/Start-Stop | 500[33] | H5 (47) AGM | – |
| 2017-07 | L4/2.0L | | 525 | 86 | – |
| 2016-07 | L4/2.4L | | 525 | 86 | – |
| **Jeep** Gladiator | | | | | |
| 2021-20 | V6/3.6L | | 650[33] | H6 (48) AGM | – |
| 2021-20 | V6/3.6L | Auxiliary | 200[33, 50] | – | – |
| 2021-20 | V6/3.6L | Opt | 700[33] | H7 (94R) AGM | – |
| **Jeep** Grand Cherokee | | | | | |
| 2021-18 | V8/6.2L | | 700[33] | H7 (94R) AGM | – |
| 2021-16 | V6/3.6L | Auxiliary for Start-Stop | 200[33, 50] | – | – |
| 2021-16 | V6/3.6L | w/o Start-Stop | 700[33, 50] | H7 (94R) AGM | – |
| 2021-16 | V6/3.6L | w/Start-Stop | 650[33, 50] | H6 (48) AGM | – |
| 2021-15 | V6/3.0L | Dsl | 800[33, 50] | H8 (49) AGM | – |
| 2021-13 | V8/5.7L | | 700[33, 50] | H7 (94R) AGM | – |
| 2021-13 | V8/6.4L | | 700[33, 50] | H7 (94R) AGM | – |
| 2020 | V6/3.6L | Opt Auxiliary Battery for Start-Stop | 180[33, 50] | – | – |
| 2015 | V8/5.7L | Opt | 800[33, 50] | H8 (49) AGM | – |
| 2015 | V8/6.4L | Opt | 800[33, 50] | H8 (49) AGM | – |
| 2015-11 | V6/3.6L | Opt | 800[33, 50] | H8 (49) AGM | – |
| 2014 | V8/5.7L | Opt | 800[33, 50] | H7 (94R) AGM | – |
| 2011 | V8/5.7L | | 700[33, 50] | H7 (94R) AGM | – |
| 2014 | V8/6.4L | Opt | 800[33, 50] | H7 (94R) AGM | – |
| 2014 | V6/3.0L | Dsl | 800 | – | H8 (49) AGM |
| 2015-13 | V6/3.6L | | 700[33, 50] | H7 (94R) AGM | – |
| 2013-12 | V8/6.4L | Opt | 800[33, 50] | H8 (49) AGM | – |
| 2013-11 | V6/3.6L | Opt | 800[33, 50] | H8 (49) AGM | – |
| 2013-11 | V8/5.7L | Opt | 800[33, 50] | H8 (49) AGM | – |
| 2011 | V6/3.6L | | 700[33, 50] | H7 (94R) AGM | – |
| 2011 | V8/5.7L | | 700[33, 50] | H7 (94R) AGM | – |
| 2010 | V6/3.7L | | 750 | H7 (94R) | H7 (94R) AGM |
| 2010 | V6/3.7L | | 850 | – | H8 (49) AGM |
| 2010 | V8/5.7L | | 750 | H7 (94R) | H7 (94R) AGM |
| 2010 | V8/5.7L | | 850 | – | H8 (49) AGM |
| 2010 | V8/6.1L | | 750 | H7 (94R) | H7 (94R) AGM |
| 2010 | V8/6.1L | | 850 | – | H8 (49) AGM |
| 2009-08 | V6/3.7L | | 730[57] | H7 (94R) | H7 (94R) AGM |
| 2009-08 | V6/3.7L | Opt | 850[57] | – | H8 (49) AGM |
| 2009-08 | V8/4.7L | | 730[57] | H7 (94R) | H7 (94R) AGM |
| 2009-08 | V8/4.7L | Opt | 850[57] | – | H8 (49) AGM |
| 2009-08 | V8/5.7L | | 730[57] | H7 (94R) | H7 (94R) AGM |
| 2009-08 | V8/5.7L | Opt | 850[57] | – | H8 (49) AGM |
| 2009-08 | V8/6.1L | | 730[57] | H7 (94R) | H7 (94R) AGM |
| 2009-08 | V8/6.1L | Opt | 850[57] | – | H8 (49) AGM |
| 2009-08 | V6/3.0L | Dsl | 850[57] | – | H8 (49) AGM |
| 2007 | V6/3.0L | Dsl | 850 | – | H8 (49) AGM |
| 2007 | V6/3.7L | | 750 | H7 (94R) | H7 (94R) AGM |
| 2007 | V6/3.7L | | 850 | – | H8 (49) AGM |
| 2007 | V8/4.7L | | 750 | H7 (94R) | H7 (94R) AGM |
| 2007 | V8/4.7L | | 850 | – | H8 (49) AGM |
| 2007 | V8/5.7L | Canada | 730 | H7 (94R) | H7 (94R) AGM |
| 2007 | V8/6.1L | US | 750 | H7 (94R) | H7 (94R) AGM |
| 2006 | V8/6.1L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2006-05 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2006-05 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2006-05 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2006 | V8/6.1L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2004-99 | L6/4.0L | | 625 | 65 | 65 AGM |
| 2004-99 | V8/4.7L | | 625 | 65 | 65 AGM |
| 1998 | V8/5.9L | | 600 | 34 | – |
| 1998-93 | L6/4.0L | | 600 | 34 | – |
| 1998-93 | V8/5.2L | | 600 | 34 | – |
| **Jeep** Grand Wagoneer | | | | | |
| 1993 | V8/5.2L | | 600 | 34 | – |
| 1991-90 | V8/5.9L | | 500 | 58 | – |
| **Jeep** Liberty | | | | | |
| 2012-03 | V6/3.7L | | 600 | 34 | – |
| 2006-05 | L4/2.8L | Dsl | 800[45] | – | – |
| 2005-03 | L4/2.4L | | 600 | 34 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 92
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Jeep** Liberty (continued) | | | | | |
| 2002 | L4/2.4L | | 525 | 86 | – |
| 2002 | V6/3.7L | | 525 | 86 | – |
| **Jeep** Patriot | | | | | |
| 2017-07 | L4/2.0L | | 525 | 86 | – |
| 2017-07 | L4/2.4L | | 525 | 86 | – |
| **Jeep** Renegade | | | | | |
| 2021-20 | L4/1.3L | | N/A[33,50] | H6 (48) AGM | – |
| 2021-16 | L4/2.4L | | 600 | H6 (48) | H6 (48) AGM |
| 2019 | L4/1.3L | | 500 | H5 (47) | H5 (47) AGM |
| 2018-17 | L4/1.4L | | 500 | H5 (47) | H5 (47) AGM |
| 2016-15 | L4/1.4L | | 600 | H6 (48) | H6 (48) AGM |
| 2015 | L4/2.4L | US | 650 | – | H5 (47) AGM |
| 2015 | L4/2.4L | Canada | 600 | H6 (48) | H6 (48) AGM |
| **Jeep** TJ | | | | | |
| 2006-05 | L4/2.4L | | 600 | 34 | – |
| 2006-02 | L6/4.0L | | 600 | 34 | – |
| 2003 | L4/2.4L | | 600 | 34 | – |
| 2002 | L4/2.5L | | 600 | 34 | – |
| 2001-97 | L4/2.5L | | 500 | 34 | – |
| 2001-97 | L6/4.0L | | 500 | 34 | – |
| **Jeep** Wagoneer | | | | | |
| 1990 | L6/4.0L | | 430 | 58 | – |
| 1990 | L6/4.0L | Opt | 500 | 58 | – |
| **Jeep** Wrangler | | | | | |
| 2021 | L4/2.0L | Auxiliary Battery, w/Start-Stop | 180[33,50] | – | – |
| 2021 | V6/3.0L | AuxiliaryBattery, w/Start-Stop | 180[33,50] | – | – |
| 2021 | V6/3.6L | Auxiliary, w/Start-Stop | 180[33,50] | – | – |
| 2021-20 | L4/2.0L | w/o Start-Stop | 700[33,50] | H7 (94R) AGM | – |
| 2021-20 | L4/2.0L | w/Start-Stop | 650[33,50] | H6 (48) AGM | – |
| 2021-20 | V6/3.0L | w/o Start-Stop | 700[33,50] | H7 (94R) AGM | – |
| 2021-20 | V6/3.0L | w/Start-Stop | 650[33,50] | H6 (48) AGM | – |
| 2021-19 | V6/3.6L | w/o Start-Stop | 700[33,50] | H7 (94R) AGM | – |
| 2021-19 | V6/3.6L | w/Start-Stop | 650[33,50] | H6 (48) AGM | – |
| 2020 | L4/2.0L | Auxiliary Battery, w/Start-Stop | 200[33,50] | – | – |
| 2020 | L4/2.0L | Opt Auxiliary Battery, w/Start-Stop | 180[33,50] | – | – |
| 2020 | V6/3.0L | Auxiliary Battery, w/Start-Stop | 200[33,50] | – | – |
| 2020 | V6/3.0L | Opl Auxiliary Battery, w/Start-Stop | 180[33,50] | – | – |
| 2020 | V6/3.6L | Auxiliary Battery, w/Start-Stop | 200[33,50] | – | – |
| 2019-18 | L4/2.0L | Hybrid, w/o Start-Stop | 700[33,50] | H7 (94R) AGM | – |
| 2019-18 | L4/2.0L | Hybrid, w/Start-Stop | 650[33,50] | H6 (48) AGM | – |
| 2019 | L4/2.0L | Hybrid Auxiliary Battery, w/Start-Stop | 200[33,50] | – | – |
| 2019 | L4/2.0L | Hybrid Opt Auxiliary Battery, w/Start-Stop | 180[33,50] | – | – |
| 2019 | V6/3.6L | Auxiliary Battery | 200[33,50] | – | – |
| 2018 | L4/2.0L | Auxiliary Battery, w/Start-Stop | 200[33,50] | – | – |
| 2018 | V6/3.6L | | 800[33,50] | H7 (94R) AGM | – |
| 2017-16 | V6/3.6L | | 750 | – | – |
| 2017-16 | V6/3.6L | | 800[33,50] | H7 (94R) AGM | – |
| 2015-12 | V6/3.6L | | 640 | H6 (48) AGM | – |
| 2011-10 | V6/3.8L | | 600 | 34 | – |
| 2010-09 | V6/3.8L | Opt | 800 | 34 | – |
| 2007 | V6/3.8L | | 800 | 34 | – |
| 2006-03 | L4/2.4L | Incl TJ | 600 | 34 | – |
| 2006-02 | L6/4.0L | | 600 | 34 | – |
| 2006-02 | L6/4.0L | Incl TJ | 600 | 34 | – |
| 2005-03 | L4/2.4L | | 600 | 34 | – |
| 2002 | L4/2.5L | | 600 | 34 | – |
| 2002 | L4/2.5L | Incl TJ | 600 | 34 | – |
| 2001-98 | L6/4.0L | | 500 | 34 | – |
| 2001-97 | L4/2.5L | | 500 | 34 | – |
| 2001-97 | L4/2.5L | Incl TJ | 500 | 34 | – |
| 2001-97 | L6/4.0L | Incl TJ | 500 | 34 | – |
| 2000-97 | L4/2.5L | Opt | 600 | 34 | – |
| 2000-97 | L6/4.0L | Opt | 600 | 34 | – |
| 1995-91 | L6/4.0L | | 430 | 58 | – |
| 1995-91 | L6/4.0L | Opt | 500 | 58 | – |
| 1995-90 | L4/2.5L | | 430 | 58 | – |
| 1995-90 | L4/2.5L | Opt | 500 | 58 | – |
| 1990 | L4/2.5L | YJ | 420 | – | – |
| 1990 | L4/2.5L | YJ & Opt | 450 | – | – |
| 1990 | L4/2.5L | YJ HD | 500 | – | – |
| 1990 | L6/4.2L | | 430 | 58 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Jeep** Wrangler (continued) | | | | | |
| 1990 | L6/4.2L | Opt | 500 | 58 | – |
| 1990 | L6/4.2L | YJ | 420 | – | – |
| 1990 | L6/4.2L | YJ & Opt | 450 | – | – |
| 1990 | L6/4.2L | YJ HD | 500 | – | – |
| **Jeep** Wrangler JK | | | | | |
| 2018 | V6/3.6L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Kia** Amanti | | | | | |
| 2009-07 | V6/3.8L | | 600 | 124R | – |
| 2006-05 | V6/3.5L | | 600 | 124R | – |
| 2004 | V6/3.5L | | 600 | – | – |
| **Kia** Borrego | | | | | |
| 2011-09 | V6/3.8L | | 600 | 124R | – |
| 2011-09 | V8/4.6L | | 900[45] | – | – |
| **Kia** Cadenza | | | | | |
| 2021-17 | V6/3.3L | | 800[33] | H7 (94R) **AGM** | – |
| 2016-14 | V6/3.3L | | 660 | 124R | – |
| **Kia** Forte | | | | | |
| 2021-19 | L4/2.0L | | 600[33] | H5 (47) **AGM** | – |
| 2021-20 | L4/1.6L | | 600 | – | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | MT | 600 | – | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | AT | 600[33] | H5 (47) **AGM** | – |
| 2018-17 | L4/2.0L | Ex LX | 640 | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | LX | N/A[33] | H5 (47) **AGM** | – |
| 2016-14 | L4/1.8L | | 550 | – | H5 (47) **AGM** |
| 2016-14 | L4/2.0L | | 550 | – | H5 (47) **AGM** |
| 2016-14 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2014 | L4/2.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-10 | L4/2.0L | | 550 | 121R | – |
| 2013-10 | L4/2.4L | | 550 | 121R | – |
| **Kia** Forte5 | | | | | |
| 2021-20 | L4/2.0L | | 600[33] | H5 (47) **AGM** | – |
| 2021-20 | L4/1.6L | | 600 | – | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | MT | 600 | – | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | AT | 600[33] | H5 (47) **AGM** | – |
| 2017 | L4/1.6L | Ex LX | 550 | – | H5 (47) **AGM** |
| 2017 | L4/1.6L | LX | N/A[33] | H5 (47) **AGM** | – |
| 2017 | L4/2.0L | Ex LX | 640 | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | LX | N/A[33] | H5 (47) **AGM** | – |
| 2016-14 | L4/1.6L | | 550 | – | H5 (47) **AGM** |
| 2016-14 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | L4/2.0L | | 550 | 121R | – |
| 2013-12 | L4/2.4L | | 550 | 121R | – |
| **Kia** Forte Koup | | | | | |
| 2017-14 | L4/1.6L | | 600 | – | – |
| 2016-14 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2015-14 | L4/1.6L | | 550 | 121R | – |
| 2015-10 | L4/2.0L | | 550 | 121R | – |
| 2013-10 | L4/2.4L | | 550 | 121R | – |
| **Kia** K5 | | | | | |
| 2021 | L4/1.6L | | 760[33] | H6 (48) **AGM** | – |
| 2021 | L4/2.5L | | 760[33] | H6 (48) **AGM** | – |
| **Kia** K900 | | | | | |
| 2021-19 | V6/3.3L | | 950[33] | H9 (95R) **AGM** | – |
| 2017-15 | V6/3.8L | | 950[33] | H9 (95R) **AGM** | – |
| 2017-15 | V8/5.0L | | 950[33] | H9 (95R) **AGM** | – |
| **Kia** Magentis | | | | | |
| 2010-02 | V6/2.7L | | 600 | 124R | – |
| 2010-01 | L4/2.4L | | 600 | 124R | – |
| 2001 | V6/2.5L | | 600 | 124R | – |
| **Kia** Niro | | | | | |
| 2021-17 | L4/1.6L | Hybrid, Li-ion Only | N/A[33,45] | – | – |
| 2021-18 | | PHEV, EV | 470 | – | – |
| **Kia** Optima | | | | | |
| 2019 | L4/1.6L | | 760[33] | H6 (48) **AGM** | – |
| 2019 | L4/2.4L | | 760[33] | H6 (48) **AGM** | – |
| 2019-17 | L4/2.0L | Hybrid | 760[33] | H6 (48) **AGM** | – |
| 2019-16 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2018-16 | L4/1.6L | | 800[33] | H7 (94R) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 94 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Kia** Optima (continued) | | | | | |
| 2018-16 | L4/2.4L | | 800[33] | H7 (94R) **AGM** | – |
| 2015-14 | L4/2.4L | Gas | 760[33] | H6 (48) **AGM** | – |
| 2015-11 | L4/2.0L | | 600 | 124R | – |
| 2015-11 | L4/2.4L | Hybrid | 600[45,50] | – | – |
| 2013-04 | L4/2.4L | Ex Hybrid | 600 | 124R | – |
| 2010-02 | V6/2.7L | | 600 | 124R | – |
| 2003-01 | L4/2.4L | | 600[45] | – | – |
| 2001 | V6/2.5L | | 600[45] | – | – |
| **Kia** Rio | | | | | |
| 2021-18 | L4/1.6L | | 600[33] | H5 (47) **AGM** | – |
| 2017-14 | L4/1.6L | w/o ISG | 550 | 121R | – |
| 2017-13 | L4/1.6L | w/ISG | 760[33] | H6 (48) **AGM** | – |
| 2016 | L4/1.6L | w/o ISG | 600 | 121R | – |
| 2013-12 | L4/1.6L | | 550 | 121R | – |
| 2011-03 | L4/1.6L | | 500 | 35 | 35 **AGM** |
| 2002-01 | L4/1.5L | | 500 | 35 | 35 **AGM** |
| **Kia** Rio 5 | | | | | |
| 2011-06 | L4/1.6L | | 500 | 35 | 35 **AGM** |
| **Kia** Rondo | | | | | |
| 2017-14 | L4/2.0L | | 600 | 124R | – |
| 2012-07 | L4/2.4L | | 600 | 124R | – |
| 2012-07 | V6/2.7L | | 600 | 124R | – |
| **Kia** Sedona | | | | | |
| 2021-15 | V6/3.3L | R-MDPS | 850[33] | H8 (49) **AGM** | – |
| 2021-15 | V6/3.3L | non R-MDPS | 660 | 124R | – |
| 2014 | V6/3.5L | | 660 | 124R | – |
| 2012-11 | V6/3.5L | | 660 | 124R | – |
| 2010-06 | V6/3.8L | | 600 | 124R | – |
| 2005-03 | V6/3.5L | | 500 | 24F | 24F **AGM** |
| 2002 | V6/3.5L | | 600 | 24F | 24F **AGM** |
| **Kia** Seltos | | | | | |
| 2021 | L4/1.6L | | 600[33] | H5 (47) **AGM** | – |
| 2021 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| **Kia** Sephia | | | | | |
| 2001-95 | L4/1.8L | | 450[45] | 90 (T5) | – |
| 1997-94 | L4/1.6L | | 450[23] | – | – |
| **Kia** Sorento | | | | | |
| 2022-21 | L4/2.5L | | 760[33] | H6 (48) **AGM** | – |
| 2021 | L4/1.6L | | 650 | – | H5 (47) **AGM** |
| 2019-16 | L4/2.4L | | 800[33] | H7 (94R) **AGM** | – |
| 2019-16 | V6/3.3L | | 800[33] | H7 (94R) **AGM** | – |
| 2018-16 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2016 | L4/2.0L | AGM | 800[33] | H7 (94R) **AGM** | – |
| 2016 | L4/2.4L | AGM | 800[33] | H7 (94R) **AGM** | – |
| 2016 | V6/3.3L | AGM | 800[33] | H7 (94R) **AGM** | – |
| 2015 | L4/2.4L | | 660 | 124R | – |
| 2015-14 | V6/3.3L | | 660 | 124R | – |
| 2014 | L4/2.4L | | 600 | 124R | – |
| 2013-11 | L4/2.4L | | 700 | 124R | – |
| 2013-11 | V6/3.5L | | 700 | 124R | – |
| 2009-08 | V6/3.3L | | 600 | – | – |
| 2009-07 | V6/3.8L | | 600 | – | – |
| 2006-03 | V6/3.5L | | 600 | – | – |
| **Kia** Soul | | | | | |
| 2021 | L4/1.6L | | 760[33] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.0L | w/ISG | 760[33] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.0L | w/o ISG | 600[33] | H5 (47) **AGM** | – |
| 2019-17 | L4/1.6L | MT or Turbo | 600 | 121R | – |
| 2019-17 | L4/1.6L | AT | 600[33] | H5 (47) **AGM** | – |
| 2019-16 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2017 | L4/1.6L | w/ISG or Turbo | 760[33] | H6 (48) **AGM** | – |
| 2017 | L4/1.6L | w/o ISG and Turbo | 550 | 121R | – |
| 2016 | L4/1.6L | w/o ISG | 600 | 121R | – |
| 2016 | L4/2.0L | w/o ISG | 600 | 121R | – |
| 2016-13 | L4/1.6L | w/ISG | 760[33] | H6 (48) **AGM** | – |
| 2016-13 | L4/1.6L | w/o ISG | 550 | 121R | – |
| 2016-13 | L4/2.0L | w/ISG | 760[33] | H6 (48) **AGM** | – |
| 2015-10 | L4/2.0L | w/o ISG | 550 | 121R | – |
| 2012-10 | L4/1.6L | | 550 | 121R | – |
| 2012-10 | L4/1.6L | w/o ISG | 410 | 121R | – |

Costco_001894

# Automotive/Light Truck

**Land Rover**

**95**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Kia** Soul EV | | | | | |
| 2019-18 | Electric | | 600 | 121R | – |
| 2017-15 | Electric | | 600 | 121R | – |
| **Kia** Spectra | | | | | |
| 2009-04 | L4/2.0L | | 540[6] | 121R | – |
| 2004 | L4/1.8L | | 540[6] | 121R | – |
| 2003-00 | L4/1.8L | | 450[6] | 90 (T5) | – |
| **Kia** Spectra 5 | | | | | |
| 2009-05 | L4/2.0L | | 540[6] | 121R | – |
| **Kia** Sportage | | | | | |
| 2019-17 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | L4/2.4L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2016-11 | L4/2.4L | | 600 | 124R | – |
| 2016-05 | L4/2.0L | | 600 | 124R | – |
| 2010-05 | V6/2.7L | | 600 | 124R | – |
| 2002 | L4/2.0L | From VIN 5593488 | 540 | 86 | – |
| 2001-00 | L4/2.0L | From VIN 5593488 | 540[7] | 86 | – |
| 2000 | L4/2.0L | To 5/16/2000 | 470[7] | 58 | – |
| 1999 | L4/2.0L | | 470[7] | 58 | – |
| 1999 | L4/2.0L | From VIN 5593488 | 540 | 86 | – |
| 1998-95 | L4/2.0L | To VIN 5593487 | 470[6] | 58 | – |
| **Kia** Stinger | | | | | |
| 2021-18 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2021-18 | V6/3.3L | | 850[33] | H8 (49) **AGM** | – |
| **Lamborghini** Aventador | | | | | |
| 2012 | V12/6.5L | | 800[54] | – | H8 (49) **AGM** |
| **Lamborghini** Diablo | | | | | |
| 2001-00 | V12/6.0L | | 700[50] | – | – |
| 2000-91 | V12/5.7L | | 700[50] | – | – |
| 1990 | V12/5.7L | | 700[54] | – | – |
| **Lamborghini** Gallardo | | | | | |
| 2012-09 | V10/5.2L | | 800[50] | – | H8 (49) **AGM** |
| 2009-08 | V10/5.0L | | 800[50] | – | H8 (49) **AGM** |
| 2007-04 | V10/5.0L | | 700[50] | – | – |
| **Lamborghini** Murcielago | | | | | |
| 2010-08 | V12/6.5L | | 800[50] | – | H8 (49) **AGM** |
| 2007-06 | V12/6.5L | | 700[50] | – | – |
| 2007-01 | V12/6.2L | | 700[50] | – | – |
| **Land Rover** Defender 110 | | | | | |
| 2021-20 | L4/2.0L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2020 | L6/3.0L | Hybrid | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 1993 | V8/3.9L | | 600 | 24 | – |
| 1993 | V8/3.9L | | 600[9] | – | – |
| **Land Rover** Defender 90 | | | | | |
| 2020 | L4/2.0L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 1997 | V8/4.0L | | 600[9] | 24 | – |
| 1997 | V8/4.0L | | 600[9] | – | – |
| 1995-94 | V8/3.9L | | 600[9] | 24 | – |
| 1995-94 | V8/3.9L | | 600[9] | – | – |
| **Land Rover** Discovery | | | | | |
| 2003 | V8/4.6L | | 590[9] | 24 | – |
| 2002-99 | V8/4.0L | | 600[9] | 24 | – |
| 1998-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 600[9] | 34 | – |
| 1995-94 | V8/3.9L | | 600 | 34 | – |
| **Land Rover** Discovery Sport | | | | | |
| 2016-15 | L4/2.0L | | 850[33, 50, 54] | H7 (94R) **AGM** | – |
| 2016-15 | L4/2.0L | Auxiliary Battery | N/A[33] | – | – |
| **Land Rover** Freelander | | | | | |
| 2005-04 | V6/2.5L | | 480 | H5 (47) | H5 (47) **AGM** |
| 2005-02 | V6/2.5L | | 680 | H6 (48) | H6 (48) **AGM** |
| 2003-02 | V6/2.5L | | 690 | – | – |
| **Land Rover** LR2 | | | | | |
| 2015-13 | L4/2.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2012-08 | L6/3.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **Land Rover** LR3 | | | | | |
| 2009-07 | V6/4.0L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009-05 | V6/4.0L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-05 | V8/4.4L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-05 | V8/4.4L | | 700 | H7 (94R) | H7 (94R) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

**96** Land Rover

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Land Rover** LR4 | | | | | |
| 2016-14 | V6/3.0L | | 720 | H7 (94R) | H7 (94R) AGM |
| 2013-10 | V8/5.0L | | 720 | H7 (94R) | H7 (94R) AGM |
| **Land Rover** Range Rover | | | | | |
| 2017-16 | V6/3.0L | Dsl | 760[33] | H8 (49) AGM | – |
| 2017-16 | V6/3.0L | Dsl, Cold Climate | 850[33, 50, 54] | H8 (49) AGM | – |
| 2017-16 | V6/3.0L | Dsl, Auxiliary for Start-Stop | 200[33, 45, 50, 54] | – | – |
| 2017-14 | V6/3.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2017-14 | V6/3.0L | Auxiliary for Start-Stop | 200[33, 45, 50, 54] | – | – |
| 2017-13 | V8/5.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2017-13 | V8/5.0L | Auxiliary for Start-Stop | 200[33, 45, 50, 54] | – | – |
| 2016-15 | V6/3.0L | | 900[33] | H8 (49) AGM | – |
| 2016-14 | V6/3.0L | | 900[33] | H8 (49) AGM | – |
| 2015 | V6/3.0L | | 720 | H8 (49) | H8 (49) AGM |
| 2015 | V8/5.0L | | 720 | H8 (49) | H8 (49) AGM |
| 2014-13 | V8/5.0L | Primary Battery | 900[33] | H8 (49) AGM | – |
| 2012 | V8/5.0L | | 850[33, 54] | H8 (49) AGM | – |
| 2012 | V8/5.0L | US (from VIN CA361272) | 850[33] | H8 (49) AGM | – |
| 2012-11 | V8/5.0L | Canada only | 850[33] | H8 (49) AGM | – |
| 2012-10 | V8/5.0L | | 720 | H8 (49) | H8 (49) AGM |
| 2012-10 | V8/5.0L | Auxiliary Battery | 500[45] | – | – |
| 2011 | V8/5.0L | Opt up to VIN BA346442 | 900[33] | H8 (49) AGM | – |
| 2011 | V8/5.0L | Up to VIN BA346442 | 720 | H8 (49) | H8 (49) AGM |
| 2011 | V8/5.0L | VIN BA346443 to BA349790 | 900[33] | H8 (49) AGM | – |
| 2011 | V8/5.0L | VIN BA349791 up | 850[33, 54] | H8 (49) AGM | – |
| 2010 | V8/5.0L | Opt on VIN AA309295 up | 900 | – | H8 (49) AGM |
| 2009-07 | V8/4.2L | | 800 | – | H8 (49) AGM |
| 2009-07 | V8/4.4L | | 800 | – | H8 (49) AGM |
| 2009-06 | V8/4.2L | Auxiliary Battery | 500[45] | – | – |
| 2009-06 | V8/4.2L | Canada only | 720 | H8 (49) | H8 (49) AGM |
| 2009-06 | V8/4.2L | US (to VIN CA361271) | 720 | H8 (49) | H8 (49) AGM |
| 2009-06 | V8/4.4L | Canada only | 720 | H8 (49) | H8 (49) AGM |
| 2009-06 | V8/4.4L | US (to VIN CA361271) | 720 | H8 (49) | H8 (49) AGM |
| 2009-03 | V8/4.4L | Auxiliary Battery | 500[45] | – | – |
| 2006 | V8/4.2L | | 850 | – | H9 (95R) AGM |
| 2006-03 | V8/4.4L | | 850 | – | H9 (95R) AGM |
| 2005-03 | V8/4.4L | | 800 | – | – |
| 2002-99 | V8/4.6L | | 900 | – | – |
| 2002-99 | V8/4.6L | Bosch IGN from VIN XA410482 | 600[9] | 31A | – |
| 2000-99 | V8/4.0L | | 900 | – | – |
| 2000-99 | V8/4.0L | Bosch IGN from VIN XA410482 | 600[9] | 31A | – |
| 1999-95 | V8/4.0L | GEM-IGN to XA410481 | 600[9] | – | – |
| 1998-96 | V8/4.6L | | 660 | 31A | – |
| 1998-95 | V8/4.0L | | 825 | – | – |
| 1995 | V8/3.9L | | 825 | – | – |
| 1995 | V8/4.2L | | 600[9] | 24 | – |
| 1995-94 | V8/4.2L | Classic I | 600[9] | 34 | – |
| 1994-93 | V8/4.2L | Canada | 900[9] | – | – |
| 1994-93 | V8/4.2L | US | 600[9] | 24 | – |
| 1994-90 | V8/3.9L | Canada | 900[9] | – | – |
| 1994-90 | V8/3.9L | Classic | 600[9] | 34 | – |
| 1994-89 | V8/3.9L | US | 600[9] | 24 | – |
| **Land Rover** Range Rover Evoque | | | | | |
| 2017 | L4/2.0L | | 800[33, 50, 54] | H7 (94R) AGM | – |
| 2017-14 | L4/2.0L | Auxiliary Battery | 200[33, 45, 50, 54] | – | – |
| 2016 | L4/2.0L | | 800[33] | H7 (94R) AGM | – |
| 2015 | L4/2.0L | | 800[33, 50, 54] | H7 (94R) AGM | – |
| 2014-12 | L4/2.0L | | 80 Ah | H7 (94R) | H7 (94R) AGM |
| **Land Rover** Range Rover Sport | | | | | |
| 2017-16 | V6/3.0L | Dsl | 760[33, 50, 54] | H8 (49) AGM | – |
| 2017-16 | V6/3.0L | Dsl, Auxiliary for Start-Stop | 200[33, 45, 50, 54] | – | – |
| 2017-16 | V6/3.0L | Dsl, Ex Cold Climate | 850[33, 50, 54] | H8 (49) AGM | – |
| 2017-14 | V6/3.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2017-14 | V6/3.0L | Auxiliary for Start-Stop | 200[33, 45, 50, 54] | – | – |
| 2017-14 | V8/5.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2017-14 | V8/5.0L | Auxiliary for Start-Stop | 200[33, 45, 50, 54] | – | – |
| 2016 | V6/3.0L | Dsl | 900[33] | H8 (49) AGM | – |
| 2016 | V8/5.0L | | N/A[33] | H8 (49) AGM | – |
| 2016-15 | V6/3.0L | | 900[33] | H8 (49) AGM | – |
| 2016-15 | V8/5.0L | | 900[33] | H8 (49) AGM | – |
| 2015 | V6/3.0L | | 720 | H7 (94R) | H7 (94R) AGM |
| 2015-10 | V8/5.0L | | 720 | H7 (94R) | H7 (94R) AGM |
| 2014 | V6/3.0L | Primary Battery | 900[33] | H8 (49) AGM | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

## 97

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Land Rover** Range Rover Sport (continued) | | | | | |
| 2014 | V8/5.0L | Primary Battery | 900[33] | H8 (49) **AGM** | – |
| 2013-10 | V8/5.0L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009-06 | V8/4.2L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.2L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009-06 | V8/4.4L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.4L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| **Lexus** CT200h | | | | | |
| 2017-11 | L4/1.8L | Hybrid | 325[33, 45, 50, 55] | S46B **AGM** | – |
| **Lexus** ES250 | | | | | |
| 1991-90 | V6/2.5L | | 360 | 35 | 35 **AGM** |
| **Lexus** ES300 | | | | | |
| 2003-92 | V6/3.0L | | 360 | 35 | 35 **AGM** |
| 2003-92 | V6/3.0L | Opt | 585 | 24F | 24F **AGM** |
| **Lexus** ES300h | | | | | |
| 2018-13 | L4/2.5L | Hybrid | 450[33, 45, 50, 61] | – | – |
| 2016 | L4/2.5L | | 325 | – | – |
| 2015 | L4/2.5L | Hybrid | 450[33, 50] | – | – |
| 2014-13 | L4/2.5L | Hybrid | 325[33, 50] | – | – |
| **Lexus** ES330 | | | | | |
| 2006-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| **Lexus** ES350 | | | | | |
| 2018-07 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2016 | V6/3.5L | | 580 | 24F | 24F **AGM** |
| **Lexus** GS F | | | | | |
| 2019 | V8/5.0L | | 70 Ah | 24 | – |
| 2018-16 | V8/5.0L | | 585 | 24 | – |
| 2016 | V8/5.0L | | 580 | 24 | – |
| **Lexus** GS Turbo | | | | | |
| 2017 | L4/2.0L | | 585 | 24 | – |
| **Lexus** GS200t | | | | | |
| 2016 | L4/2.0L | | 580 | 24 | – |
| 2016 | L4/2.0L | | 585 | 24 | – |
| **Lexus** GS300 | | | | | |
| 2019-18 | L4/2.0L | | 70 Ah | 24 | – |
| 2006 | V6/3.0L | | 585 | 24 | – |
| 2005-98 | L6/3.0L | | 585 | 24 | – |
| 1997-93 | L6/3.0L | | 585 | 24F | 24F **AGM** |
| **Lexus** GS350 | | | | | |
| 2019-18 | V6/3.5L | | 70 Ah | 24 | – |
| 2017-13 | V6/3.5L | | 585 | 24 | – |
| 2016-15 | V6/3.5L | | 580 | 24 | – |
| 2011-07 | V6/3.5L | | 585 | 24 | – |
| **Lexus** GS400 | | | | | |
| 2000-98 | V8/4.0L | | 585 | 24 | – |
| **Lexus** GS430 | | | | | |
| 2007-01 | V8/4.3L | | 585 | 24 | – |
| **Lexus** GS450h | | | | | |
| 2017-16 | V6/3.5L | Hybrid | 360[33, 45, 50, 61] | – | – |
| 2016 | V6/3.5L | | 360 | – | – |
| 2015-13 | V6/3.5L | Hybrid | 360[33, 50] | – | – |
| 2011-07 | V6/3.5L | Hybrid | 360[33, 50] | – | – |
| **Lexus** GS460 | | | | | |
| 2011-08 | V8/4.6L | | 585 | 24 | – |
| **Lexus** GX460 | | | | | |
| 2019-10 | V8/4.6L | | 585 | 24F | 24F **AGM** |
| **Lexus** GX470 | | | | | |
| 2009-03 | V8/4.7L | | 710 | 27F | – |
| **Lexus** HS250h | | | | | |
| 2012 | L4/2.4L | Hybrid | 360[33, 45, 50, 55] | – | – |
| 2011-10 | L4/2.4L | Hybrid | 360[33, 50, 54, 55] | – | – |
| **Lexus** IS F | | | | | |
| 2014-08 | V8/5.0L | | 585 | 24 | – |
| **Lexus** IS Turbo | | | | | |
| 2017 | L4/2.0L | | 585 | 24 | – |
| **Lexus** IS200t | | | | | |
| 2016 | L4/2.0L | | 580 | 24 | – |
| 2016 | L4/2.0L | | 585 | 24 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Lexus** IS250 | | | | | |
| 2015-06 | V6/2.5L | | 585 | 24 | – |
| **Lexus** IS300 | | | | | |
| 2019-18 | L4/2.0L | | 585 | 24 | – |
| 2019-16 | V6/3.5L | | 585 | 24 | – |
| 2016 | V6/3.5L | | 580 | 24 | – |
| 2005-01 | L6/3.0L | | 585 | 24 | – |
| **Lexus** IS350 | | | | | |
| 2019-06 | V6/3.5L | | 585 | 24 | – |
| **Lexus** LC500 | | | | | |
| 2019-18 | V8/5.0L | | 70 Ah[50] | H6 (48) | H6 (48) **AGM** |
| 2019-18 | V8/5.0L | Cold Climate | 80 Ah[50] | H7 (94R) | H7 (94R) **AGM** |
| **Lexus** LC500h | | | | | |
| 2021-18 | V6/3.5L | Hybrid | 690[50] | H6 (48) | H5 (47) **AGM** |
| **Lexus** LFA | | | | | |
| 2012 | V10/4.8L | | 450[33, 45, 50, 55] | – | – |
| **Lexus** LS400 | | | | | |
| 2000-95 | V8/4.0L | | 585 | 24F | 24F **AGM** |
| 1994-90 | V8/4.0L | | 580 | 27F | – |
| **Lexus** LS430 | | | | | |
| 2006-01 | V8/4.3L | | 585 | 24F | 24F **AGM** |
| **Lexus** LS460 | | | | | |
| 2017-15 | V8/4.6L | w/o PTC Heater | 585 | 24 | – |
| 2017-13 | V8/4.6L | w/PTC Heater | 660 | 27 | – |
| 2016 | V8/4.6L | Cold Climate Pkg | 680 | 27 | – |
| 2015 | V8/4.6L | w/o PTC Heater | 580 | 24 | – |
| 2014-07 | V8/4.6L | | 585 | 24 | – |
| 2014-07 | V8/4.6L | Cold Weather Pkg | 710 | 27 | – |
| **Lexus** LS500 | | | | | |
| 2019 | V6/3.5L | Ex Executive, Luxury, F Sport Plus Pkg | 605[50] | H6 (48) | H6 (48) **AGM** |
| 2019 | V6/3.5L | Executive, Luxury, F Sport Plus Pkg | 795[50] | – | H8 (49) **AGM** |
| 2019 | V6/3.5L | Opl F Sport Interior Upgrade Pkg | 690[50] | H7 (94R) | H7 (94R) **AGM** |
| **Lexus** LS500h | | | | | |
| 2019 | V6/3.5L | Hybrid, Ex Executive Pkg | 605[50] | H6 (48) | H6 (48) **AGM** |
| 2019 | V6/3.5L | Hybrid, Opt or Executive Pkg | 795[50] | – | H8 (49) **AGM** |
| **Lexus** LS600h | | | | | |
| 2016 | V8/5.0L | | 450 | – | – |
| 2016 | V8/5.0L | Hybrid | 450[33, 45, 50, 61] | – | – |
| 2015 | V8/5.0L | Hybrid | 450[33, 45, 50] | – | – |
| 2014-08 | V8/5.0L | Hybrid | 450[33, 50] | – | – |
| **Lexus** LX450 | | | | | |
| 1997-96 | L6/4.5L | | 625 | 27F | – |
| **Lexus** LX470 | | | | | |
| 2007-03 | V8/4.7L | | 710 | 27F | – |
| 2002 | V8/4.7L | | 585 | 27F | – |
| 2001-98 | V8/4.7L | | 650 | 27F | – |
| **Lexus** LX570 | | | | | |
| 2019-13 | V8/5.7L | | 710 | 27F | – |
| 2011-08 | V8/5.7L | | 710 | 27F | – |
| **Lexus** NX200t | | | | | |
| 2017-15 | L4/2.0L | | 580 | 24F | 24F **AGM** |
| **Lexus** NX300 | | | | | |
| 2019-18 | L4/2.0L | | 580 | 24F | 24F **AGM** |
| **Lexus** NX300h | | | | | |
| 2021-15 | L4/2.5L | Hybrid | 460[50] | H5 (47) | H5 (47) **AGM** |
| **Lexus** RC F | | | | | |
| 2019-18 | V8/5.0L | | 70 Ah | – | – |
| 2017-15 | V8/5.0L | | 595[45] | – | – |
| **Lexus** RC Turbo | | | | | |
| 2017 | L4/2.0L | | 585 | 24 | – |
| **Lexus** RC200t | | | | | |
| 2016 | L4/2.0L | | 580 | 24 | – |
| 2016 | L4/2.0L | | 585 | 24 | – |
| **Lexus** RC300 | | | | | |
| 2019-18 | L4/2.0L | | 585 | 24 | – |
| 2019-16 | V6/3.5L | | 585 | 24 | – |
| 2016 | V6/3.5L | | 580 | 24 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Lexus** RC350 | | | | | |
| 2019-15 | V6/3.5L | | 585 | 24 | – |
| **Lexus** RX300 | | | | | |
| 2003-99 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| **Lexus** RX330 | | | | | |
| 2006-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| **Lexus** RX350 | | | | | |
| 2019-16 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2015 | V6/3.5L | | 585[55] | 24F | 24F **AGM** |
| 2014-07 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Lexus** RX350L | | | | | |
| 2019-18 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Lexus** RX400h | | | | | |
| 2008-06 | V6/3.3L | Hybrid | 435 | 51R | – |
| **Lexus** RX450h | | | | | |
| 2021-16 | V6/3.5L | Hybrid | 460[33, 50, 55] | H5 (47) **AGM** | – |
| 2016 | V6/3.5L | Hybrid | 355 | H5 (47) | H5 (47) **AGM** |
| 2015 | V6/3.5L | Hybrid | 360[33, 45, 50, 55] | – | – |
| 2014-11 | V6/3.5L | Hybrid | 356[33, 45, 50, 55] | – | – |
| 2014-11 | V6/3.5L | Hybrid | 360[33, 45, 50, 55, 61] | – | – |
| 2010 | V6/3.5L | Hybrid | 360[33, 45, 50, 55] | – | – |
| **Lexus** RX450hL | | | | | |
| 2021-18 | V6/3.5L | Hybrid | 360[33, 45, 50, 55, 61] | – | – |
| **Lexus** SC300 | | | | | |
| 2000-97 | L6/3.0L | | 585 | 24F | 24F **AGM** |
| 1996-92 | L6/3.0L | | 450 | 27F | – |
| **Lexus** SC400 | | | | | |
| 2000-93 | V8/4.0L | | 625 | 27F | – |
| 1992 | V8/4.0L | | 450 | 27F | – |
| 1992 | V8/4.0L | Opt | 625 | 27F | – |
| **Lexus** SC430 | | | | | |
| 2010-03 | V8/4.3L | | 585 | H6 (48) | H6 (48) **AGM** |
| 2002 | V8/4.3L | | 625 | H6 (48) | H6 (48) **AGM** |
| **Lexus** UX200 | | | | | |
| 2019 | L4/2.0L | | 590 | H6 (48) | H6 (48) **AGM** |
| **Lexus** UX250h | | | | | |
| 2021-19 | L4/2.0L | Hybrid | 285[50] | – | – |
| **Lincoln** Aviator | | | | | |
| 2021-20 | V6/3.0L | | 800[33, 50] | H7 (94R) **AGM** | – |
| 2021-20 | V6/3.0L | Opt | 850[33, 50] | H8 (49) **AGM** | – |
| 2021-20 | V6/3.0L | Auxiliary | 100[33, 45, 50] | – | – |
| 2005-03 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| **Lincoln** Blackwood | | | | | |
| 2002 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| **Lincoln** Continental | | | | | |
| 2020-19 | V6/2.7L | | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.7L | Livery | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.7L | Non Livery | 760[33] | H6 (48) **AGM** | – |
| 2018-17 | V6/2.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.0L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.7L | Livery | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.7L | Non Livery | 610 | H6 (48) | H6 (48) **AGM** |
| 2002-97 | V8/4.6L | | 750 | 65 | 65 **AGM** |
| 1996-95 | V8/4.6L | | 850 | 65 | – |
| 1994 | V6/3.8L | Opt | 850 | 65 | – |
| 1994-90 | V6/3.8L | | 650 | 65 | 65 **AGM** |
| 1993-90 | V6/3.8L | w/HWS | 850 | 65 | – |
| **Lincoln** Corsair | | | | | |
| 2021 | L4/2.5L | | 760[33] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2021-20 | L4/2.3L | | 800[33] | H7 (94R) **AGM** | – |
| **Lincoln** LS | | | | | |
| 2006-00 | V8/3.9L | | 650[50] | – | – |
| 2005-01 | V6/3.0L | Opt | 750[50] | – | – |
| 2005-01 | V8/3.9L | Opt | 750[50] | – | – |
| 2005-00 | V6/3.0L | | 650[50] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

**Lincoln**

# 100 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Lincoln** Mark LT | | | | | |
| 2008-06 | V8/5.4L | | 540 | 59 | – |
| 2008-06 | V8/5.4L | LT | 540 | 59 | – |
| 2008-06 | V8/5.4L | LT, HD | 650 | 65 | 65 **AGM** |
| 2008-06 | V8/5.4L | Opt | 650 | 65 | 65 **AGM** |
| **Lincoln** Mark VII | | | | | |
| 1992-90 | V8/5.0L | | 850 | 65 | – |
| **Lincoln** Mark VIII | | | | | |
| 1998-97 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 1998-93 | V8/4.6L | US | 650 | 65 | 65 **AGM** |
| 1996-93 | V8/4.6L | HD or Canada | 850 | 65 | – |
| **Lincoln** MKC | | | | | |
| 2019-17 | L4/2.0L | w/o Start-Stop | 610 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | L4/2.0L | w/Start-Stop | 760[33] | H6 (48) **AGM** | H6 (48) **AGM** |
| 2018-15 | L4/2.3L | | 610 | H6 (48) | H6 (48) **AGM** |
| 2016-15 | L4/2.0L | | 610 | H6 (48) | H6 (48) **AGM** |
| **Lincoln** MKS | | | | | |
| 2016-10 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2016-09 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| **Lincoln** MKT | | | | | |
| 2019-13 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2019-13 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2016-15 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2016-13 | L4/2.0L | | 650 | 65 | 65 **AGM** |
| 2016-10 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| 2015 | L4/2.0L | | 750 | 65 | 65 **AGM** |
| 2012-10 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2012-10 | V6/3.5L | Opt | 750 | 65 | 65 **AGM** |
| 2012-10 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| **Lincoln** MKX | | | | | |
| 2018-17 | V6/2.7L | w/o Start-Stop | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/2.7L | w/Start-Stop | 800[33] | H7 (94R) **AGM** | H7 (94R) **AGM** |
| 2018-17 | V6/3.7L | | 800[33] | H7 (94R) **AGM** | H7 (94R) **AGM** |
| 2016 | V6/2.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2015-11 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| 2010-07 | V6/3.5L | | 650 | 36R | – |
| **Lincoln** MKZ | | | | | |
| 2020-19 | L4/2.0L | Gas | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2020-17 | L4/2.0L | Hybrid | 590[50] | 90 (T5) | – |
| 2018-17 | L4/2.0L | Gas | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | L4/2.0L | Start-Stop | 800[33] | H7 (94R) **AGM** | – |
| 2018-17 | V6/3.0L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017 | L4/2.0L | US, Gas | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | L4/2.0L | | 590 | 90 (T5) | – |
| 2016 | L4/2.0L | Hybrid | 760[33,50] | H6 (48) **AGM** | – |
| 2016-13 | L4/2.0L | Gas | 590 | 90 (T5) | – |
| 2016-13 | V6/3.7L | | 590 | 90 (T5) | – |
| 2015-13 | L4/2.0L | Hybrid | 390[50] | – | – |
| 2014-13 | L4/2.0L | Ex Hybrid | 500 | 96R | – |
| 2013 | L4/2.0L | Opt | 590 | 96R | – |
| 2012-11 | L4/2.5L | Hybrid | 390 | – | – |
| 2012-10 | V6/3.5L | | 500 | 96R | – |
| 2009-07 | V6/3.5L | | 590 | 96R | – |
| **Lincoln** Nautilus | | | | | |
| 2021-19 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2021-19 | V6/2.7L | | 800[33] | H7 (94R) **AGM** | – |
| **Lincoln** Navigator | | | | | |
| 2021-18 | V6/3.5L | | 850[33] | H8 (49) **AGM** | – |
| 2017-15 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014-98 | V8/5.4L | w/o Heated Seats | 650 | 65 | 65 **AGM** |
| 2014 | V8/5.4L | | 750 | 65 | 65 **AGM** |
| 2014-08 | V8/5.4L | HD or Heated Seats | 750 | 65 | 65 **AGM** |
| 2013-11 | V8/5.4L | Climate seats | 750 | 65 | 65 **AGM** |
| 2008-07 | V8/5.4L | Climate seats | 750 | 65 | 65 **AGM** |
| 2006-98 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2006-98 | V8/5.4L | Canada & Opt | 750 | 65 | 65 **AGM** |
| 2006-98 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Mazda** **101**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Lincoln** Town Car | | | | | |
| 2011-06 | V8/4.6L | HD & Long Wheel Base | 750 | 65 | 65 AGM |
| 2011-06 | V8/4.6L | Short Wheel Base | 650 | 65 | 65 AGM |
| 2005-99 | V8/4.6L | Limo, HD | 750 | 65 | 65 AGM |
| 2005-97 | V8/4.6L | Ex Limo | 650 | 65 | 65 AGM |
| 1998-97 | V8/4.6L | Limo, HD | 850 | 65 | – |
| 1996-95 | V8/4.6L | Ex HWS or Limo | 650 | 65 | 65 AGM |
| 1996-95 | V8/4.6L | HWS or HD, Limo | 850 | 65 | – |
| 1994-91 | V8/4.6L | Ex HWS | 650 | 65 | 65 AGM |
| 1994-91 | V8/4.6L | w/HWS | 850 | 65 | – |
| 1990 | V8/5.0L | Ex HWS | 650 | 65 | 65 AGM |
| 1990 | V8/5.0L | w/HWS | 850 | 65 | – |
| **Lincoln** Zephyr | | | | | |
| 2006 | V6/3.0L | | 590 | 40R | |
| **Lotus** Elise | | | | | |
| 2009-08 | L4/1.8L | | 520[50] | H5 (47) | H5 (47) AGM |
| 2007-05 | L4/1.8L | | 550 | 26R | – |
| **Lotus** Exige | | | | | |
| 2009-08 | L4/1.8L | | 600[50] | H6 (48) | H6 (48) AGM |
| 2007-06 | L4/1.8L | | 550 | 26R | – |
| **Maserati** Coupe | | | | | |
| 2007-03 | V8/4.2L | Coupe | 785[50, 54] | – | – |
| **Maserati** Ghibli | | | | | |
| 2019-14 | V6/3.0L | | 95 Ah[33, 50, 54] | H8 (49) AGM | – |
| **Maserati** GranSport | | | | | |
| 2007-05 | V8/4.2L | Coupe | 785[50, 54] | – | – |
| **Maserati** GranTurismo | | | | | |
| 2019-14 | V8/4.7L | | 95 Ah[33, 50, 54] | H8 (49) AGM | – |
| 2013-09 | V8/4.7L | | 600[50, 54] | H6 (48) | H6 (48) AGM |
| 2011-08 | V8/4.2L | | 600[50, 54] | H6 (48) | H6 (48) AGM |
| **Maserati** Levante | | | | | |
| 2019 | V8/3.8L | | 95 Ah[33, 50, 54] | H8 (49) AGM | – |
| 2019-17 | V6/3.0L | | 95 Ah[33, 50, 54] | H8 (49) AGM | – |
| **Maserati** Quattroporte | | | | | |
| 2019-14 | V6/3.0L | | 95 Ah[33, 50, 54] | H8 (49) AGM | – |
| 2019-14 | V8/3.8L | | 95 Ah[33, 50, 54] | H8 (49) AGM | – |
| 2013-09 | V8/4.7L | | 850[50, 54] | | H8 (49) AGM |
| 2011-08 | V8/4.2L | | 600[50, 54] | H6 (48) | H6 (48) AGM |
| 2007-04 | V8/4.2L | | 785[50, 54] | – | – |
| **Maserati** Spyder | | | | | |
| 2006-02 | V8/4.2L | | 80 Ah[50, 54] | – | – |
| **Maybach** 57 | | | | | |
| 2012-06 | V12/6.0L | Opt | 950[33, 50, 54] | – | – |
| 2012-03 | V12/5.5L | | 850[33] | H8 (49) AGM | – |
| 2012-03 | V12/5.5L | Opt | 950[33, 50, 54] | – | – |
| **Maybach** 62 | | | | | |
| 2012-07 | V12/6.0L | | 850[33] | H8 (49) AGM | – |
| 2012-07 | V12/6.0L | Opt | 950[33, 50, 54] | – | – |
| 2012-03 | V12/5.5L | | 850[33] | H8 (49) AGM | – |
| 2012-03 | V12/5.5L | Opt | 950[33, 50, 54] | – | – |
| **Mazda** 2 | | | | | |
| 2014 | L4/1.5L | Canada & Cold Climate | 525 | 35 | 35 AGM |
| 2014-11 | L4/1.5L | | 350 | 35 | 35 AGM |
| 2013-11 | L4/1.5L | Canada or Cold Climate Pkg | 525 | 35 | 35 AGM |
| **Mazda** 3 | | | | | |
| 2018-17 | L4/2.0L | i-ELOOP | 520[45, 59] | – | – |
| 2018-17 | L4/2.5L | i-ELOOP | 520[45, 59] | – | – |
| 2018-15 | L4/2.0L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2018-15 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2016 | L4/2.0L | i-ELOOP | 520 | – | – |
| 2016 | L4/2.5L | i-ELOOP | 520 | – | – |
| 2015 | L4/2.0L | SKYACTIV | 525 | 35 | 35 AGM |
| 2015-11 | L4/2.0L | Canada & Cold Climate | 525 | 35 | 35 AGM |
| 2015-11 | L4/2.5L | | 350 | 35 | 35 AGM |
| 2015-11 | L4/2.5L | Canada & Cold Climate | 525 | 35 | 35 AGM |
| 2015-05 | L4/2.0L | | 350 | 35 | 35 AGM |
| 2013-12 | L4/2.0L | SKYACTIV | 525 | 35 | 35 AGM |
| 2013-11 | L4/2.0L | Cold Climate Pkg or AT | 525 | 35 | 35 AGM |
| 2013-11 | L4/2.3L | | 525 | 35 | 35 AGM |
| 2013-11 | L4/2.5L | Cold Climate Pkg or AT | 525 | 35 | 35 AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

**Mazda**

# 102

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mazda** 3 (continued) | | | | | |
| 2010 | L4/2.5L | | 306 | 26R | – |
| 2010 | L4/2.5L | AT | 355 | 35 | 35 AGM |
| 2010 | L4/2.5L | MT | 310 | 26R | – |
| 2010-08 | L4/2.0L | | 306 | 26R | – |
| 2010-08 | L4/2.0L | AT | 355 | 35 | 35 AGM |
| 2010-08 | L4/2.0L | MT | 310 | 26R | – |
| 2010-08 | L4/2.3L | MT | 310 | 26R | – |
| 2009-08 | L4/2.3L | | 306 | 26R | – |
| 2009-08 | L4/2.3L | AT | 355 | 35 | 35 AGM |
| 2009-07 | L4/2.3L | Mazdaspeed | 360 | 35 | 35 AGM |
| 2007 | L4/2.0L | | 355 | 35 | 35 AGM |
| 2007 | L4/2.0L | AT | 550 | 35 | 35 AGM |
| 2007 | L4/2.0L | Cold Climate | 490 | 35 | 35 AGM |
| 2007 | L4/2.0L | Cold Climate Pkg | 585 | 24F | 24F AGM |
| 2007 | L4/2.3L | | 355 | 35 | 35 AGM |
| 2007 | L4/2.3L | AT | 550 | 35 | 35 AGM |
| 2007 | L4/2.3L | Cold Climate | 490 | 35 | 35 AGM |
| 2007 | L4/2.3L | Cold Climate Pkg | 585 | 24F | 24F AGM |
| 2006 | L4/2.0L | | 550 | 35 | 35 AGM |
| 2006-04 | L4/2.3L | | 550 | 35 | 35 AGM |
| 2005-04 | L4/2.0L | Opt | 520 | 35 | 35 AGM |
| 2004 | L4/2.0L | | 310 | 35 | 35 AGM |
| **Mazda** 3 Sport | | | | | |
| 2018-15 | L4/2.0L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2018-15 | L4/2.0L | i-ELOOP | 520[45,59] | – | – |
| 2018-15 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2018-15 | L4/2.5L | i-ELOOP | 520[45,59] | – | – |
| 2014 | L4/2.0L | Canada & Cold Climate | 525 | 35 | 35 AGM |
| 2014 | L4/2.5L | Canada & Cold Climate | 525 | 35 | 35 AGM |
| 2014-11 | L4/2.0L | | 350 | 35 | 35 AGM |
| 2014-11 | L4/2.5L | | 350 | 35 | 35 AGM |
| 2013-12 | L4/2.0L | Cold Climate Pkg | 525 | 35 | 35 AGM |
| 2013-12 | L4/2.5L | Cold Climate Pkg | 525 | 35 | 35 AGM |
| 2011 | L4/2.0L | Canada & Cold Climate | 525 | 35 | 35 AGM |
| 2011 | L4/2.5L | Canada & Cold Climate | 525 | 35 | 35 AGM |
| 2010 | L4/2.5L | AT | 355 | 35 | 35 AGM |
| 2010 | L4/2.5L | MT | 310 | 26R | – |
| 2010-09 | L4/2.0L | AT | 355 | 35 | 35 AGM |
| 2010-09 | L4/2.0L | MT | 310 | 26R | – |
| **Mazda** 323 | | | | | |
| 1995-91 | L4/1.6L | | 350 | 35 | 35 AGM |
| 1994-93 | L4/1.8L | | 310 | 35 | 35 AGM |
| 1994-93 | L4/1.8L | Opt | 350 | 35 | 35 AGM |
| 1991 | L4/1.6L | Opt | 310 | 35 | 35 AGM |
| 1991 | L4/1.8L | California or HD | 310 | 35 | 35 AGM |
| 1991-90 | L4/1.8L | Ex California | 350 | 35 | 35 AGM |
| 1990 | L4/1.6L | | 310 | 35 | 35 AGM |
| 1990 | L4/1.6L | Opt | 360 | 35 | 35 AGM |
| 1990 | L4/1.8L | California | 310 | 35 | 35 AGM |
| 1990 | L4/1.8L | Opt | 360 | 35 | 35 AGM |
| **Mazda** 5 | | | | | |
| 2015-12 | L4/2.5L | AT | 550 | 35 | 35 AGM |
| 2015-12 | L4/2.5L | MT | 540 | 26R | – |
| 2012 | L4/2.5L | Cold Climate Pkg | 520 | 35 | 35 AGM |
| 2010 | L4/2.3L | AT | 550 | 35 | 35 AGM |
| 2010 | L4/2.3L | MT | 540 | 26R | – |
| 2009 | L4/2.3L | AT | 355 | 35 | 35 AGM |
| 2009 | L4/2.3L | MT | 310 | 26R | – |
| 2008-06 | L4/2.3L | | 550 | 35 | 35 AGM |
| **Mazda** 6 | | | | | |
| 2018 | L4/2.5L | i-ELOOP | 520[45,59] | – | – |
| 2018-14 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2017 | L4/2.5L | i-ELOOP | 520[45] | – | – |
| 2016-14 | L4/2.5L | i-ELOOP | 520 | – | – |
| 2013-09 | L4/2.5L | | 590 | 96R | – |
| 2013-09 | V6/3.7L | | 590 | 96R | – |
| 2008-03 | L4/2.3L | | 590 | 40R | – |
| 2008-03 | V6/3.0L | | 590 | 40R | – |
| 2007 | V6/3.0L | | 585 | 40R | – |
| 2007-06 | L4/2.3L | Ex Mazdaspeed | 585 | 40R | – |
| 2007-06 | L4/2.3L | Mazdaspeed | 550 | 35 | 35 AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 103

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mazda** 626 | | | | | |
| 2002-98 | L4/2.0L | | 580 | 36R | – |
| 2002-98 | V6/2.5L | | 580 | 36R | – |
| 1997-93 | L4/2.0L | | 580 | – | – |
| 1997-93 | V6/2.5L | | 580 | – | – |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 350 | 35 | 35 AGM |
| 1992-90 | L4/2.2L | | 310 | 35 | 35 AGM |
| 1990 | L4/2.2L | Opt | 350 | 35 | 35 AGM |
| **Mazda** 929 | | | | | |
| 1995-92 | V6/3.0L | US | 350 | 35 | 35 AGM |
| 1995-90 | V6/3.0L | Canada & Opt | 585 | 24F | 24F AGM |
| 1993-92 | V6/3.0L | Serenia, US | 350 | 35 | 35 AGM |
| 1991 | V6/3.0L | US | 310 | 35 | 35 AGM |
| 1991-90 | V6/3.0L | | 310 | 35 | 35 AGM |
| **Mazda** B2200 | | | | | |
| 1993-90 | L4/2.2L | | 310 | 25 | – |
| 1990 | L4/2.2L | Opt | 490 | 24 | – |
| **Mazda** B2300 | | | | | |
| 2010-97 | L4/2.3L | | 540 | 59 | – |
| 1997-94 | L4/2.3L | Opt | 540 | 65 | 65 AGM |
| 1996-94 | L4/2.3L | | 540 | 58 | – |
| **Mazda** B2500 | | | | | |
| 2001-98 | L4/2.5L | | 540 | 59 | – |
| **Mazda** B2600 | | | | | |
| 1993-91 | L4/2.6L | Canada & Opt | 585 | 24 | – |
| 1993-90 | L4/2.6L | US | 310 | 25 | – |
| 1990 | L4/2.6L | | 310 | 25 | – |
| 1990 | L4/2.6L | Opt | 585 | 24 | – |
| **Mazda** B3000 | | | | | |
| 2008-98 | V6/3.0L | | 540 | 59 | – |
| 1997-94 | V6/3.0L | | 540 | 58 | – |
| **Mazda** B4000 | | | | | |
| 2010-98 | V6/4.0L | | 540 | 59 | – |
| 1997-94 | V6/4.0L | | 650 | 65 | 65 AGM |
| **Mazda** CX-3 | | | | | |
| 2019-16 | L4/2.0L | | 520 | 35 | 35 AGM |
| 2016 | L4/2.0L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| **Mazda** CX-5 | | | | | |
| 2016 | L4/2.0L | | 306[45] | 26R | – |
| 2016 | L4/2.0L | | N/A[45] | 35 | 35 AGM |
| 2016 | L4/2.5L | | 306[45] | 26R | – |
| 2016 | L4/2.5L | | N/A[45] | 35 | 35 AGM |
| 2016-15 | L4/2.5L | Cold Weather Pkg | 520[45] | 35 | 35 AGM |
| 2016-13 | L4/2.0L | Cold Weather Pkg | 520[45] | 35 | 35 AGM |
| 2014 | L4/2.0L | Cold Weather Pkg or HD | 520[45] | 35 | 35 AGM |
| 2014 | L4/2.5L | Cold Weather Pkg or HD | 520[45] | 35 | 35 AGM |
| **Mazda** CX-7 | | | | | |
| 2012-11 | L4/2.3L | Canada & Opt | 585 | 24F | 24F AGM |
| 2012-10 | L4/2.3L | US | 525 | 35 | 35 AGM |
| 2012-10 | L4/2.5L | | 550 | 35 | 35 AGM |
| 2010 | L4/2.3L | | 550 | 35 | 35 AGM |
| 2010 | L4/2.3L | Canada | 585 | 24F | 24F AGM |
| 2009-07 | L4/2.3L | | 360 | 35 | 35 AGM |
| **Mazda** CX-9 | | | | | |
| 2019-16 | L4/2.5L | | 520 | 35 | 35 AGM |
| 2015-08 | V6/3.7L | | 585 | 24F | 24F AGM |
| 2007 | V6/3.5L | | 585 | 24F | 24F AGM |
| **Mazda** Miata | | | | | |
| 2005-94 | L4/1.8L | | 320[50] | – | – |
| 1993-90 | L4/1.6L | | 320[50] | – | – |
| **Mazda** Millenia | | | | | |
| 2002-95 | V6/2.3L | Opt | 585 | 24F | 24F AGM |
| 2002 | V6/2.5L | | 520 | 35 | 35 AGM |
| 2002-01 | V6/2.3L | | 520 | 35 | 35 AGM |
| 2002-01 | V6/2.5L | Opt | 490 | 24F | 24F AGM |
| 2001 | V6/2.5L | | 360 | 35 | 35 AGM |
| 2000-95 | V6/2.3L | | 490 | 35 | 35 AGM |
| 2000-95 | V6/2.5L | | 350 | 35 | 35 AGM |
| 2000-95 | V6/2.5L | Opt | 490 | 35 | 35 AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

# 104
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mazda** MPV | | | | | |
| 2006-02 | V6/3.0L | | 360 | 35 | 35 **AGM** |
| 2006-02 | V6/3.0L | Opt | 490 | 24F | 24F **AGM** |
| 2001-00 | V6/2.5L | | 360 | 35 | 35 **AGM** |
| 2001-00 | V6/2.5L | Opt | 490 | 24F | 24F **AGM** |
| 1998-96 | V6/3.0L | Canada & Opt | 490 | 24F | 24F **AGM** |
| 1998-96 | V6/3.0L | US | 350 | 35 | 35 **AGM** |
| 1995-93 | V6/3.0L | 4WD | 490 | 24F | 24F **AGM** |
| 1995-93 | V6/3.0L | Opt | 585 | 24F | 24F **AGM** |
| 1995-93 | V6/3.0L | RWD | 310 | 35 | 35 **AGM** |
| 1994-93 | L4/2.6L | 4WD | 490 | 24F | 24F **AGM** |
| 1994-93 | L4/2.6L | Opt | 585 | 24F | 24F **AGM** |
| 1994-93 | L4/2.6L | RWD | 310 | 35 | 35 **AGM** |
| 1993 | V6/3.0L | 2WD | 310 | 35 | 35 **AGM** |
| 1992-90 | L4/2.6L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 1992-90 | L4/2.6L | US | 310 | 35 | 35 **AGM** |
| 1992-90 | V6/3.0L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 1992-90 | V6/3.0L | US | 310 | 35 | 35 **AGM** |
| **Mazda** MX-3 | | | | | |
| 1996-95 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| 1995 | L4/1.6L | Opt | 350 | 35 | 35 **AGM** |
| 1995 | V6/1.8L | | 350 | 35 | 35 **AGM** |
| 1994 | V6/1.8L | | 630 | 24F | 24F **AGM** |
| 1994 | V6/1.8L | California | 310 | 35 | 35 **AGM** |
| 1994 | V6/1.8L | Ex California | 420 | 35 | 35 **AGM** |
| 1994-92 | L4/1.6L | HD w/AT | 350 | 35 | 35 **AGM** |
| 1994-92 | L4/1.6L | MT | 310 | 35 | 35 **AGM** |
| 1993-92 | V6/1.8L | | 420 | 35 | 35 **AGM** |
| **Mazda** MX-5 Miata | | | | | |
| 2019-06 | L4/2.0L | | 340 | 51R | – |
| **Mazda** MX-6 | | | | | |
| 1997-93 | L4/2.0L | | 580 | – | – |
| 1997-93 | V6/2.5L | | 580 | – | – |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 350 | 35 | 35 **AGM** |
| 1992-90 | L4/2.2L | | 310 | 35 | 35 **AGM** |
| **Mazda** Navajo | | | | | |
| 1994-91 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| **Mazda** Protegé | | | | | |
| 2003-99 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| 2003-01 | L4/1.6L | Opt | 520 | 35 | 35 **AGM** |
| 2003-01 | L4/2.0L | | 310 | 35 | 35 **AGM** |
| 2003-01 | L4/2.0L | Opt | 520 | 35 | 35 **AGM** |
| 2000-99 | L4/1.6L | Opt | 350 | 35 | 35 **AGM** |
| 2000-99 | L4/1.8L | | 350 | 35 | 35 **AGM** |
| 1998-95 | L4/1.5L | | 310 | 35 | 35 **AGM** |
| 1998-95 | L4/1.5L | Opt | 350 | 35 | 35 **AGM** |
| 1998-92 | L4/1.8L | | 310 | 35 | 35 **AGM** |
| 1994-92 | L4/1.8L | Opt | 350 | 35 | 35 **AGM** |
| 1991 | L4/1.8L | California or HD | 310 | 35 | 35 **AGM** |
| 1991-90 | L4/1.8L | Ex California | 350 | 35 | 35 **AGM** |
| 1990 | L4/1.8L | California | 310 | 35 | 35 **AGM** |
| 1990 | L4/1.8L | | 360 | 35 | 35 **AGM** |
| **Mazda** Protegé5 | | | | | |
| 2003-02 | L4/2.0L | | 310 | 35 | 35 **AGM** |
| 2003-02 | L4/2.0L | Opt | 520 | 35 | 35 **AGM** |
| **Mazda** RX-7 | | | | | |
| 1995-94 | R2/1.3L | Canada, w/AT | 490 | 24F | 24F **AGM** |
| 1995-94 | R2/1.3L | MT | 420 | 35 | 35 **AGM** |
| 1993 | R2/1.3L | | 350 | 35 | 35 **AGM** |
| 1993 | R2/1.3L | Opt | 495 | 24F | 24F **AGM** |
| 1991 | R2/1.3L | US | 350 | 35 | 35 **AGM** |
| 1991-90 | R2/1.3L | Canada & Opt | 405 | 35 | 35 **AGM** |
| 1990 | R2/1.3L | US | 320 | 35 | 35 **AGM** |
| **Mazda** RX-8 | | | | | |
| 2011 | R2/1.3L | | 525 | 35 | 35 **AGM** |
| 2011 | R2/1.3L | Opt | 585 | 24F | 24F **AGM** |
| 2010 | R2/1.3L | | 550 | 35 | 35 **AGM** |
| 2009-04 | R2/1.3L | | 640⁹ | 35 | 35 **AGM** |
| **Mazda** Tribute | | | | | |
| 2011 | L4/2.5L | | 590 | 96R | – |
| 2011 | V6/3.0L | | 590 | 96R | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 105

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mazda** Tribute (continued) | | | | | |
| 2010 | L4/2.5L | Gas | 650 | – | – |
| 2010 | V6/3.0L | | 650 | – | – |
| 2010-09 | L4/2.5L | | 590 | 40R | – |
| 2010-09 | L4/2.5L | Hybrid | 500 | 96R | – |
| 2009-01 | V6/3.0L | | 590 | 40R | – |
| 2008 | L4/2.3L | | 590 | 40R | – |
| 2008 | L4/2.3L | Hybrid | 500 | 96R | – |
| 2006-05 | L4/2.3L | | 590 | 40R | – |
| 2004-01 | L4/2.0L | | 500 | 96R | – |
| **Mercedes-Benz** 190E | | | | | |
| 1993-91 | L4/2.3L | | 550 | H6 (48) | H6 (48) AGM |
| 1993-90 | L6/2.6L | | 550 | H6 (48) | H6 (48) AGM |
| **Mercedes-Benz** 300CE | | | | | |
| 1993 | L6/3.2L | | 550 | H6 (48) | H6 (48) AGM |
| 1992-90 | L6/3.0L | | 550 | H6 (48) | H6 (48) AGM |
| **Mercedes-Benz** 300D | | | | | |
| 1993-92 | L5/2.5L | | 760 | – | – |
| 1991-90 | L5/2.5L | | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 300E | | | | | |
| 1993 | L6/2.8L | | 550 | H6 (48) | H6 (48) AGM |
| 1993 | L6/3.2L | | 550 | H6 (48) | H6 (48) AGM |
| 1993-90 | L6/3.0L | | 550 | H6 (48) | H6 (48) AGM |
| 1993-90 | L6/3.0L | 4-Matic | 550 | H6 (48) | H6 (48) AGM |
| 1992-90 | L6/2.6L | | 550 | H6 (48) | H6 (48) AGM |
| **Mercedes-Benz** 300SD | | | | | |
| 1993-92 | L6/3.4L | Dsl | 760 | – | – |
| **Mercedes-Benz** 300SE | | | | | |
| 1993-92 | L6/3.2L | | 760 | – | – |
| 1991-90 | L6/3.0L | | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 300SEL | | | | | |
| 1991-90 | L6/3.0L | | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 300SL | | | | | |
| 1993-92 | L6/3.0L | | 760 | – | – |
| 1991-90 | L6/3.0L | | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 300TE | | | | | |
| 1993 | L6/3.2L | | 550 | H6 (48) | H6 (48) AGM |
| 1993-90 | L6/3.0L | | 550 | H6 (48) | H6 (48) AGM |
| 1993-90 | L6/3.0L | 4-Matic | 550 | H6 (48) | H6 (48) AGM |
| **Mercedes-Benz** 350SD | | | | | |
| 1991 | L6/3.4L | Dsl | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 350SDL | | | | | |
| 1991-90 | L6/3.4L | Dsl | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 400E | | | | | |
| 1993-92 | V8/4.2L | | 760 | – | – |
| **Mercedes-Benz** 400SE | | | | | |
| 1992 | V8/4.2L | | 760 | – | – |
| **Mercedes-Benz** 400SEL | | | | | |
| 1993 | V8/4.2L | | 760 | – | – |
| **Mercedes-Benz** 420SEL | | | | | |
| 1991-90 | V8/4.2L | | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 500E | | | | | |
| 1993-92 | V8/5.0L | | 760 | – | – |
| **Mercedes-Benz** 500SEC | | | | | |
| 1993 | V8/5.0L | | 760 | – | – |
| **Mercedes-Benz** 500SEL | | | | | |
| 1993-92 | V8/5.0L | | 760 | – | – |
| **Mercedes-Benz** 500SL | | | | | |
| 1993-92 | V8/5.0L | | 760 | – | – |
| 1991-90 | V8/5.0L | | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 560SEC | | | | | |
| 1991-86 | V8/5.6L | | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 560SEL | | | | | |
| 1991-86 | V8/5.6L | | 740 | H8 (49) | H8 (49) AGM |
| **Mercedes-Benz** 600SEC | | | | | |
| 1993 | V12/6.0L | | 760 | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Mercedes-Benz

# 106

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** 600SEL | | | | | |
| 1993-92 | V12/6.0L | | 760 | – | – |
| **Mercedes-Benz** 600SL | | | | | |
| 1993 | V12/6.0L | | 760 | – | – |
| **Mercedes-Benz** A220 | | | | | |
| 2021-19 | L4/2.0L | | 60 Ah³³,⁵⁰,⁵⁶ | H5 (47) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 70 Ah³³,⁵⁰,⁵⁶ | H6 (48) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 80 Ah³³,⁵⁰,⁵⁶ | H7 (94R) **AGM** | – |
| 2021-19 | L4/2.0L | Battery Backup | 1.2 Ah⁴⁵ | – | – |
| **Mercedes-Benz** A250 | | | | | |
| 2021-19 | L4/2.0L | | 60 Ah³³,⁵⁰,⁵⁶ | H5 (47) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 70 Ah³³,⁵⁰,⁵⁶ | H6 (48) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 80 Ah³³,⁵⁰,⁵⁶ | H7 (94R) **AGM** | – |
| 2021-19 | L4/2.0L | Battery Backup | 1.2 Ah⁴⁵ | – | – |
| **Mercedes-Benz** AMG GT | | | | | |
| 2021-17 | V8/4.0L | | 60 Ah³³,⁵⁰,⁵⁶ | H5 (47) **AGM** | – |
| 2021-17 | V8/4.0L | Opt | 80 Ah³³,⁵⁰,⁵⁶ | – | – |
| 2021-17 | V8/4.0L | Optl, Li-ion Only | 78 Ah⁴⁵,⁶⁰ | – | – |
| 2021-17 | V8/4.0L | Opt | 58 Ah⁴⁵ | – | – |
| **Mercedes-Benz** AMG GT C | | | | | |
| 2021-18 | V8/4.0L | | 60 Ah³³,⁵⁰,⁵⁶ | H5 (47) **AGM** | – |
| 2021-18 | V8/4.0L | Opt | 80 Ah³³,⁵⁰,⁵⁶ | – | – |
| 2021-18 | V8/4.0L | Opt | 58 Ah⁴⁵ | – | – |
| **Mercedes-Benz** AMG GT R | | | | | |
| 2019 | V8/4.0L | | 60 Ah³³,⁵⁰,⁵⁶ | H5 (47) **AGM** | – |
| 2019 | V8/4.0L | Opt | 80 Ah³³,⁵⁰,⁵⁶ | – | – |
| 2019 | V8/4.0L | Opt | 58 Ah⁴⁵,⁵⁶ | – | – |
| 2018 | V8/4.0L | | 60 Ah³³,⁵⁰,⁵⁶ | H5 (47) **AGM** | – |
| 2018 | V8/4.0L | Opt | 800³³,⁵⁰,⁵⁶ | – | – |
| **Mercedes-Benz** AMG GT S | | | | | |
| 2021 | V8/4.0L | | 60 Ah³³,⁵⁰,⁵⁶ | H5 (47) **AGM** | – |
| 2021 | V8/4.0L | Opt | 80 Ah³³,⁵⁰,⁵⁶ | – | – |
| 2021 | V8/4.0L | Optl, Li-ion Only | 78 Ah⁴⁵,⁶⁰ | – | – |
| 2021 | V8/4.0L | Opt | 58 Ah⁴⁵ | – | – |
| 2019-16 | V8/4.0L | | 60 Ah³³,⁵⁰,⁵⁶ | H5 (47) **AGM** | – |
| 2019-16 | V8/4.0L | Opt | 800³³,⁵⁰,⁵⁶ | – | – |
| 2019-16 | V8/4.0L | Opt | 58 Ah⁴⁵,⁵⁶ | – | – |
| 2019-16 | V8/4.0L | Opt, Li-ion | 78 Ah⁴⁵,⁵⁶,⁶⁰ | – | – |
| **Mercedes-Benz** B Electric Drive | | | | | |
| 2015-14 | | Electric | 680³³,⁵⁴ | – | – |
| **Mercedes-Benz** B200 | | | | | |
| 2011-06 | L4/2.0L | | 680⁵⁰,⁵⁴ | – | – |
| **Mercedes-Benz** B250 | | | | | |
| 2019-13 | L4/2.0L | | 70 Ah³³,⁵⁰,⁵⁶ | H6 (48) **AGM** | – |
| 2019-13 | L4/2.0L | Opt | 80 Ah³³,⁵⁰,⁵⁶ | – | – |
| 2019-13 | L4/2.0L | Auxiliary Battery | 200³³,⁵⁴ | – | – |
| 2019-13 | L4/2.0L | | 760³³,⁵⁴ | H6 (48) **AGM** | – |
| 2019-13 | L4/2.0L | Opt | 800³³,⁵⁰,⁵⁴ | – | – |
| **Mercedes-Benz** B250e | | | | | |
| 2017 | | Electric | 680³³,⁵⁰,⁵⁴ | – | – |
| 2017 | | Opt, Li-ion | N/A⁶⁰ | – | – |
| 2017-16 | | Electric | 60 Ah³³,⁵⁰,⁵⁴ | H5 (47) **AGM** | – |
| 2016 | | Electric | 680⁶⁰ | – | – |
| **Mercedes-Benz** C220 | | | | | |
| 1996-94 | L4/2.2L | | 760⁵⁰ | – | – |
| **Mercedes-Benz** C230 | | | | | |
| 2009-08 | V6/2.5L | | 760⁵⁰,⁵⁴ | – | – |
| 2009-08 | V6/2.5L | Auxiliary Battery | 200³³,⁵⁰ | – | – |
| 2007-06 | V6/2.5L | | 760⁵⁰ | – | – |
| 2005-04 | L4/1.8L | S/C | 760⁵⁰ | – | – |
| 2003 | L4/1.8L | S/C | 825³³,⁵⁰ | H8 (49) **AGM** | – |
| 2002 | L4/2.3L | | 760⁵⁰ | – | – |
| 2000-97 | L4/2.3L | | 760⁵⁰ | – | – |
| **Mercedes-Benz** C240 | | | | | |
| 2005-01 | V6/2.6L | w/o AGM | 760⁵⁰ | – | – |
| 2003 | V6/2.6L | w/AGM | 850³³,⁵⁰ | H8 (49) **AGM** | – |
| **Mercedes-Benz** C250 | | | | | |
| 2015-14 | L4/1.8L | Opt Rear | 95 Ah³³,⁵⁰,⁵⁴ | H8 (49) **AGM** | – |
| 2015-13 | L4/1.8L | Front | 84 Ah⁵⁰,⁵⁴ | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck 107

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Mercedes-Benz** C250 (continued) | | | | | |
| 2015-12 | L4/1.8L | | 760[33, 54] | H6 (48) **AGM** | – |
| 2015-12 | L4/1.8L | Auxiliary Battery | 200[33] | – | – |
| 2012 | L4/1.8L | Opt Rear | 95 Ah[33, 50, 54] | H8 (49) **AGM** | – |
| 2012-10 | V6/2.5L | | 700[54] | H7 (94R) | H7 (94R) **AGM** |
| 2012-10 | V6/2.5L | Auxiliary Battery | 200[33] | – | – |
| 2012-10 | V6/2.5L | Opt | 760[33, 54] | H6 (48) **AGM** | – |
| **Mercedes-Benz** C280 | | | | | |
| 2007-06 | V6/3.0L | | 760[50] | – | – |
| 2000-98 | V6/2.8L | | 760[50] | – | – |
| 1997-94 | L6/2.8L | | 760[50] | – | – |
| **Mercedes-Benz** C300 | | | | | |
| 2018 | L4/2.0L | | 660[33, 50, 54, 56] | – | – |
| 2018 | L4/2.0L | Opt | 760[33, 50, 56] | H6 (48) **AGM** | – |
| 2018 | L4/2.0L | Opt | 800[33, 50, 56] | – | – |
| 2018 | L4/2.0L | Opt, Li-ion | 48 Ah[45, 56, 60] | – | – |
| 2017 | L4/2.0L | Opt | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2017-16 | L4/2.0L | Opt, Li-ion | 78 Ah[45, 56, 60] | – | – |
| 2017-15 | L4/2.0L | | 680[33, 50, 54] | – | – |
| 2016 | L4/2.0L | | 760[33, 54] | H6 (48) **AGM** | – |
| 2015 | L4/2.0L | | 700[33, 50, 54] | H7 (94R) **AGM** | – |
| 2015 | L4/2.0L | Opt | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2015 | L4/2.0L | Opt, Li-ion | 78 Ah[45, 56, 57, 60] | – | – |
| 2014-13 | V6/3.5L | | 700[50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2014-13 | V6/3.5L | AGM Opt Trunk Mtd | 95 Ah[33, 50, 54] | H8 (49) **AGM** | – |
| 2014-13 | V6/3.5L | Auxiliary Battery | 200[33] | – | – |
| 2014-13 | V6/3.5L | Front Battery | 84 Ah[50] | – | – |
| 2012 | V6/3.0L | AGM Opt Trunk Mtd | 95 Ah[33, 50, 54] | H8 (49) **AGM** | – |
| 2012-08 | V6/3.0L | | 84 Ah[50, 54] | – | – |
| 2012-08 | V6/3.0L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** C32 AMG | | | | | |
| 2004-03 | V6/3.2L | | 760[50] | – | – |
| 2002 | V6/3.2L | | 74 Ah[50] | – | – |
| 2002 | V6/3.2L | | 850[50] | – | – |
| **Mercedes-Benz** C320 | | | | | |
| 2005-04 | V6/3.2L | | 760[50] | – | – |
| 2003 | V6/3.2L | | 850[33, 50] | H8 (49) **AGM** | – |
| 2002 | V6/3.2L | | 74 Ah[50] | – | – |
| 2002-01 | V6/3.2L | | 760[50] | – | – |
| 2001 | V6/3.2L | w/o AGM | 100 Ah[47, 50, 54] | – | – |
| **Mercedes-Benz** C350 | | | | | |
| 2016 | V6/3.5L | | 700[50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2016-08 | V6/3.5L | Auxiliary Battery | 200[33, 50] | – | – |
| 2015 | V6/3.5L | | 84 Ah[50, 54] | – | – |
| 2014-08 | V6/3.5L | | 84 Ah[50] | – | – |
| 2007-06 | V6/3.5L | | 760[50] | – | – |
| **Mercedes-Benz** C350e | | | | | |
| 2018 | L4/2.0L | Hybrid | 800[33, 50, 56] | H7 (94R) **AGM** | – |
| 2018 | L4/2.0L | Hybrid, Opt | 800[33, 50, 56] | H7 (94R) **AGM** | – |
| 2018-16 | L4/2.0L | Hybrid, Opt, Li-ion | 78 Ah[45, 50, 56, 60] | – | – |
| 2017-16 | L4/2.0L | Hybrid | 850[33, 50, 54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** C36 AMG | | | | | |
| 1997-95 | L6/3.6L | | 760[50] | – | – |
| **Mercedes-Benz** C400 | | | | | |
| 2015 | V6/3.0L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2015 | V6/3.0L | Opt, Li-ion | 78 Ah[45, 57, 60] | – | – |
| **Mercedes-Benz** C43 AMG | | | | | |
| 2021-17 | V6/3.0L | | 70 Ah[33, 50, 56] | H6 (48) **AGM** | – |
| 2021-17 | V6/3.0L | Opt | 80 Ah[33, 50, 56] | – | – |
| 2021-17 | V6/3.0L | Optl, Li-ion Only | 78 Ah[45, 56, 59] | – | – |
| **Mercedes-Benz** C450 AMG | | | | | |
| 2016 | V6/3.0L | | 760[33, 54] | H6 (48) **AGM** | – |
| 2016 | V6/3.0L | Opt, Li-ion | 78 Ah[45, 50, 56, 60] | – | – |
| **Mercedes-Benz** C55 AMG | | | | | |
| 2006-05 | V8/5.5L | | 100 Ah[47, 50, 54] | – | – |
| **Mercedes-Benz** C63 AMG | | | | | |
| 2021-20 | V8/4.0L | Opt | N/A[33, 50, 56] | H8 (49) **AGM** | – |
| 2021-17 | V8/4.0L | Auxiliary | N/A[45] | – | – |
| 2021-16 | V8/4.0L | | 60 Ah[33, 50, 56] | H5 (47) **AGM** | – |
| 2021-16 | V8/4.0L | Opt | 80 Ah[33, 50, 56] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

**Mercedes-Benz**

# 108

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** C63 AMG (continued) | | | | | |
| 2021-16 | V8/4.0L | Optl, Li-ion Only | 78 Ah[45, 50, 56, 60] | – | – |
| 2020-19 | V8/4.0L | Opt | 850[33, 50, 56] | H8 (49) **AGM** | – |
| 2019-17 | V8/4.0L | Opt | 92 Ah[33, 50, 56] | H8 (49) **AGM** | – |
| 2015-08 | V8/4.0L | Opt | 800[33, 50, 56] | – | – |
| 2015-08 | V8/6.3L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2015-08 | V8/6.3L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** C63 AMG S | | | | | |
| 2021-20 | V8/4.0L | | N/A[33, 50, 56] | H5 (47) **AGM** | – |
| 2021-20 | V8/4.0L | Opt | N/A[33, 50, 56] | H6 (48) **AGM** | – |
| 2021-20 | V8/4.0L | Opt | N/A[33, 50, 56] | H8 (49) **AGM** | – |
| 2021-20 | V8/4.0L | Optl, Li-ion Only | N/A[45, 50, 56, 60] | – | – |
| 2021-20 | V8/4.0L | Auxiliary | N/A[45] | – | – |
| 2019-15 | V8/4.0L | | 680[33, 50, 56] | – | – |
| 2019-15 | V8/4.0L | Opt | 800[33, 50, 56] | – | – |
| 2019-18 | V8/4.0L | Opt | 850[33, 50, 56] | H8 (49) **AGM** | – |
| 2019-15 | V8/4.0L | Opt, Li-ion | 78 Ah[45, 50, 56, 60] | – | – |
| 2018 | V8/4.0L | | 60 Ah[33, 50, 56] | H5 (47) **AGM** | – |
| 2018 | V8/4.0L | Opt | 800[33, 50, 56] | – | – |
| 2017-15 | V8/4.0L | | 95 Ah[33, 50] | H8 (49) **AGM** | – |
| 2017-15 | V8/4.0L | | 92 Ah[33, 50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** CL500 | | | | | |
| 2006-02 | V8/5.0L | | 95 Ah[33, 50] | H8 (49) **AGM** | – |
| 2001-98 | V8/5.0L | w/o AGM | 760[50] | – | – |
| **Mercedes-Benz** CL55 AMG | | | | | |
| 2006-02 | V8/5.5L | | 95 Ah[33] | H8 (49) **AGM** | – |
| 2005-02 | V8/5.5L | | 95 Ah[33, 50] | H8 (49) **AGM** | – |
| 2001 | V8/5.5L | | 760[50] | – | – |
| **Mercedes-Benz** CL550 | | | | | |
| 2014-12 | V8/4.6L | Secondary Battery, 4-Matic | 1.2 Ah | – | – |
| 2014-11 | V8/4.6L | Auxiliary Battery | 200[33, 54] | – | – |
| 2014-11 | V8/4.6L | On-Board Electrical System Battery | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2014-11 | V8/4.6L | Primary, 4-Matic | 95 Ah[33, 50, 54] | H8 (49) **AGM** | – |
| 2011 | V8/4.6L | Secondary Battery, 4-Matic | 35 Ah | – | – |
| 2010-09 | V8/5.5L | 4-Matic | 95 Ah[33, 47, 50] | H8 (49) **AGM** | – |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery, Opt | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2008-07 | V8/5.5L | Primary Battery | 95 Ah[33, 47, 50, 54] | H8 (49) **AGM** | – |
| 2008-07 | V8/5.5L | Secondary Battery | 35 Ah[50] | – | – |
| **Mercedes-Benz** CL600 | | | | | |
| 2014-08 | V12/5.5L | Primary Battery | 95 Ah[33, 47, 50, 54] | H8 (49) **AGM** | – |
| 2014-07 | V12/5.5L | On-Board Electrical System Battery | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2010 | V12/5.5L | Secondary Battery | 35 Ah[50] | – | – |
| 2007 | V12/5.5L | Starting Motor Battery | 520[45, 54] | – | – |
| 2006-03 | V12/5.5L | | 95 Ah[33, 50] | H8 (49) **AGM** | – |
| 2002-01 | V12/5.8L | | 760[50] | – | – |
| 1999-98 | V12/6.0L | | 760[50, 54] | – | – |
| **Mercedes-Benz** CL63 AMG | | | | | |
| 2014-11 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2014-11 | V8/5.5L | Primary Battery | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2010-08 | V8/6.3L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2010-08 | V8/6.3L | Primary Battery | 95 Ah[33, 47, 50] | H8 (49) **AGM** | – |
| 2010-08 | V8/6.3L | Secondary Battery | 60 Ah[33] | H5 (47) **AGM** | – |
| **Mercedes-Benz** CL65 AMG | | | | | |
| 2014-08 | V12/6.0L | On-Board Electrical System Battery | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2014-08 | V12/6.0L | Primary Battery | 95 Ah[33, 47, 50] | H8 (49) **AGM** | – |
| 2011-08 | V12/6.0L | Secondary Battery | 35 Ah[50] | – | – |
| 2006-05 | V12/6.0L | | 95 Ah[33, 50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** CLA250 | | | | | |
| 2020-19 | L4/2.0L | Opt | 800[33, 50, 55] | – | – |
| 2020-19 | L4/2.0L | Auxiliary Battery | 800[33] | – | – |
| 2020-18 | L4/2.0L | | 760[33, 50, 55] | H6 (48) **AGM** | – |
| 2020-18 | L4/2.0L | Auxiliary Battery | 200[33] | – | – |
| 2020-18 | L4/2.0L | Opt | 800[33, 50, 56] | – | – |
| 2020-14 | L4/2.0L | Opt | 800[33, 50, 54] | H7 (94R) **AGM** | – |
| 2017 | L4/2.0L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2017-14 | L4/2.0L | Auxiliary Battery | 200[33, 54] | – | – |
| 2016-14 | L4/2.0L | | 760[33, 54] | H6 (48) **AGM** | – |
| **Mercedes-Benz** CLA45 AMG | | | | | |
| 2019 | L4/2.0L | | 760[33, 50, 56] | H6 (48) **AGM** | – |
| 2019 | L4/2.0L | Opt | 800[33, 50, 55] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz CLA45 AMG** (continued) | | | | | |
| 2019 | L4/2.0L | Auxiliary Battery | 200[33] | – | – |
| 2019 | L4/2.0L | Battery Backup | 1.2 Ah[45] | – | – |
| 2019 | L4/2.0L | Opt | 80 Ah[33, 50, 56] | H7 (94R) **AGM** | – |
| 2018 | L4/2.0L | | 760[33, 50, 56] | H6 (48) **AGM** | – |
| 2018 | L4/2.0L | Auxiliary Battery | 200[33] | – | – |
| 2018 | L4/2.0L | Opt | 800[33, 50, 56] | – | – |
| 2017 | L4/2.0L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2017-16 | L4/2.0L | Opt | 800[33, 50, 54] | H7 (94R) **AGM** | – |
| 2017-14 | L4/2.0L | Auxiliary Battery | 200[33, 54] | – | – |
| 2016-14 | L4/2.0L | | 760[33, 54] | H6 (48) **AGM** | – |
| 2015-14 | L4/2.0L | Opt | N/A[33, 50, 54] | – | – |
| **Mercedes-Benz CLK320** | | | | | |
| 2005-98 | V6/3.2L | | 760[50] | – | – |
| **Mercedes-Benz CLK350** | | | | | |
| 2009 | V6/3.5L | Cabrio, w/o AGM | 100 Ah[47, 50] | – | – |
| 2009-06 | V6/3.5L | | 760[50] | – | – |
| 2008-06 | V6/3.5L | w/o AGM | 100 Ah[47, 50] | – | – |
| **Mercedes-Benz CLK430** | | | | | |
| 2003-99 | V8/4.3L | | 760[50] | – | – |
| **Mercedes-Benz CLK500** | | | | | |
| 2006-03 | V8/5.0L | | 100 Ah[47, 50] | – | – |
| **Mercedes-Benz CLK55 AMG** | | | | | |
| 2006-01 | V8/5.5L | | 760[50] | – | – |
| **Mercedes-Benz CLK550** | | | | | |
| 2009 | V8/5.5L | Cabrio | 100 Ah[47, 50] | – | – |
| 2009-07 | V8/5.5L | | 760[50] | – | – |
| 2008 | V8/5.5L | | 100 Ah[47, 50] | – | – |
| **Mercedes-Benz CLK63 AMG** | | | | | |
| 2009-08 | V8/6.3L | | 760[50] | – | – |
| 2009-08 | V8/6.3L | Cabrio | 100 Ah[47, 50] | – | – |
| 2008 | V8/6.3L | Black | 70 Ah[33, 50] | H6 (48) **AGM** | – |
| 2008 | V8/6.3L | Opt | 760[33] | H6 (48) **AGM** | – |
| 2007 | V8/6.3L | | 100 Ah[47, 50] | – | – |
| **Mercedes-Benz CLS400** | | | | | |
| 2017-15 | V6/3.0L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2017-15 | V6/3.0L | Auxiliary Battery | 200[33, 54] | – | – |
| 2017-15 | V6/3.0L | Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2017-15 | V6/3.0L | Opt | 800[33, 50, 54] | H7 (94R) **AGM** | – |
| **Mercedes-Benz CLS500** | | | | | |
| 2006 | V8/5.0L | | 760[50, 54] | – | – |
| 2006 | V8/5.0L | | 850[33] | H8 (49) **AGM** | – |
| 2006 | V8/5.0L | Auxiliary Battery | 200[33, 50] | – | – |
| **Mercedes-Benz CLS55 AMG** | | | | | |
| 2006 | V8/5.5L | | 760[50, 54] | – | – |
| 2006 | V8/5.5L | | 850[33, 50] | H8 (49) **AGM** | – |
| 2006 | V8/5.5L | Auxiliary Battery | 200[33, 50] | – | – |
| **Mercedes-Benz CLS550** | | | | | |
| 2018 | V8/4.6L | | 800[33, 50, 56] | – | – |
| 2018 | V8/4.6L | Auxiliary Battery | 200[33] | – | – |
| 2018 | V8/4.6L | Opt | 800[33, 50, 56] | H7 (94R) **AGM** | – |
| 2017-12 | V8/4.6L | | 800[33, 50, 56] | H7 (94R) **AGM** | – |
| 2017-12 | V8/4.6L | Auxiliary Battery | 200[33, 54] | – | – |
| 2017-12 | V8/4.6L | Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2011-07 | V8/5.5L | | 95 Ah[33, 47, 50] | H8 (49) **AGM** | – |
| 2011-07 | V8/5.5L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz CLS63 AMG** | | | | | |
| 2014-12 | V8/5.5L | | 80 Ah[33, 47, 50] | H7 (94R) **AGM** | – |
| 2014-12 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2014-12 | V8/5.5L | Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2011-07 | V8/6.3L | | 95 Ah[33, 47, 50] | H8 (49) **AGM** | – |
| 2011-07 | V8/6.3L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz CLS63 AMG S** | | | | | |
| 2018 | V8/5.5L | | 800[33, 50, 56] | – | – |
| 2018 | V8/5.5L | 4-Matic | 800[33, 50, 56] | H7 (94R) **AGM** | – |
| 2018 | V8/5.5L | Opt | 800[33, 50, 56] | H7 (94R) **AGM** | – |
| 2018-14 | V8/5.5L | Auxiliary Battery | 200[33] | – | – |
| 2017-15 | V8/5.5L | Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2017-14 | V8/5.5L | | 800[33, 50, 54] | H7 (94R) **AGM** | – |
| 2014 | V8/5.5L | | 850[33, 50, 54] | H8 (49) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

**Mercedes-Benz**

# 110

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** E250 | | | | | |
| 2016-14 | L4/2.1L | Auxiliary, Dsl | 200[33, 54] | – | – |
| 2016-14 | L4/2.1L | Dsl | 760[33, 54] | H6 (48) **AGM** | – |
| 2016-14 | L4/2.1L | Dsl, Opt | 850[33, 54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** E280 | | | | | |
| 2007 | V6/3.0L | | 760[50, 54] | – | – |
| 2007 | V6/3.0L | Auxiliary Battery | 200[33, 50] | – | – |
| **Mercedes-Benz** E300 | | | | | |
| 2019 | L4/2.0L | Opt | 800[33, 50, 55] | – | – |
| 2019-17 | L4/2.0L | | 760[33, 50, 56] | H6 (48) **AGM** | – |
| 2019-17 | L4/2.0L | Opt | 680[33, 50, 56] | – | – |
| 2019-17 | L4/2.0L | Opt | 850[33, 50, 56] | H8 (49) **AGM** | – |
| 2018-17 | L4/2.0L | Opt | 80 Ah[33, 50, 56] | H7 (94R) **AGM** | – |
| 2018-17 | L4/2.0L | Opt, Li-ion | 78 Ah[45, 56, 60] | – | – |
| 2018-17 | L4/2.0L | Opt, Li-ion | 80 Ah[45, 56, 60] | – | – |
| 2016-15 | V6/3.5L | | 760[33, 54] | H6 (48) **AGM** | – |
| 2016-15 | V6/3.5L | Opt | 850[33, 54] | H8 (49) **AGM** | – |
| 2016-12 | V6/3.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2013-12 | V6/3.5L | | 760[50, 54] | – | – |
| 2009-08 | V6/3.0L | | 760[50, 54] | – | – |
| 2009-08 | V6/3.0L | Auxiliary Battery | 200[33] | – | – |
| 1999-95 | L6/3.0L | Dsl | 100 Ah[47, 50] | – | – |
| **Mercedes-Benz** E320 | | | | | |
| 2009-08 | V6/3.0L | BlueTEC w/AGM | 850[33, 47, 50] | H8 (49) **AGM** | – |
| 2009-08 | V6/3.0L | Dsl | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2009-07 | V6/3.0L | Auxiliary, Dsl | 200[33, 50] | – | – |
| 2007 | V6/3.0L | Dsl | 850[33, 50] | H8 (49) **AGM** | – |
| 2006 | L6/3.2L | Dsl | 850[33, 50] | H8 (49) **AGM** | – |
| 2006-05 | L6/3.2L | Auxiliary, Dsl | 200[33, 50] | – | – |
| 2005-03 | V6/3.2L | Auxiliary Battery | 200[33, 50] | – | – |
| 2005-03 | V6/3.2L | | 95 Ah[33, 47, 50] | H8 (49) **AGM** | – |
| 2004 | V6/3.2L | E320S | 100 Ah[47, 50] | – | – |
| 2002-98 | V6/3.2L | | 100 Ah[47, 50] | – | – |
| 1997-96 | L6/3.2L | | 690 | H6 (48) | H6 (48) **AGM** |
| 1997-96 | L6/3.2L | | 100 Ah[47, 50] | – | – |
| 1995 | L6/3.2L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 1995-94 | L6/3.2L | E320C-A | 100 Ah[47, 50] | – | – |
| 1994 | L6/3.2L | Ex Cabriolet | 660[50] | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** E350 | | | | | |
| 2016-10 | V6/3.5L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2016-10 | V6/3.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2016-06 | V6/3.5L | Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2015 | V6/3.5L | | 80 Ah[33, 50, 54] | H7 (94R) **AGM** | – |
| 2014-12 | V6/3.5L | | 80 Ah[33, 50, 54] | H7 (94R) **AGM** | – |
| 2014-10 | V6/3.5L | Opt | 70 Ah[33, 50, 56] | H6 (48) **AGM** | – |
| 2013-11 | V6/3.0L | Auxiliary, Dsl | 200[33, 54] | – | – |
| 2013-11 | V6/3.0L | Dsl | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2013-11 | V6/3.0L | Dsl, Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2009-06 | V6/3.5L | | 680[50, 54] | – | – |
| 2009-06 | V6/3.5L | | 95 Ah[33, 47, 50] | H8 (49) **AGM** | – |
| 2009-06 | V6/3.5L | Auxiliary Battery | 200[33, 50] | – | – |
| 2009-06 | V6/3.5L | Opt | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2009-06 | V6/3.5L | Opt | 760[50, 54] | – | – |
| **Mercedes-Benz** E400 | | | | | |
| 2018 | V6/3.0L | Opt | 60 Ah[33, 50, 56] | H5 (47) | – |
| 2018 | V6/3.0L | Opt | 800[33, 50, 56] | – | – |
| 2018 | V6/3.0L | Opt, Li-ion | 78 Ah[45, 56, 60] | – | – |
| 2018 | V6/3.0L | Opt, Li-ion | 80 Ah[45, 56, 60] | – | – |
| 2018-15 | V6/3.0L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2018-15 | V6/3.0L | Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2017-15 | V6/3.0L | Auxiliary Battery | 200[33, 54] | – | – |
| 2015-13 | V6/3.5L | Hybrid | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2015-13 | V6/3.5L | Hybrid, Auxiliary | 200[33, 54] | – | – |
| **Mercedes-Benz** E420 | | | | | |
| 1997 | V8/4.2L | | 690 | H6 (48) | H6 (48) **AGM** |
| 1997 | V8/4.2L | | 100 Ah[47, 50] | – | – |
| 1995-94 | V8/4.2L | | 100 Ah[47, 50] | – | – |
| **Mercedes-Benz** E43 AMG | | | | | |
| 2018 | V6/3.0L | Opt | 800[33, 50, 56] | – | – |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah[45, 56, 60] | – | – |
| 2018-17 | V6/3.0L | Opt, Li-ion | 80 Ah[45, 56, 60] | – | – |
| 2018-17 | V6/3.0L | | 760[33, 50, 56] | H6 (48) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**111**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Mercedes-Benz** E43 AMG (continued) | | | | | |
| 2018-17 | V6/3.0L | Opt | 60 Ah[33, 50, 56] | H5 (47) AGM | – |
| 2018-17 | V6/3.0L | Opt | 850[33, 50, 56] | H8 (49) AGM | – |
| 2017 | V6/3.0L | Opt | 800[33, 50, 54] | H7 (94R) AGM | – |
| **Mercedes-Benz** E430 | | | | | |
| 2002-98 | V8/4.3L | | 100 Ah[47, 50] | – | – |
| **Mercedes-Benz** E500 | | | | | |
| 2006-03 | V8/5.0L | | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2006-03 | V8/5.0L | Auxiliary Battery | 200[33, 50] | – | – |
| 1994 | V8/5.0L | | 100 Ah[47, 50] | – | – |
| **Mercedes-Benz** E55 AMG | | | | | |
| 2006-04 | V8/5.5L | | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2006-03 | V8/5.5L | Auxiliary Battery | 200[33, 50] | – | – |
| 2003 | V8/5.5L | | 850[50] | – | – |
| 2002-99 | V8/5.5L | | 760[50] | – | – |
| **Mercedes-Benz** E550 | | | | | |
| 2017 | V8/4.6L | | 700[50, 54] | H7 (94R) | H7 (94R) AGM |
| 2017 | V8/4.6L | Auxiliary Battery | 200[33, 50] | – | – |
| 2016-12 | V8/4.6L | | 80 Ah[33, 50] | H7 (94R) AGM | – |
| 2016-12 | V8/4.6L | Auxiliary Battery | 200[33, 54] | – | – |
| 2011-10 | V8/5.5L | | 850[50, 54] | – | – |
| 2011-10 | V8/5.5L | | 80 Ah[33, 50] | H7 (94R) AGM | – |
| 2011-10 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2009-07 | V8/5.5L | | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2009-07 | V8/5.5L | Auxiliary Battery | 200[33, 50] | – | – |
| 2009-07 | V8/5.5L | Opt | 850[33, 50, 54] | H8 (49) AGM | – |
| **Mercedes-Benz** E63 AMG | | | | | |
| 2015 | V8/5.5L | | 80 Ah[33, 50, 54] | H7 (94R) AGM | – |
| 2015-12 | V8/5.5L | | 760[33, 50, 54] | H6 (48) AGM | – |
| 2015-12 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2014-12 | V8/5.5L | | 95 Ah[33, 50, 54] | H8 (49) AGM | – |
| 2014-12 | V8/5.5L | Opt | 80 Ah[33, 50, 54] | H7 (94R) AGM | – |
| 2011-10 | V8/6.3L | | 760[33, 50, 54] | H6 (48) AGM | – |
| 2011-10 | V8/6.3L | | 80 Ah[33, 50, 54] | H7 (94R) AGM | – |
| 2011-10 | V8/6.3L | Auxiliary Battery | 200[33, 54] | – | – |
| 2009-07 | V8/6.3L | | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2009-07 | V8/6.3L | Auxiliary Battery | 200[33, 50] | – | – |
| **Mercedes-Benz** E63 AMG S | | | | | |
| 2016-15 | V8/5.5L | | 760[33, 50, 54] | H6 (48) AGM | – |
| 2016-14 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** G500 | | | | | |
| 2008 | V8/5.0L | AGM | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2008-07 | V8/5.0L | | 850[50] | – | – |
| 2008-02 | V8/5.0L | Auxiliary Battery | 200[33, 54] | – | – |
| 2007-02 | V8/5.0L | AGM | 90 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2006-02 | V8/5.0L | | 760[50] | – | – |
| **Mercedes-Benz** G55 AMG | | | | | |
| 2011-07 | V8/5.5L | | 850[50, 54] | – | – |
| 2011-03 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2006-03 | V8/5.5L | | 825[50] | – | – |
| 2003 | V8/5.5L | Opt | 850[33, 50] | H8 (49) AGM | – |
| **Mercedes-Benz** G550 | | | | | |
| 2018-16 | V8/4.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2018-16 | V8/4.0L | | N/A | – | – |
| 2015-09 | V8/5.5L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2015-09 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** G63 AMG | | | | | |
| 2018-13 | V8/5.5L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2018-13 | V8/5.5L | Auxiliary Battery | 200[33] | – | – |
| 2014-13 | V8/5.5L | | 80 Ah[33, 50] | H7 (94R) AGM | – |
| **Mercedes-Benz** G65 AMG | | | | | |
| 2018-16 | V12/6.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| **Mercedes-Benz** GL320 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850[50, 54] | – | – |
| **Mercedes-Benz** GL350 | | | | | |
| 2016-13 | V6/3.0L | Auxiliary, Dsl | 200[33, 54] | – | – |
| 2016-10 | V6/3.0L | Dsl | 850[33, 50, 54] | H8 (49) AGM | – |
| 2014-10 | V6/3.0L | Dsl, w/AGM | 850[33, 47, 50] | H8 (49) AGM | – |

See page 157 for Footnotes. Selection may vary by warehouse.

**Mercedes-Benz**

# 112

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Mercedes-Benz** GL450 | | | | | |
| 2016-15 | V6/3.0L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2016-15 | V6/3.0L | Auxiliary Battery | 200[33, 54] | – | – |
| 2014-13 | V8/4.6L | Auxiliary Battery | 200[33, 54] | – | – |
| 2014-07 | V8/4.6L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** GL550 | | | | | |
| 2016-13 | V8/4.6L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2016-13 | V8/4.6L | Auxiliary Battery | 200[33, 54] | – | – |
| 2012-08 | V8/5.5L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** GL63 AMG | | | | | |
| 2016-13 | V8/5.5L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2016-13 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** GLA250 | | | | | |
| 2020-15 | L4/2.0L | | 760[33, 54] | H6 (48) **AGM** | – |
| 2020-15 | L4/2.0L | Auxiliary Battery | 12 Ah[33] | – | – |
| **Mercedes-Benz** GLA45 AMG | | | | | |
| 2020-15 | L4/2.0L | | 760[33, 54] | H6 (48) **AGM** | – |
| 2020-15 | L4/2.0L | Auxiliary Battery | 12 Ah[33] | – | – |
| **Mercedes-Benz** GLC300 | | | | | |
| 2018-16 | L4/2.0L | | 680[33, 54] | – | – |
| 2018-16 | L4/2.0L | Opt | 760[33, 54] | H6 (48) **AGM** | – |
| 2018-16 | L4/2.0L | Opt, Li-ion | 78 Ah[45, 57, 60] | – | – |
| **Mercedes-Benz** GLC43 AMG | | | | | |
| 2018-17 | V6/3.0L | | 760[33, 54] | H6 (48) **AGM** | – |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah[45, 57, 60] | – | – |
| **Mercedes-Benz** GLE300d | | | | | |
| 2016 | L4/2.1L | Auxiliary, Dsl | 200[33, 54] | – | – |
| 2016 | L4/2.1L | Dsl | 850[33, 50, 54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** GLE350 | | | | | |
| 2018-16 | V6/3.5L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2018-16 | V6/3.5L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** GLE350d | | | | | |
| 2016 | V6/3.0L | Auxiliary, Dsl | 200[33, 54] | – | – |
| 2016 | V6/3.0L | Dsl | 850[33, 50, 54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** GLE400 | | | | | |
| 2019-18 | V6/3.0L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2019-18 | V6/3.0L | Auxiliary Battery | 200[33, 50] | – | – |
| 2017-16 | V6/3.0L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2017-16 | V6/3.0L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** GLE43 AMG | | | | | |
| 2019-17 | V6/3.0L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2019-17 | V6/3.0L | Auxiliary Battery | 12 Ah[33] | – | – |
| **Mercedes-Benz** GLE450 AMG | | | | | |
| 2016 | V6/3.0L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2016 | V6/3.0L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** GLE550 | | | | | |
| 2017-16 | V8/4.6L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2017-16 | V8/4.6L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** GLE550e | | | | | |
| 2018 | V6/3.0L | Hybrid, Auxiliary | 200[33] | – | – |
| 2018-16 | V6/3.0L | Hybrid | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2017-16 | V6/3.0L | Hybrid, Auxiliary | 200[33, 54] | – | – |
| **Mercedes-Benz** GLE63 AMG | | | | | |
| 2019-16 | V8/5.5L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2019-16 | V8/5.5L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** GLE63 AMG S | | | | | |
| 2019-16 | V8/5.5L | | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2019-16 | V8/5.5L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** GLK250 | | | | | |
| 2015-13 | L4/2.1L | Auxiliary, Dsl | 200[33, 54] | – | – |
| 2015-13 | L4/2.1L | Auxiliary, Dsl | 1.2 Ah[45] | – | – |
| 2015-13 | L4/2.1L | Dsl | 800[33, 50, 54] | H7 (94R) **AGM** | – |
| **Mercedes-Benz** GLK350 | | | | | |
| 2015 | V6/3.5L | | 80 Ah[33, 50, 54] | H7 (94R) **AGM** | – |
| 2015-13 | V6/3.5L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2015-10 | V6/3.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2012-10 | V6/3.5L | | 680[50, 54] | – | – |
| 2012-10 | V6/3.5L | AGM | 80 Ah[33, 50] | H7 (94R) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 113

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Mercedes-Benz** GLK350 (continued) | | | | | |
| 2012-10 | V6/3.5L | | 1.2 Ah[45] | – | – |
| 2012-10 | V6/3.5L | Opt | 760[33, 50, 54] | H6 (48) AGM | – |
| 2012-10 | V6/3.5L | Opt | 800[33, 50, 54] | H8 (49) AGM | – |
| 2012-10 | V6/3.5L | Opt | 700[50, 54] | H7 (94R) | H7 (94R) AGM |
| 2012-10 | V6/3.5L | Opt | 800[33, 50, 54] | H7 (94R) AGM | – |
| **Mercedes-Benz** GLS450 | | | | | |
| 2019-17 | V6/3.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2019-17 | V6/3.0L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** GLS550 | | | | | |
| 2018-17 | V8/4.6L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2017 | V8/4.6L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** GLS63 AMG | | | | | |
| 2019-17 | V8/5.5L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2019-17 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** Maybach S550 | | | | | |
| 2017 | V8/4.6L | | 760[33, 50, 54] | H6 (48) AGM | – |
| 2017 | V8/4.6L | Auxiliary Battery | 200[33, 54] | – | – |
| 2017 | V8/4.6L | Opt | 850[33, 50, 54] | H8 (49) AGM | – |
| 2017 | V8/4.6L | Opt | 800[33, 50, 54] | – | – |
| **Mercedes-Benz** Maybach S560 | | | | | |
| 2020-19 | V8/4.0L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** Maybach S600 | | | | | |
| 2017-16 | V12/6.0L | | 760[33, 54] | H6 (48) AGM | – |
| 2017-16 | V12/6.0L | Auxiliary Battery | 200[33, 54] | – | – |
| 2017-16 | V12/6.0L | Opt | 850[33, 54] | H8 (49) AGM | – |
| **Mercedes-Benz** Maybach S650 | | | | | |
| 2020-19 | V12/6.0L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** Metris | | | | | |
| 2020-18 | L4/2.0L | Opt | 850[33, 45, 54] | H8 (49) AGM | – |
| 2020-18 | L4/2.0L | Opt | 760[33, 45, 54] | H6 (48) AGM | – |
| 2020-16 | L4/2.0L | | 680[50, 54] | – | – |
| 2020-16 | L4/2.0L | Opt | 760[50, 54] | – | – |
| 2020-16 | L4/2.0L | Auxiliary Battery | 200[33, 50] | – | – |
| 2017-16 | L4/2.0L | Opt | 760[33, 50, 54] | H6 (48) AGM | – |
| 2017-16 | L4/2.0L | Opt | 850[33, 50, 54] | H8 (49) AGM | – |
| **Mercedes-Benz** ML250 | | | | | |
| 2015 | L4/2.1L | Auxiliary, Dsl | 200[33, 54] | – | – |
| 2015 | L4/2.1L | Dsl | 850[33, 50, 54] | H8 (49) AGM | – |
| **Mercedes-Benz** ML320 | | | | | |
| 2009-07 | V6/3.0L | AGM, CDI/BlueTEC | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2009-07 | V6/3.0L | Dsl | 760[50] | – | – |
| 2003-98 | V6/3.2L | | 760 | – | – |
| 2003-98 | V6/3.2L | AGM, Opt | 825[33, 50, 54] | – | – |
| **Mercedes-Benz** ML350 | | | | | |
| 2015-12 | V6/3.0L | Auxiliary, Dsl | 200[33, 54] | – | – |
| 2015-12 | V6/3.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2015-10 | V6/3.0L | Dsl | 850[33, 50, 54] | H8 (49) AGM | – |
| 2015-08 | V6/3.5L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2014-06 | V6/3.5L | AGM | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2012-10 | V6/3.0L | Dsl, w/AGM | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2007-06 | V6/3.5L | | 950[33, 50, 54] | – | – |
| 2007-06 | V6/3.5L | AGM, 163/164 | 90 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2005-04 | V6/3.7L | | 760[50] | – | – |
| 2005-04 | V6/3.7L | | 760[50, 54] | – | – |
| 2003 | V6/3.7L | | 825 | – | – |
| **Mercedes-Benz** ML400 | | | | | |
| 2015 | V6/3.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2015 | V6/3.0L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** ML430 | | | | | |
| 2001-99 | V8/4.3L | | 825 | – | – |
| **Mercedes-Benz** ML450 | | | | | |
| 2011-10 | V6/3.5L | AGM | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2011-10 | V6/3.5L | Hybrid | 760[50, 54] | – | – |
| **Mercedes-Benz** ML500 | | | | | |
| 2007 | V8/5.0L | | 950[33, 50, 54] | – | – |
| 2007-06 | V8/5.0L | AGM | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2006 | V8/5.0L | | 950[33, 50] | – | – |
| 2005-02 | V8/5.0L | | 100 Ah[47, 50] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Mercedes-Benz

# 114

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** ML55 AMG | | | | | |
| 2003-00 | V8/5.5L | | 100 Ah[47,50] | – | – |
| **Mercedes-Benz** ML550 | | | | | |
| 2015-12 | V8/4.6L | | 760[50,54] | – | – |
| 2015-12 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | – |
| 2014-12 | V8/4.6L | AGM | 95 Ah[33,47,50] | H8 (49) AGM | – |
| 2011-08 | V8/5.5L | | 760[50,54] | – | – |
| 2011-08 | V8/5.5L | AGM | 95 Ah[33,47,50] | H8 (49) AGM | – |
| **Mercedes-Benz** ML63 AMG | | | | | |
| 2015-12 | V8/5.5L | | 850[33] | H8 (49) AGM | – |
| 2015-12 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | – |
| 2014-12 | V8/5.5L | AGM | 95 Ah[33,47,50] | H8 (49) AGM | – |
| 2011-07 | V8/6.3L | | 850[33] | H8 (49) AGM | – |
| 2011-07 | V8/6.3L | AGM | 95 Ah[33,47,50] | H8 (49) AGM | – |
| **Mercedes-Benz** R320 | | | | | |
| 2009 | V6/3.0L | Dsl w/AGM, BlueTEC | 850[33,47,50] | H8 (49) AGM | – |
| 2009-07 | V6/3.0L | Dsl | 850[33,50,54] | H8 (49) AGM | – |
| **Mercedes-Benz** R350 | | | | | |
| 2013-12 | V6/3.5L | | 760[33,50,54] | H6 (48) AGM | – |
| 2013-12 | V6/3.5L | Opt | 850[33,50,54] | H8 (49) AGM | – |
| 2013-10 | V6/3.0L | Dsl | 850[33,50,54] | H8 (49) AGM | – |
| 2013-06 | V6/3.5L | AGM | 92 Ah[33,47,50] | H8 (49) AGM | – |
| 2012-10 | V6/3.0L | Dsl w/AGM, BlueTEC | 92 Ah[33,47,50] | H8 (49) AGM | – |
| 2011-08 | V6/3.5L | | 850[33,50,54] | H8 (49) AGM | – |
| 2007-06 | V6/3.5L | | 950[33,50,54] | – | – |
| **Mercedes-Benz** R500 | | | | | |
| 2007-06 | V8/5.0L | | 950[33,50,54] | – | – |
| 2007-06 | V8/5.0L | AGM | 92 Ah[33,47,50] | H8 (49) AGM | – |
| **Mercedes-Benz** R63 AMG | | | | | |
| 2007 | V8/6.3L | | 850[33,50,54] | H8 (49) AGM | – |
| 2007 | V8/6.3L | AGM | 850[33,47,50] | H8 (49) AGM | – |
| **Mercedes-Benz** S320 | | | | | |
| 1999-94 | L6/3.2L | | 760[50] | – | – |
| **Mercedes-Benz** S350 | | | | | |
| 2013-12 | V6/3.0L | Auxiliary, Dsl | 200[33,54] | – | – |
| 2013-12 | V6/3.0L | Dsl w/AGM, BlueTEC | 850[33,50] | H8 (49) AGM | – |
| 2006 | V6/3.7L | AGM | 850[33,50] | H8 (49) AGM | – |
| 1995-94 | L6/3.4L | | 760 | – | – |
| 1995-94 | L6/3.4L | Dsl | 760[50,54] | – | – |
| **Mercedes-Benz** S400 | | | | | |
| 2013-10 | V6/3.5L | Hybrid | 760[33,50,54] | H6 (48) AGM | – |
| 2013-10 | V6/3.5L | Hybrid, Auxiliary | 200[33,54] | – | – |
| 2012-10 | V6/3.5L | Hybrid | 80 Ah[33,50,54] | H7 (94R) AGM | – |
| **Mercedes-Benz** S420 | | | | | |
| 1999-94 | V8/4.2L | | 825 | – | – |
| **Mercedes-Benz** S430 | | | | | |
| 2006-02 | V8/4.3L | AGM | 850[33,50] | H8 (49) AGM | – |
| 2005-02 | V8/4.3L | | 825[33,50] | H8 (49) AGM | – |
| 2001-00 | V8/4.3L | | 760 | – | – |
| **Mercedes-Benz** S450 | | | | | |
| 2020-19 | V6/3.0L | Auxiliary Battery | 200[50] | – | – |
| 2011-08 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | – |
| 2011-08 | V8/4.6L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) AGM | – |
| 2011-08 | V8/4.6L | Starting Motor Battery | 520[45,54] | – | – |
| **Mercedes-Benz** S500 | | | | | |
| 2006-02 | V8/5.0L | AGM | 850[33,50] | H8 (49) AGM | – |
| 2001-94 | V8/5.0L | | 760[33,50,54] | H8 (49) AGM | – |
| 2001-94 | V8/5.0L | | 760[50] | – | – |
| **Mercedes-Benz** S55 AMG | | | | | |
| 2006 | V8/5.5L | | 850[33,50] | H8 (49) AGM | – |
| 2005-04 | V8/5.5L | | 825[33,50] | H8 (49) AGM | – |
| 2003 | V8/5.5L | | 760[50] | – | – |
| 2002-01 | V8/5.5L | | 825[33,50] | H8 (49) AGM | – |
| **Mercedes-Benz** S550 | | | | | |
| 2017-15 | V8/4.6L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) AGM | – |
| 2017-12 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | – |
| 2016 | V8/4.6L | Starting Battery | 520[50,54] | – | – |
| 2015 | V8/4.6L | Starting Motor Battery | 520[54] | – | – |
| 2015-14 | V8/4.6L | Opt | 105 Ah[33,50,54] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** S550 | | | | | |
| 2014-12 | V8/4.6L | | 850[33, 50] | H8 (49) AGM | – |
| 2013-12 | V8/4.6L | Opt | 80 Ah[33, 50, 54] | H7 (94R) AGM | – |
| 2011-07 | V8/5.5L | | 850[33, 50] | H8 (49) AGM | – |
| 2011-07 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2011-07 | V8/5.5L | Secondary Battery | 35 Ah | – | – |
| 2008-07 | V8/5.5L | Opt | 60 Ah[33, 50, 54] | H5 (47) AGM | – |
| **Mercedes-Benz** S550e | | | | | |
| 2017-15 | V6/3.0L | Hybrid | 760[33, 54] | H6 (48) AGM | – |
| 2017-15 | V6/3.0L | Hybrid, Auxiliary | 200[33, 54] | – | – |
| 2017-15 | V6/3.0L | Hybrid, Opt | 850[33, 54] | H8 (49) AGM | – |
| **Mercedes-Benz** S560 | | | | | |
| 2020-19 | V8/4.0L | Auxiliary Battery | 200[33, 50] | – | – |
| **Mercedes-Benz** S600 | | | | | |
| 2017-15 | V12/6.0L | | 760[33, 54] | H6 (48) AGM | – |
| 2017-15 | V12/6.0L | Auxiliary Battery | 200[33, 54] | – | – |
| 2017-15 | V12/6.0L | Opt | 850[33, 54] | H8 (49) AGM | – |
| 2013-08 | V12/5.5L | Auxiliary Battery | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2013-08 | V12/5.5L | Primary Battery | 35 Ah[50] | – | – |
| 2013-07 | V12/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2013-07 | V12/5.5L | On-Board Electrical System Battery | 850[33, 50, 54] | H8 (49) AGM | – |
| 2007-03 | V12/5.5L | AGM | 95 Ah[33, 50] | H8 (49) AGM | – |
| 2006-03 | V12/5.5L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2002-01 | V12/5.8L | | 760 | – | – |
| 1999-94 | V12/6.0L | | 760 | – | – |
| **Mercedes-Benz** S63 AMG | | | | | |
| 2020-18 | V8/4.0L | Auxiliary Battery | 200[33] | – | – |
| 2018 | V8/4.0L | Opt | 850[33, 50, 54] | H8 (49) AGM | – |
| 2018 | V8/4.0L | Opt, Li-ion | 78 Ah[45, 57, 60] | – | – |
| 2018-14 | V8/5.5L | | 760[33, 50, 54] | H6 (48) AGM | – |
| 2017 | V8/5.5L | Opt | 850[33, 50, 54] | H8 (49) AGM | – |
| 2017-14 | V8/5.5L | Opt, Li-ion | 78 Ah[45, 57, 60] | – | – |
| 2017-14 | V8/5.5L | Auxiliary Battery | 200[33, 54] | – | – |
| 2016-11 | V8/5.5L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2015-14 | V8/5.5L | Opt | 105 Ah[33, 50, 54] | – | – |
| 2014 | V8/5.5L | Opt | 850[33, 50, 54] | H8 (49) AGM | – |
| 2014-11 | V8/5.5L | AGM | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2013-11 | V8/5.5L | Opt | 80 Ah[33, 50, 54] | H7 (94R) AGM | – |
| 2010-09 | V8/6.3L | AGM | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2010-08 | V8/6.3L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2010-08 | V8/6.3L | Auxiliary Battery | 200[33, 54] | – | – |
| **Mercedes-Benz** S65 AMG | | | | | |
| 2019-15 | V12/6.0L | | 760[33, 54] | H6 (48) AGM | – |
| 2019-15 | V12/6.0L | Opt | 850[33, 54] | H8 (49) AGM | – |
| 2019-07 | V12/6.0L | Auxiliary Battery | 200[33, 54] | – | – |
| 2017-15 | V12/6.0L | Opt, Li-ion | 78 Ah[45, 57, 60] | – | – |
| 2013-08 | V12/6.0L | AGM, Secondary Battery | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2013-08 | V12/6.0L | Primary Battery | 35 Ah[50] | – | – |
| 2013-07 | V12/6.0L | On-Board Electrical System Battery | 850[33, 50, 54] | H8 (49) AGM | – |
| 2007-06 | V12/6.0L | AGM | 95 Ah[33, 47, 50] | H8 (49) AGM | – |
| 2006 | V12/6.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| **Mercedes-Benz** SL320 | | | | | |
| 1997-94 | L6/3.2L | | 760 | – | – |
| **Mercedes-Benz** SL400 | | | | | |
| 2016-15 | V6/3.0L | | 850[33, 54] | H8 (49) AGM | – |
| 2016-15 | V6/3.0L | Auxiliary Battery | 200[33, 50] | – | – |
| **Mercedes-Benz** SL450 | | | | | |
| 2020-17 | V6/3.0L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2020-17 | V6/3.0L | Auxiliary Battery | 200[33, 50] | – | – |
| **Mercedes-Benz** SL500 | | | | | |
| 2006-03 | V8/5.0L | AGM | 70 Ah[33, 47, 50] | H6 (48) AGM | – |
| 2006-03 | V8/5.0L | On-Board Electrical System Battery | 760[33, 50, 54] | H6 (48) AGM | – |
| 2002-94 | V8/5.0L | | 760[50] | – | – |
| **Mercedes-Benz** SL55 AMG | | | | | |
| 2008-03 | V8/5.5L | AGM | 70 Ah[33, 47, 50] | H6 (48) AGM | – |
| 2008-03 | V8/5.5L | On-Board Electrical System Battery | 760[33, 50, 54] | H6 (48) AGM | – |
| 2008-03 | V8/5.5L | Secondary Battery | 35 Ah[50] | – | – |
| **Mercedes-Benz** SL550 | | | | | |
| 2020-17 | V8/4.6L | | 850[33, 50, 54] | H8 (49) AGM | – |
| 2020-13 | V8/4.6L | Auxiliary Battery | 200[33, 50] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 116

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** SL550 (continued) | | | | | |
| 2016 | V8/4.6L | Auxiliary Electronics battery | 850 [33, 50, 54] | H8 (49) **AGM** | |
| 2015 | V8/4.6L | Starting Motor Battery | 520 [54] | – | – |
| 2015-13 | V8/4.6L | On-Board Electrical System Battery | 850 [33, 50, 54] | H8 (49) **AGM** | |
| 2014-13 | V8/4.6L | Starting Motor Battery | 520 [45, 54] | – | – |
| 2012-07 | V8/5.5L | AGM, In trunk | 70 Ah [33, 47] | H6 (48) **AGM** | |
| 2012-07 | V8/5.5L | AGM, Opt | 95 Ah [33, 47] | H8 (49) **AGM** | |
| 2012-07 | V8/5.5L | On-Board Electrical System Battery | 760 [33, 50, 54] | H6 (48) **AGM** | |
| 2012-07 | V8/5.5L | Secondary Battery | 35 Ah [50] | – | |
| **Mercedes-Benz** SL600 | | | | | |
| 2011-04 | V12/5.5L | AGM | 70 Ah [33, 47] | H6 (48) **AGM** | – |
| 2011-04 | V12/5.5L | On-Board Electrical System Battery | 760 [33, 50, 54] | H6 (48) **AGM** | – |
| 2009-05 | V12/5.5L | Secondary Battery | 35 Ah | – | – |
| 2002-94 | V12/6.0L | | 760 | – | – |
| **Mercedes-Benz** SL63 AMG | | | | | |
| 2020-19 | V8/5.5L | | 850 [33, 50, 54] | H8 (49) **AGM** | |
| 2020-13 | V8/5.5L | Auxiliary Battery | 200 [33, 50] | – | – |
| 2017 | V8/5.5L | | 860 [33, 50, 54] | H8 (49) **AGM** | |
| 2016 | V8/5.5L | Starting Battery | 520 [50, 54] | – | – |
| 2016-13 | V8/5.5L | | 850 [33, 50, 54] | H8 (49) **AGM** | |
| 2015 | V8/5.5L | On-Board Electrical System Battery | 760 [33, 50, 54] | H6 (48) **AGM** | |
| 2015 | V8/5.5L | Starting Motor Battery | 520 [54] | – | – |
| 2015-13 | V8/5.5L | Auxiliary Battery | 12 Ah [33] | – | – |
| 2015-13 | V8/5.5L | On-Board Electrical System Battery, Opt | 95 Ah [33, 50, 54] | H8 (49) **AGM** | |
| 2012-09 | V8/6.3L | On-Board Electrical System Battery | 760 [33, 50, 54] | H6 (48) **AGM** | |
| 2011-09 | V8/6.3L | Auxiliary Battery | 70 Ah [33, 50] | H6 (48) **AGM** | |
| 2011-09 | V8/6.3L | Starting Battery | 35 Ah [50] | – | |
| **Mercedes-Benz** SL65 AMG | | | | | |
| 2017-13 | V12/6.0L | | 850 [33, 50, 54] | H8 (49) **AGM** | |
| 2017-13 | V12/6.0L | Auxiliary Battery | 200 [33, 50] | – | – |
| 2016 | V12/6.0L | Starting Battery | 520 [50, 54] | – | – |
| 2015 | V12/6.0L | Starting Motor Battery | 520 [54] | – | – |
| 2015-13 | V12/6.0L | Auxiliary Battery | 12 Ah [33] | – | – |
| 2015-13 | V12/6.0L | On-Board Electrical System Battery | 760 [33, 50, 54] | H6 (48) **AGM** | |
| 2011-05 | V12/6.0L | AGM | 70 Ah [33, 47] | H6 (48) **AGM** | |
| 2011-05 | V12/6.0L | On-Board Electrical System Battery | 760 [33, 50, 54] | H6 (48) **AGM** | |
| **Mercedes-Benz** SLC300 | | | | | |
| 2020-17 | L4/2.0L | Auxiliary Battery | 200 [33, 50] | – | – |
| 2018 | L4/2.0L | | 800 [33] | – | – |
| 2017 | L4/2.0L | | 760 [33, 54] | H6 (48) **AGM** | |
| **Mercedes-Benz** SLC43 AMG | | | | | |
| 2020-17 | V6/3.0L | Auxiliary Battery | 200 [33, 50] | – | – |
| 2017 | V6/3.0L | | 760 [33, 54] | H6 (48) **AGM** | |
| **Mercedes-Benz** SLK230 | | | | | |
| 2004-02 | L4/2.3L | | 690 [50] | – | – |
| 2001-00 | L4/2.3L | | 760 | – | – |
| 1999-98 | L4/2.3L | | 690 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** SLK250 | | | | | |
| 2015 | L4/1.8L | Opt | 80 Ah [33, 50, 54] | H7 (94R) **AGM** | – |
| 2015-12 | L4/1.8L | | 760 [33, 50, 54] | H6 (48) **AGM** | |
| 2015-12 | L4/1.8L | Auxiliary Battery | 200 [33, 50] | – | – |
| 2014-13 | L4/1.8L | | 80 Ah [33, 50, 54] | H7 (94R) **AGM** | – |
| 2012 | L4/1.8L | | 80 Ah [33, 50, 56] | H7 (94R) **AGM** | |
| **Mercedes-Benz** SLK280 | | | | | |
| 2008-06 | V6/3.0L | | 680 [50, 54] | – | – |
| 2006 | V6/3.0L | | 760 [33, 50] | – | – |
| **Mercedes-Benz** SLK300 | | | | | |
| 2016 | L4/2.0L | | 760 [33, 54] | H6 (48) **AGM** | |
| 2016 | L4/2.0L | Auxiliary Battery | 200 [33, 50] | – | – |
| 2011-09 | V6/3.0L | | 680 [50, 54] | – | – |
| **Mercedes-Benz** SLK32 AMG | | | | | |
| 2004-02 | V6/3.2L | | 690 | – | – |
| **Mercedes-Benz** SLK320 | | | | | |
| 2004-01 | V6/3.2L | | 690 [50, 54] | – | – |
| **Mercedes-Benz** SLK350 | | | | | |
| 2016-12 | V6/3.5L | | 760 [33, 50, 54] | H6 (48) **AGM** | |
| 2016-12 | V6/3.5L | Auxiliary Battery | 200 [33, 50] | – | – |
| 2015 | V6/3.5L | | 680 [50, 54] | – | – |
| 2015-12 | V6/3.5L | Opt | 80 Ah [33, 50, 54] | H7 (94R) **AGM** | – |
| 2011-05 | V6/3.5L | | 480 [50, 54] | H5 (47) | H5 (47) **AGM** |
| 2011-05 | V6/3.5L | | 680 [50, 54] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Mercedes-Benz** SLK55 AMG | | | | | |
| 2016 | V8/5.5L | | 680[33, 50] | H6 (48) **AGM** | – |
| 2016-12 | V8/5.5L | Auxiliary Battery | 200[33, 50] | – | – |
| 2015-12 | V8/5.5L | | 680[50, 54] | – | – |
| 2015-12 | V8/5.5L | Opt | 80 Ah[33, 50, 54] | H7 (94R) **AGM** | – |
| 2011-05 | V8/5.5L | | 74 Ah[50] | – | – |
| 2006 | V8/5.5L | | 760[33, 50] | – | – |
| 2006 | V8/5.5L | Opt | 760[33, 50] | – | – |
| 2005 | V8/5.5L | | 825 | – | – |
| **Mercedes-Benz** SLR McLaren | | | | | |
| 2009-06 | V8/5.5L | On-Board Electrical System Battery | 760[33, 50] | – | – |
| 2009-05 | V8/5.5L | Starting Motor Battery | 520[45, 54] | – | – |
| 2005 | V8/5.5L | On-Board Electrical System Battery | 825 | – | – |
| **Mercedes-Benz** SLS AMG | | | | | |
| 2015 | V8/6.3L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2014-11 | V8/6.3L | | 70 Ah[33, 50, 54] | H6 (48) **AGM** | – |
| **Mercedes-Benz** Sprinter 2500 | | | | | |
| 2018-10 | V6/3.0L | Dsl | 680[50, 54] | – | – |
| 2018-10 | L4/2.1L | Dsl, Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2018-10 | V6/3.0L | Dsl, Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2018-10 | V6/3.0L | Auxiliary, Dsl | 200[33, 50] | – | – |
| 2018-10 | V6/3.0L | Dsl, Opt | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2018-10 | V6/3.0L | Dsl, Opt | 760[50, 54] | – | – |
| 2017-14 | L4/2.1L | Auxiliary, Dsl | 200[33, 50] | – | – |
| 2017-14 | L4/2.1L | Dsl | 680[50, 54] | – | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760[50, 54] | – | – |
| 2016-14 | L4/2.1L | | 850[50] | – | – |
| **Mercedes-Benz** Sprinter 3500 | | | | | |
| 2018-10 | V6/3.0L | Auxiliary, Dsl | 200[33, 50] | – | – |
| 2018-10 | V6/3.0L | Dsl, Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2018-10 | V6/3.0L | Dsl, Opt | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2018-10 | V6/3.0L | Dsl, Opt | 760[50, 54] | – | – |
| 2018-10 | V6/3.0L | | 850[50] | – | – |
| 2018-10 | V6/3.0L | Dsl | 850 | – | – |
| 2018-10 | V6/3.0L | Dsl | 760[50] | – | – |
| 2018-110 | V6/3.0L | Dsl | 680[50, 54] | – | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 850[33, 50, 54] | H8 (49) **AGM** | – |
| 2017-14 | L4/2.1L | Auxiliary, Dsl | 200[33, 50] | – | – |
| 2017-14 | L4/2.1L | Dsl | 680[50, 54] | – | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760[50, 54] | – | – |
| **Mercury** Capri | | | | | |
| 1994 | L4/1.6L | | 460 | 35 | 35 **AGM** |
| 1993-91 | L4/1.6L | | 390 | 35 | 35 **AGM** |
| **Mercury** Colony Park | | | | | |
| 1991 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1990 | V8/5.0L | | 540 | 58 | – |
| **Mercury** Comet | | | | | |
| 1969 | L6/4.1L | | 290 | 26R | – |
| 1969 | L6/4.1L | Opt | 350 | 24F | 24F **AGM** |
| 1969 | V8/5.8L | | 290 | 26R | – |
| 1969 | V8/5.8L | AT, Opt | 350 | 24F | 24F **AGM** |
| 1969 | V8/5.8L | Opt | 415 | 27F | – |
| 1969 | V8/5.8L | Opt | 415 | 27F | – |
| 1969 | V8/6.4L | AT, Opt | 350 | 24F | 24F **AGM** |
| 1969 | V8/6.4L | Opt | 415 | 27F | – |
| 1969 | V8/6.4L | Opt | 415 | 27F | – |
| 1969-68 | V8/5.0L | | 290 | – | – |
| 1969-68 | V8/5.0L | | 290 | 26R | – |
| 1969-68 | V8/5.0L | Opt | 350 | 24F | 24F **AGM** |
| 1969-68 | V8/6.4L | | 290 | 26R | – |
| 1968 | L6/3.3L | Opt | 350 | 24F | 24F **AGM** |
| 1968 | V8/6.4L | Opt | 350 | 24F | 24F **AGM** |
| 1968-64 | V8/4.7L | | 250 | 26R | – |
| 1967-66 | V8/6.4L | | 250 | 26R | – |
| 1967-66 | V8/6.4L | Opt | N/A | 24F | 24F **AGM** |
| 1967-65 | V8/4.7L | Opt | N/A | 24F | 24F **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercury** Cougar | | | | | |
| 2002-99 | L4/2.0L | | 590 | 40R | – |
| 2002-99 | V6/2.5L | | 590 | 40R | – |
| 1997 | V6/3.8L | | 540 | 59 | – |
| 1997-94 | V6/3.8L | Canada & Opt | 650 | 65 | 65 AGM |
| 1997-94 | V8/4.6L | | 650 | 65 | 65 AGM |
| 1996 | V6/3.8L | Early | 540 | 58 | – |
| 1996 | V6/3.8L | US, Late | 540 | 59 | – |
| 1995-94 | V6/3.8L | | 540 | 58 | – |
| 1993 | V6/3.8L | Opt | 650 | 65 | 65 AGM |
| 1993 | V6/3.8L | US | 540 | 58 | – |
| 1993-91 | V8/5.0L | | 650 | 65 | 65 AGM |
| 1993-90 | V6/3.8L | Canada or Cold Climate Pkg | 650 | 65 | 65 AGM |
| 1992-90 | V6/3.8L | | 460 | 58 | – |
| 1992-90 | V6/3.8L | Opt | 540 | 58 | – |
| 1990 | V6/3.8L | S/C | 650 | 65 | 65 AGM |
| 1969 | V8/5.0L | | 330 | – | – |
| 1968 | V8/5.0L | | 325 | 24F | 24F AGM |
| 1968-67 | V8/4.7L | | 325 | 24F | 24F AGM |
| **Mercury** Cyclone | | | | | |
| 1969-68 | V8/6.4L | | 415 | 27F | – |
| 1968 | V8/7.0L | | 435 | 27F | – |
| 1967 | V8/6.4L | | N/A | 27F | – |
| 1967-65 | V8/4.7L | | N/A | 24F | 24F AGM |
| 1966 | V8/6.4L | AT | N/A | 24F | 24F AGM |
| 1965 | V8/7.0L | | N/A | 27F | – |
| 1964 | L6/3.3L | | N/A | – | – |
| 1964 | L6/3.3L | Opt | N/A | 27F | – |
| 1964 | V8/4.3L | | N/A | – | – |
| 1964 | V8/4.3L | Opt | N/A | 27F | – |
| 1964 | V8/4.7L | Opt | N/A | 27F | – |
| **Mercury** Grand Marquis | | | | | |
| 2011-98 | V8/4.6L | | 650 | 65 | 65 AGM |
| 2011-09 | V8/4.6L | HD or PPkg | 750 | 65 | 65 AGM |
| 2006-97 | V8/4.6L | Canada & Opt | 750 | 65 | 65 AGM |
| 1997 | V8/4.6L | US | 540 | 59 | – |
| 1996 | V8/4.6L | Late | 540 | 59 | – |
| 1996 | V8/4.6L | US, Early | 540 | 58 | – |
| 1996-95 | V8/4.6L | PPkg | 850 | 65 | – |
| 1996-93 | V8/4.6L | US, Opt or Canada | 750 | 65 | 65 AGM |
| 1995-93 | V8/4.6L | US | 540 | 58 | – |
| 1993-92 | V8/4.6L | w/HWS | 850 | 65 | – |
| 1992 | V8/4.6L | Ex HWS | 650 | 65 | 65 AGM |
| 1991 | V8/5.0L | | 650 | 65 | 65 AGM |
| 1991-90 | V8/5.0L | w/HWS | 850 | 65 | – |
| 1990 | V8/5.0L | | 540 | 58 | – |
| 1990 | V8/5.0L | Opt | 650 | 65 | 65 AGM |
| **Mercury** Marauder | | | | | |
| 2004-03 | V8/4.6L | | 650 | 65 | 65 AGM |
| 1967 | V8/6.4L | AT | N/A | 24F | 24F AGM |
| **Mercury** Mariner | | | | | |
| 2011-10 | V6/3.0L | | 590 | 96R | – |
| 2011-09 | L4/2.5L | Hybrid | 500 | 96R | – |
| 2009 | L4/2.5L | | 590 | 40R | – |
| 2009-05 | V6/3.0L | | 590 | 40R | – |
| 2008-06 | L4/2.3L | Hybrid | 500 | 96R | – |
| 2008-05 | L4/2.3L | | 590 | 40R | – |
| **Mercury** Milan | | | | | |
| 2011-10 | L4/2.5L | | 500 | 96R | – |
| 2011-10 | L4/2.5L | Hybrid | 390 | – | – |
| 2011-10 | V6/3.0L | | 500 | 96R | – |
| 2009 | V6/3.0L | | 590 | 96R | – |
| 2009-08 | L4/2.3L | | 500 | 96R | – |
| 2008 | V6/3.0L | | 500 | 96R | – |
| 2007-06 | L4/2.3L | | 590 | 40R | – |
| 2007-06 | V6/3.0L | | 590 | 40R | – |
| **Mercury** Montego | | | | | |
| 2007 | V6/3.0L | | 540 | 36R | – |
| 2006-05 | V6/3.0L | | 600 | 36R | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Mercury** Monterey | | | | | |
| 2007 | V6/4.2L | | 750 | 65 | 65 AGM |
| 2006-04 | V6/4.2L | | 540 | 59 | – |
| 2006-04 | V6/4.2L | Opt | 750 | 65 | 65 AGM |
| **Mercury** Mountaineer | | | | | |
| 2010-98 | V6/4.0L | | 650 | 65 | 65 AGM |
| 2010-02 | V8/4.6L | | 650 | 65 | 65 AGM |
| 2001-97 | V8/5.0L | | 650 | 65 | 65 AGM |
| **Mercury** Mystique | | | | | |
| 2000-98 | L4/2.0L | | 590 | 40R | – |
| 2000-98 | V6/2.5L | | 590 | 40R | – |
| 1997-95 | L4/2.0L | | 590 | 96R | – |
| 1997-95 | L4/2.0L | Opt | 650 | – | – |
| 1997-95 | V6/2.5L | | 650 | – | – |
| **Mercury** Sable | | | | | |
| 2009-08 | V6/3.5L | | 540 | 59 | – |
| 2005 | V6/3.0L | HD & Canada,DOHC | 600 | 36R | – |
| 2005 | V6/3.0L | OHV | 600 | 36R | – |
| 2004 | V6/3.0L | | 540 | 36R | – |
| 2004 | V6/3.0L | US | 540 | 36R | – |
| 2004 | V6/3.0L | US, Opt or Canada | 600 | 36R | – |
| 2003-02 | V6/3.0L | HD & Canada,DOHC | 600 | 36R | – |
| 2003-02 | V6/3.0L | OHV | 600 | 36R | – |
| 2001 | V6/3.0L | | 540 | 36R | – |
| 2001 | V6/3.0L | US | 540 | 36R | – |
| 2001 | V6/3.0L | US, Opt or Canada | 600 | 36R | – |
| 2000-96 | V6/3.0L | | 540 | – | – |
| 2000-96 | V6/3.0L | SOHC | 540 | – | – |
| 2000 | V6/3.0L | HD & Canada,DOHC | 600 | 36R | – |
| 1999-96 | V6/3.0L | HD & Canada,DOHC | 650 | 36R | – |
| 1995-93 | V6/3.0L | Opt | 650 | 65 | 65 AGM |
| 1995-90 | V6/3.0L | | 540 | 58 | – |
| 1995-90 | V6/3.8L | | 650 | 65 | 65 AGM |
| 1995-90 | V6/3.8L | HD, w/HWS or PPkg | 850 | 65 | – |
| 1992-91 | V6/3.0L | Ex HWS or PPKG | 540 | 58 | – |
| 1992-91 | V6/3.0L | HD, w/HWS or PPkg | 850 | 65 | – |
| 1990 | V6/3.0L | Opt | 850 | 65 | – |
| **Mercury** Tracer, Topaz | | | | | |
| 1999-98 | L4/2.0L | | 500 | 58 | – |
| 1997 | L4/2.0L | | 540 | 58 | – |
| 1996-95 | L4/1.8L | | 540 | 35 | 35 AGM |
| 1996-94 | L4/1.9L | | 460 | 35 | 35 AGM |
| 1994-92 | V6/3.0L | | 460 | 58 | – |
| 1994-92 | V6/3.0L | Opt | 540 | 58 | – |
| 1994-91 | L4/1.8L | | 460 | 35 | 35 AGM |
| 1994-91 | L4/2.3L | | 540 | 58 | – |
| 1993 | L4/1.9L | MT | 460 | 58 | – |
| 1993-92 | L4/1.9L | | 390 | 35 | 35 AGM |
| 1993-92 | L4/1.9L | Opt | 460 | 35 | 35 AGM |
| 1993-92 | L4/2.3L | AT & Opt | 540 | 58 | – |
| 1992-90 | L4/2.3L | MT | 460 | 58 | – |
| 1991 | L4/1.9L | | 460 | 35 | 35 AGM |
| 1990 | L4/1.6L | | 390 | 35 | 35 AGM |
| 1990 | L4/2.3L | AT | 540 | 58 | – |
| **Mercury** Villager | | | | | |
| 2002-99 | V6/3.3L | | 450 | 35 | 35 AGM |
| 2002-99 | V6/3.3L | Canada & Opt | 525 | 24F | 24F AGM |
| 1998-94 | V6/3.0L | Canada & Opt | 525 | 24F | 24F AGM |
| 1998-94 | V6/3.0L | US | 450 | 35 | 35 AGM |
| 1993 | V6/3.0L | Canada & Opt | 585 | 24F | 24F AGM |
| 1993 | V6/3.0L | US | 350 | 35 | 35 AGM |
| **Mini** Cooper | | | | | |
| 2017-15 | L3/1.5L | | 760[53, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2017-15 | L3/1.5L | Opt | 800[53, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2017-15 | L4/2.0L | | 760[53, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2017-15 | L4/2.0L | Opt | 800[53, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2015 | L4/1.6L | | 480[18, 50, 54, 56] | – | – |
| 2015-14 | L4/2.0L | | 800[53, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2015-13 | L4/1.6L | Opt | 570[18, 50, 54, 56] | H6 (48) | H6 (48) AGM |
| 2015-07 | L4/1.6L | | 480[50, 54, 56] | H5 (47) | H5 (47) AGM |
| 2015-07 | L4/1.6L | Opt | 680[53, 50, 54, 56] | – | – |
| 2015-07 | L4/1.6L | Opt | 570[50, 54, 56] | H6 (48) | H6 (48) AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mini** Cooper (continued) | | | | | |
| 2014 | L3/1.5L | | 800[33,50,54,55,56] | H7 (94R) AGM | – |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) | H5 (47) AGM |
| 2012-10 | L4/1.6L | | 570[50,54,55,56] | H6 (48) | H6 (48) AGM |
| 2011-10 | L4/1.6L | Starting Battery | 570[50,54,55,56] | H6 (48) | H6 (48) AGM |
| 2010 | L4/1.6L | Opt, AGM | 480[9,33,50,54] | H5 (47) AGM | – |
| 2009 | L4/1.6L | Turbo | 480[50] | H5 (47) | H5 (47) AGM |
| 2009-02 | L4/1.6L | w/o AGM | 480[50] | H5 (47) | H5 (47) AGM |
| 2008-02 | L4/1.6L | Turbo or SC | 480[50,54,55,56] | H5 (47) | H5 (47) AGM |
| 2008-02 | L4/1.6L | w/o Turbo or S/C | 480[50,54,55,56] | H5 (47) | H5 (47) AGM |
| 2005-04 | L4/1.6L | Naturally Aspirated | 480[50] | H5 (47) | H5 (47) AGM |
| **Mini** Cooper Clubman | | | | | |
| 2017 | L4/2.0L | | 800[33,50,54,55,56] | H7 (94R) AGM | – |
| 2017-16 | L3/1.5L | | 760[33,50,54,55,56] | H6 (48) AGM | – |
| 2016 | L4/2.0L | | 760[33,50,54,55,56] | H6 (48) AGM | – |
| **Mini** Cooper Countryman | | | | | |
| 2017 | L3/1.5L | | 760[33,50,54,55,56] | H6 (48) AGM | – |
| 2017 | L3/1.5L | Opt | 800[33,50,54,55,56] | H7 (94R) AGM | – |
| 2017 | L4/2.0L | | 760[33,50,54,55,56] | H6 (48) AGM | – |
| 2017 | L4/2.0L | Opt | 800[33,50,54,55,56] | H7 (94R) AGM | – |
| 2016-11 | L4/1.6L | | 480[50,54,55,56] | H5 (47) | H5 (47) AGM |
| 2016-11 | L4/1.6L | Opt | 680[33,50,54,55,56] | – | – |
| 2016-11 | L4/1.6L | Opt | 570[50,54,55,56] | H6 (48) | H6 (48) AGM |
| 2015 | L4/1.6L | | 480[50,54,55,56] | – | – |
| 2015-13 | L4/1.6L | Opt | 570[18,50,54,55,56] | H6 (48) | H6 (48) AGM |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) | H5 (47) AGM |
| 2012-11 | L4/1.6L | | 570[50,54,55,56] | H6 (48) | H6 (48) AGM |
| **Mini** Cooper Paceman | | | | | |
| 2016-13 | L4/1.6L | | 480[50,54,55,56] | H5 (47) | – |
| 2016-13 | L4/1.6L | Opt | 680[33,50,54,55,56] | – | – |
| 2016-13 | L4/1.6L | Opt | 570[50,54,55,56] | H6 (48) | H6 (48) AGM |
| 2015 | L4/1.6L | | 480[18,50,54,55,56] | – | – |
| 2015 | L4/1.6L | Opt | 570[18,54,55,56] | H6 (48) | H6 (48) AGM |
| 2014-13 | L4/1.6L | Opt | 570[18,50,54,56] | H6 (48) | H6 (48) AGM |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) | H5 (47) AGM |
| **Mitsubishi** 3000GT | | | | | |
| 1999-96 | V6/3.0L | | 520 | 25 | – |
| 1995-94 | V6/3.0L | | 430 | 24 | – |
| 1993-91 | V6/3.0L | | 490 | 24 | – |
| **Mitsubishi** Diamante | | | | | |
| 2004 | V6/3.5L | | 600 | 24 | – |
| 2003-99 | V6/3.5L | | 520 | 86 | – |
| 1998-97 | V6/3.5L | | 490 | 24 | – |
| 1996-92 | V6/3.0L | | 490 | 24 | – |
| **Mitsubishi** Eclipse | | | | | |
| 2012-06 | V6/3.8L | | 550 | 24 | – |
| 2012-00 | L4/2.4L | | 525 | 86 | – |
| 2005-00 | V6/3.0L | | 525 | 86 | – |
| 1999 | L4/2.0L | | 525 | 86 | – |
| 1999-96 | L4/2.4L | | 430 | 86 | – |
| 1999-95 | L4/2.0L | MT | 430 | 86 | – |
| 1999-95 | L4/2.0L | Turbo, AT | 525 | 86 | – |
| 1998-95 | L4/2.0L | AT | 525 | 86 | – |
| 1994-90 | L4/1.8L | | 430 | 86 | – |
| 1994-90 | L4/2.0L | | 430 | 86 | – |
| **Mitsubishi** Eclipse Cross | | | | | |
| 2019-18 | L4/1.5L | | 520 | 35 | 35 AGM |
| **Mitsubishi** Endeavor | | | | | |
| 2011-04 | V6/3.8L | | 550 | 24 | – |
| **Mitsubishi** Expo | | | | | |
| 1995-92 | L4/2.4L | | 490 | 24 | – |
| **Mitsubishi** Expo LRV | | | | | |
| 1994-93 | L4/2.4L | | 490 | 24 | – |
| 1994-92 | L4/1.8L | | 360 | 25 | – |
| **Mitsubishi** Galant | | | | | |
| 2012-99 | L4/2.4L | | 525 | 86 | – |
| 2009-04 | V6/3.8L | | 550 | 24 | – |
| 2003-99 | V6/3.0L | | 525 | 86 | – |
| 1998-94 | L4/2.0L | | 490 | – | – |
| 1993-90 | L4/2.0L | | 435 | 51 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**121**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| **Mitsubishi** i-MiEV | | | | | |
| 2017-12 | | Electric | 370 | – | – |
| **Mitsubishi** Lancer | | | | | |
| 2017-04 | L4/2.4L | | 520 | 35 | 35 **AGM** |
| 2017-03 | L4/2.0L | | 520 | 35 | 35 **AGM** |
| 2015 | L4/2.0L | Evolution | 700[50] | – | – |
| 2015-13 | L4/2.0L | Evolution | 700[45, 50] | – | – |
| 2015-11 | L4/2.0L | Ex Evolution | 520 | 35 | 35 **AGM** |
| 2013-08 | L4/2.0L | Evolution | 700[50] | – | – |
| 2012-11 | L4/2.4L | Ex Evolution | 520 | 35 | 35 **AGM** |
| 2009 | L4/2.4L | GTS | 520 | 35 | 35 **AGM** |
| 2009-08 | L4/2.0L | ES, DE | 520 | 35 | 35 **AGM** |
| 2007 | L4/2.0L | | 550 | 35 | 35 **AGM** |
| 2002 | L4/2.0L | | 435 | 35 | 35 **AGM** |
| **Mitsubishi** Mighty Max | | | | | |
| 1996-95 | L4/2.4L | | 435 | 51 | – |
| 1994-91 | L4/2.4L | RWD, Canada | 490 | 24 | – |
| 1994-91 | L4/2.4L | RWD, US, 4WD All | 435 | 51 | – |
| 1994-90 | V6/3.0L | | 490 | 24 | – |
| 1992-91 | L4/2.4L | Opt | 580 | 24 | – |
| 1992-91 | V6/3.0L | Opt | 580 | 24 | – |
| 1990 | L4/2.4L | Canada | 580 | 24 | – |
| 1990 | L4/2.4L | US | 435 | 51 | – |
| **Mitsubishi** Mirage | | | | | |
| 2019-14 | L3/1.2L | | 355 | 35 | 35 **AGM** |
| 2015-14 | L3/1.2L | | 360 | 35 | 35 **AGM** |
| 2002-98 | L4/1.5L | | 435 | 35 | 35 **AGM** |
| 2002-98 | L4/1.8L | | 435 | 35 | 35 **AGM** |
| 1997 | L4/1.5L | | 435 | 51R | – |
| 1997 | L4/1.8L | | 435 | 51R | – |
| 1996-93 | L4/1.5L | | 430 | 51 | – |
| 1996-93 | L4/1.8L | | 430 | 51 | – |
| 1992-91 | L4/1.6L | | 355 | 25 | – |
| 1992-90 | L4/1.5L | | 355 | 25 | – |
| **Mitsubishi** Mirage G4 | | | | | |
| 2019-17 | L3/1.2L | | 435 | 35 | 35 **AGM** |
| **Mitsubishi** Montero | | | | | |
| 2006-03 | V6/3.8L | | 585 | 24F | 24F **AGM** |
| 2002 | V6/3.5L | Opt | 675 | 27F | – |
| 2002-01 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2000-94 | V6/3.5L | | 490 | 24 | – |
| 1996-90 | V6/3.0L | | 490 | 24 | – |
| **Mitsubishi** Montero Sport | | | | | |
| 2004-03 | V6/3.5L | | 585 | 24 | – |
| 2003-99 | V6/3.5L | Opt | 585 | 24 | – |
| 2003-97 | V6/3.0L | | 520 | 25 | – |
| 2003-97 | V6/3.0L | Opt | 585 | 24 | – |
| 2001-99 | V6/3.5L | | 520 | 25 | – |
| 1999-97 | L4/2.4L | | 520 | 25 | – |
| 1999-97 | L4/2.4L | Opt | 585 | 24 | – |
| **Mitsubishi** Outlander | | | | | |
| 2019-07 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 2019-03 | L4/2.4L | | 520 | 35 | 35 **AGM** |
| 2013-12 | V6/3.0L | | 520 | 35 | 35 **AGM** |
| 2006 | L4/2.4L | Opt | 620 | 24F | 24F **AGM** |
| 2005-04 | L4/2.4L | | 620 | 24F | 24F **AGM** |
| **Mitsubishi** Outlander PHEV | | | | | |
| 2019 | L4/2.0L | | N/A[45, 50] | – | – |
| **Mitsubishi** Outlander Sport | | | | | |
| 2019-15 | L4/2.4L | | 520 | 35 | 35 **AGM** |
| 2019-11 | L4/2.0L | | 520 | 35 | 35 **AGM** |
| 2016-15 | L4/2.0L | | 530 | 35 | 35 **AGM** |
| 2016-15 | L4/2.4L | | 530 | 35 | 35 **AGM** |
| **Mitsubishi** Precis | | | | | |
| 1994-90 | L4/1.5L | | 420 | 25 | – |
| **Mitsubishi** Raider | | | | | |
| 2009-06 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-06 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2006 | V6/3.7L | Opt | 650 | 65 | 65 **AGM** |
| 2006 | V8/4.7L | Opt | 650 | 65 | 65 **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

**Mitsubishi**

# 122

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mitsubishi** RVR | | | | | |
| 2019 | L4/2.0L | | 520 | 35 | 35 **AGM** |
| 2019 | L4/2.4L | | 520 | 35 | 35 **AGM** |
| 2017-15 | L4/2.4L | | 520 | 35 | 35 **AGM** |
| 2017-11 | L4/2.0L | | 520 | 35 | 35 **AGM** |
| **Mitsubishi** Sigma | | | | | |
| 1990 | V6/3.0L | | 490 | 24 | – |
| **Mitsubishi** Van | | | | | |
| 1990 | L4/2.4L | | 435 | 51 | – |
| **Mobility Ventures** MV-1 | | | | | |
| 2017-15 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2015 | V8/4.6L | | 760 | 65 | 65 **AGM** |
| 2014 | V8/4.6L | | 750 | 65 | 65 **AGM** |
| **Nissan** 200SX | | | | | |
| 1998-95 | L4/1.6L | Canada | 550 | 24F | 24F **AGM** |
| 1998-95 | L4/1.6L | US | 490 | 35 | 35 **AGM** |
| 1998-95 | L4/2.0L | Canada & Opt | 550 | 24F | 24F **AGM** |
| 1998-95 | L4/2.0L | US | 490 | 35 | 35 **AGM** |
| **Nissan** 240SX | | | | | |
| 1998-90 | L4/2.4L | Canada & Opt | 415 | 24 | – |
| 1998-90 | L4/2.4L | US | 360 | 25 | – |
| **Nissan** 300ZX | | | | | |
| 1996 | V6/3.0L | Ex Conv | 575 | 24F | 24F **AGM** |
| 1996-93 | V6/3.0L | AT | 575 | 24F | 24F **AGM** |
| 1996-93 | V6/3.0L | Conv | 550 | 35 | 35 **AGM** |
| 1996-93 | V6/3.0L | Ex Conv w/MT | 415 | 24F | 24F **AGM** |
| 1992-90 | V6/3.0L | AT | 585 | 24F | 24F **AGM** |
| 1992-90 | V6/3.0L | MT | 415 | 24F | 24F **AGM** |
| **Nissan** 350Z | | | | | |
| 2009-03 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| **Nissan** 370Z | | | | | |
| 2020-09 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Nissan** Altima | | | | | |
| 2020-19 | L4/2.0L | | 510[54,59] | – | – |
| 2020-19 | L4/2.5L | | 510[54,59] | – | – |
| 2018-15 | L4/2.5L | | 550 | 35 | 35 **AGM** |
| 2018-07 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2014-07 | L4/2.5L | Ex Hybrid | 550 | 35 | 35 **AGM** |
| 2011-07 | L4/2.5L | Hybrid | 700[50] | – | – |
| 2006-02 | L4/2.5L | | 550 | 24F | 24F **AGM** |
| 2006-02 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2001-96 | L4/2.4L | | 550 | 24F | 24F **AGM** |
| 1995-93 | L4/2.4L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 1995-93 | L4/2.4L | US | 350 | 35 | 35 **AGM** |
| **Nissan** Armada | | | | | |
| 2020-17 | V8/5.6L | | 780 | 27 | – |
| 2015-05 | V8/5.6L | TTPkg | 710 | 27F | – |
| 2015-05 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F **AGM** |
| **Nissan** Axxess | | | | | |
| 1992-90 | L4/2.4L | Canada | 415 | 24F | 24F **AGM** |
| 1990 | L4/2.4L | US | 350 | 35 | 35 **AGM** |
| **Nissan** Cube | | | | | |
| 2014-09 | L4/1.8L | | 405 | 35 | 35 **AGM** |
| 2014-09 | L4/1.8L | | 410 | 35 | 35 **AGM** |
| **Nissan** D21 | | | | | |
| 1994 | L4/2.4L | | 530 | 24 | – |
| 1994 | V6/3.0L | | 530 | 24 | – |
| 1994-92 | L4/2.4L | US | 360 | 25 | – |
| 1994-92 | V6/3.0L | US | 360 | 25 | – |
| 1993-92 | L4/2.4L | Canada | 450 | 24 | – |
| 1993-92 | V6/3.0L | Canada | 450 | 27 | – |
| 1991-90 | L4/2.4L | Canada & Opt | 415 | 24 | – |
| 1991-90 | L4/2.4L | US | 355 | 25 | – |
| 1991-90 | V6/3.0L | Canada & Opt | 450 | 27 | – |
| 1991-90 | V6/3.0L | US | 355 | 25 | – |
| **Nissan** Frontier | | | | | |
| 2019 | L4/2.5L | | 550 | – | H5 (47) **AGM** |
| 2019 | V6/4.0L | | 550 | – | H5 (47) **AGM** |
| 2018-11 | L4/2.5L | | 550 | 35 | 35 **AGM** |
| 2018-11 | V6/4.0L | | 550 | 35 | 35 **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**123**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Nissan** Frontier (continued) | | | | | |
| 2010 | L4/2.5L | | 575 | 24F | 24F **AGM** |
| 2010 | V6/4.0L | | 575 | 24F | 24F **AGM** |
| 2009-05 | L4/2.5L | | 550 | 24F | 24F **AGM** |
| 2009-05 | V6/4.0L | | 550 | 24F | 24F **AGM** |
| 2004 | V6/3.3L | | N/A | 24 | – |
| 2004-03 | L4/2.4L | | 490 | 25 | – |
| 2004-03 | L4/2.4L | Opt | 575 | 24 | – |
| 2004-03 | V6/3.3L | | 575 | 24 | – |
| 2002-99 | V6/3.3L | Canada | 550 | 24 | – |
| 2002-99 | V6/3.3L | US | 490 | 25 | – |
| 2002-98 | L4/2.4L | Canada | 550 | 24 | – |
| 2002-98 | L4/2.4L | US | 490 | 25 | – |
| 2002-01 | L4/2.4L | Canada & Opt | 550 | 24 | – |
| **Nissan** GT-R | | | | | |
| 2020-19 | V6/3.8L | | 430 | 51R | – |
| 2018-09 | V6/3.8L | | 410 | 51R | – |
| **Nissan** Juke | | | | | |
| 2017-11 | L4/1.6L | | 570 | 35 | 35 **AGM** |
| 2015-11 | L4/1.6L | | 550 | 35 | 35 **AGM** |
| **Nissan** Kicks | | | | | |
| 2019 | L4/1.6L | | 510[54, 59] | – | – |
| **Nissan** Leaf | | | | | |
| 2020-13 | Electric | | 410 | 51R | – |
| **Nissan** Maxima | | | | | |
| 2020-19 | V6/3.5L | | 550 | – | H5 (47) **AGM** |
| 2018-16 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2014-09 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2008-04 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2003 | V6/3.5L | | 445 | 24F | 24F **AGM** |
| 2002 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2001-00 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 1999-95 | V6/3.0L | California & Canada | 585 | 24F | 24F **AGM** |
| 1999-95 | V6/3.0L | US, Ex California | 360 | 35 | 35 **AGM** |
| 1994-90 | V6/3.0L | | 350 | 35 | 35 **AGM** |
| 1994-90 | V6/3.0L | Canada | 585 | 24F | 24F **AGM** |
| 1994-90 | V6/3.0L | Canada & Opt | 625 | 27F | – |
| **Nissan** Micra | | | | | |
| 2019-15 | L4/1.6L | Canada | 470 | – | – |
| **Nissan** Murano | | | | | |
| 2020-19 | V6/3.5L | | 550 | – | H5 (47) **AGM** |
| 2018-16 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2016 | L4/2.5L | Hybrid | 410 | 51R | – |
| 2016-09 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| 2007 | V6/3.5L | Ex Intelligent Key | 575 | 24F | 24F **AGM** |
| 2007 | V6/3.5L | Intelligent Key | 700 | 24F | 24F **AGM** |
| 2006-04 | V6/3.5L | | 582 | 35 | 35 **AGM** |
| 2006-04 | V6/3.5L | w/Intelligent Key | 700 | 24F | 24F **AGM** |
| 2006-04 | V6/3.5L | w/o Intelligent Key | 575 | 24F | 24F **AGM** |
| 2003 | V6/3.5L | | 490 | 35 | 35 **AGM** |
| **Nissan** NV1500 | | | | | |
| 2019-14 | V6/4.0L | | 650 | 24F | 24F **AGM** |
| 2013-12 | V6/4.0L | w/o TTPkg | 650 | 24F | 24F **AGM** |
| 2013-12 | V6/4.0L | w/TTPkg | 710 | 27F | – |
| **Nissan** NV200 | | | | | |
| 2020-13 | L4/2.0L | | 470 | 121R | – |
| 2015-13 | L4/2.0L | | 470 | 121R | – |
| **Nissan** NV2500 | | | | | |
| 2020-17 | V6/4.0L | | 710 | 27F | – |
| 2020-17 | V8/5.6L | | 710 | 27F | – |
| 2016 | V6/4.0L | | 650 | 24F | 24F **AGM** |
| 2016 | V8/5.6L | | 650 | 24F | 24F **AGM** |
| 2016-13 | V6/4.0L | TTPkg | 710 | 27F | – |
| 2016-13 | V8/5.6L | TTPkg | 710 | 27F | – |
| 2016-12 | V6/4.0L | w/o TTPkg | 650 | 24F | 24F **AGM** |
| 2016-12 | V6/4.0L | w/TTPkg | 710 | 27F | – |
| 2016-12 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F **AGM** |
| 2016-12 | V8/5.6L | w/TTPkg | 710 | 27F | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Nissan

# 124

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Nissan** NV3500 | | | | | |
| 2020-17 | V6/4.0L | | 710 | 27F | – |
| 2020-17 | V8/5.6L | | 710 | 27F | – |
| 2016 | V6/4.0L | | 650 | 24F | 24F AGM |
| 2016 | V6/4.0L | TTPkg | 710 | 27F | – |
| 2016 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2016 | V8/5.6L | TTPkg | 710 | 27F | – |
| 2016-12 | V6/4.0L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2016-12 | V6/4.0L | w/TTPkg | 710 | 27F | – |
| 2016-12 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2016-12 | V8/5.6L | w/TTPkg | 710 | 27F | – |
| **Nissan** NX, Pulsar NX | | | | | |
| 1993-91 | L4/1.6L | Canada | 415 | 24F | 24F AGM |
| 1993-91 | L4/2.0L | Canada & Opt | 585 | 24F | 24F AGM |
| 1993-91 | L4/2.0L | US | 350 | 35 | 35 AGM |
| 1993-83 | L4/1.6L | US | 350 | 35 | 35 AGM |
| 1990 | L4/1.6L | Canada & Opt | 415 | 24F | 24F AGM |
| **Nissan** Pathfinder | | | | | |
| 2020-19 | V6/3.5L | | 550 | – | H5 (47) AGM |
| 2017-13 | V6/3.5L | | 550 | 35 | 35 AGM |
| 2012-10 | V6/4.0L | | 550 | 35 | 35 AGM |
| 2012-08 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2009-07 | V6/4.0L | | 550 | 24F | 24F AGM |
| 2006-05 | V6/4.0L | | 700 | 24F | 24F AGM |
| 2004-03 | V6/3.5L | | 455 | 24 | – |
| 2002-01 | V6/3.5L | | 360 | 25 | – |
| 2002-01 | V6/3.5L | Canada & Opt | 450 | 27 | – |
| 2002-01 | V6/3.5L | Opt | 450 | 27 | – |
| 2002-01 | V6/3.5L | US | 360 | 25 | – |
| 2000-96 | V6/3.3L | | 360 | 25 | – |
| 2000-96 | V6/3.3L | Canada & Opt | 450 | 27 | – |
| 1995-92 | V6/3.0L | Canada | 450 | 27 | – |
| 1995-92 | V6/3.0L | US | 360 | 25 | – |
| 1991-90 | V6/3.0L | Canada & Opt | 450 | 27 | – |
| 1991-90 | V6/3.0L | US | 355 | 25 | – |
| **Nissan** Pathfinder Armada | | | | | |
| 2004 | V8/5.6L | | 700 | 24F | 24F AGM |
| 2004 | V8/5.6L | Opt | 710 | 27F | – |
| **Nissan** Pickup | | | | | |
| 1997-95 | L4/2.4L | Canada | 525 | 24 | – |
| 1997-95 | L4/2.4L | US | 360 | 25 | – |
| 1995 | V6/3.0L | Canada | 525 | 24 | – |
| 1995 | V6/3.0L | US | 360 | 25 | – |
| **Nissan** Qashqai | | | | | |
| 2019 | L4/2.0L | Canada | 510[54, 59] | – | – |
| **Nissan** Quest | | | | | |
| 2017-11 | V6/3.5L | | 550 | 24F | 24F AGM |
| 2009-04 | V6/3.5L | | 550 | 24F | 24F AGM |
| 2002-99 | V6/3.3L | | 450 | 35 | 35 AGM |
| 2002-99 | V6/3.3L | Canada & Opt | 525 | 24F | 24F AGM |
| 1998-93 | V6/3.0L | Canada & Opt | 525 | 24F | 24F AGM |
| 1998-93 | V6/3.0L | US | 450 | 35 | 35 AGM |
| **Nissan** Rogue | | | | | |
| 2020-19 | L4/2.5L | | 585 | – | 35 AGM |
| 2019 | L4/2.0L | Hybrid | 770[50] | – | – |
| 2018-17 | L4/2.5L | | 550 | 35 | 35 AGM |
| 2016-08 | L4/2.5L | | 585 | 35 | 35 AGM |
| **Nissan** Rogue Select | | | | | |
| 2015-14 | L4/2.5L | | 585 | 35 | 35 AGM |
| **Nissan** Rogue Sport | | | | | |
| 2020-19 | L4/2.0L | | 510[54, 59] | – | – |
| **Nissan** Sentra | | | | | |
| 2019 | L4/1.6L | | 550 | 35 | 35 AGM |
| 2019 | L4/1.8L | | 550 | 35 | 35 AGM |
| 2017-13 | L4/1.8L | | 470 | 35 | 35 AGM |
| 2012-08 | L4/2.5L | | 550 | 40R | – |
| 2012-07 | L4/2.0L | | 470 | 35 | 35 AGM |
| 2012-07 | L4/2.5L | SE-R | 590 | 40R | – |
| 2008-06 | L4/2.5L | | 550 | 35 | 35 AGM |
| 2006 | L4/1.8L | | 550 | 35 | 35 AGM |
| 2005-03 | L4/2.5L | | 355 | 35 | 35 AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Nissan** Sentra (continued) | | | | | |
| 2005-00 | L4/1.8L | | 355 | 35 | 35 AGM |
| 2002 | L4/2.5L | | 490 | 35 | 35 AGM |
| 2001 | L4/2.0L | | 490 | 35 | 35 AGM |
| 2000-99 | L4/2.0L | | 490 | 35 | 35 AGM |
| 1999 | L4/1.6L | | 490 | 35 | 35 AGM |
| 1998 | L4/2.0L | Canada | 550 | 24F | 24F AGM |
| 1998 | L4/2.0L | US | 490 | 35 | 35 AGM |
| 1998-95 | L4/1.6L | Canada | 550 | 24F | 24F AGM |
| 1998-95 | L4/1.6L | US | 490 | 35 | 35 AGM |
| 1994-91 | L4/2.0L | Canada & Opt | 585 | 24F | 24F AGM |
| 1994-91 | L4/2.0L | US | 350 | 35 | 35 AGM |
| 1994-90 | L4/1.6L | Canada & Opt | 415 | 24F | 24F AGM |
| 1994-90 | L4/1.6L | US | 350 | 35 | 35 AGM |
| **Nissan** Stanza | | | | | |
| 1992-90 | L4/2.4L | | 350 | 35 | 35 AGM |
| 1992-90 | L4/2.4L | Canada & Opt | 415 | 24F | 24F AGM |
| **Nissan** Titan | | | | | |
| 2019-17 | V8/5.6L | | 720[59] | – | – |
| 2015-14 | V8/5.6L | w/TTPkg | 710 | 27F | – |
| 2015-10 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2015-06 | V8/5.6L | TTPkg | 710 | 27F | – |
| 2013-04 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2008 | V8/5.6L | Ex Flex Fuel & Ex TTPkg | 650 | 24F | 24F AGM |
| 2008 | V8/5.6L | Flex | 710 | 27F | – |
| 2008 | V8/5.6L | Flex Fuel or TTPkg | 710 | 27F | – |
| 2008 | V8/5.6L | Gas | 650 | 24F | 24F AGM |
| 2006 | V8/5.6L | TTPkg or HD | 710 | 27F | – |
| 2006 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| **Nissan** Titan XD | | | | | |
| 2019 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2019-16 | V8/5.0L | Dsl | 550[2] | 35 | 35 AGM |
| 2018-16 | V8/5.6L | | 780 | 27 | – |
| **Nissan** Versa | | | | | |
| 2019 | L4/1.6L | Ex CVT | 470 | – | – |
| 2019-12 | L4/1.6L | CVT-Transmission | 410 | 51R | – |
| 2018-13 | L4/1.6L | Ex CVT | 470[45] | – | – |
| 2012 | L4/1.6L | w/CVT | 500[45] | 51R | – |
| 2012-10 | L4/1.6L | Ex CVT | 470 | 90 (T5) | – |
| 2012-10 | L4/1.8L | Ex CVT | 470 | 90 (T5) | – |
| 2012-09 | L4/1.6L | Ex CVT | 470 | – | – |
| 2012-09 | L4/1.8L | w/CVT | 410[45] | 51R | – |
| 2012-07 | L4/1.8L | Ex CVT | 470 | – | – |
| 2008-07 | L4/1.8L | CVT-Transmission | 410 | 51R | – |
| 2008-07 | L4/1.8L | Ex CVT | 470 | 90 (T5) | – |
| **Nissan** Versa Note | | | | | |
| 2019-18 | L4/1.6L | | 470 | – | – |
| **Nissan** Xterra | | | | | |
| 2015-10 | V6/4.0L | | 550 | 35 | 35 AGM |
| 2009-05 | V6/4.0L | | 550 | 24F | 24F AGM |
| 2004 | L4/2.4L | | 490 | 25 | – |
| 2004 | L4/2.4L | Opt | 550 | 24 | – |
| 2004 | V6/3.3L | Opt | 550 | 24 | – |
| 2004-00 | V6/3.3L | | 490 | 25 | – |
| 2003-00 | L4/2.4L | Canada & Opt | 550 | 24 | – |
| 2003-00 | L4/2.4L | US | 490 | 25 | – |
| 2003-00 | V6/3.3L | Canada & Opt | 550 | 24 | – |
| **Nissan** X-Trail | | | | | |
| 2006 | L4/2.5L | Canada | 550 | 24F | 24F AGM |
| 2005 | L4/2.5L | US | 550 | 35 | 35 AGM |
| **Oldsmobile** 442 | | | | | |
| 1969-68 | V8/6.6L | | 380 | 24 | – |
| 1969-68 | V8/7.5L | | 380 | 24 | – |
| 1967 | V8/6.6L | | N/A | 24 | – |
| 1966-65 | V8/6.6L | | N/A | 27 | – |
| **Oldsmobile** 88 | | | | | |
| 1999-95 | V6/3.8L | Ex HWS | 690 | 78 | – |
| 1997-92 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1995 | V6/3.8L | w/HWS | 770 | 78 | – |
| 1994 | V6/3.8L | HD or HWS | 770 | 78 | – |
| 1994-92 | V6/3.8L | | 630 | 75 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Oldsmobile** 98 | | | | | |
| 1996-95 | V6/3.8L | | 690 | 78 | – |
| 1996-91 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1994 | V6/3.8L | | 600 | 78 | – |
| 1993-85 | V6/3.8L | | 630 | 75 | – |
| 1992 | V6/3.8L | Opt | 770 | 78 | – |
| 1991 | V6/3.8L | HD or HWS | 770 | 78 | – |
| 1990-85 | V6/3.8L | Opt | 770 | 78 | – |
| **Oldsmobile** Achieva | | | | | |
| 1998-96 | L4/2.4L | | 600 | 75 | – |
| 1998-94 | V6/3.1L | | 600 | 75 | – |
| 1995-92 | L4/2.3L | | 600 | 75 | – |
| 1993-92 | V6/3.3L | | 600 | 75 | – |
| **Oldsmobile** Alero | | | | | |
| 2004-99 | V6/3.4L | | 600 | 75 | – |
| 2004 | L4/2.2L | | 525 | 75 | – |
| 2003-02 | L4/2.2L | | 600 | 75 | – |
| 2001-99 | L4/2.4L | | 600 | 75 | – |
| **Oldsmobile** Aurora | | | | | |
| 2003-01 | V8/4.0L | | 770[50] | 100 | – |
| 2002-01 | V6/3.5L | | 770[50] | 100 | – |
| 1999-98 | V8/4.0L | | 840[50] | 79 | – |
| 1997-95 | V8/4.0L | | 970[50] | – | – |
| **Oldsmobile** Bravada | | | | | |
| 2004-02 | L6/4.2L | | 600 | 78 | – |
| 2001-96 | V6/4.3L | Opt | 690 | – | – |
| 2001-91 | V6/4.3L | | 525 | 75 | – |
| 1994 | V6/4.3L | Opt | 600 | 78 | – |
| 1993-91 | V6/4.3L | Opt | 630 | 78 | – |
| **Oldsmobile** Custom Cruiser, Delta 88, Regency | | | | | |
| 1998-97 | V6/3.8L | | 690 | 78 | – |
| 1997 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1992 | V8/5.7L | | 525 | 75 | – |
| 1992-90 | V8/5.0L | | 525 | 75 | – |
| 1991 | V6/3.8L | HD or w/HWS | 770 | 78 | – |
| 1991-90 | V6/3.8L | Opt | 730 | 78 | – |
| 1991-87 | V8/5.0L | Opt | 570 | 75 | – |
| 1991-86 | V6/3.8L | | 630 | 75 | – |
| **Oldsmobile** Cutlass Calais | | | | | |
| 1991-90 | L4/2.3L | | 630 | 75 | – |
| 1991-89 | V6/3.3L | | 630 | 75 | – |
| 1991-88 | L4/2.5L | | 630 | 75 | – |
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme | | | | | |
| 1999-98 | V6/3.1L | | 600 | 75 | – |
| 1997-96 | V6/3.1L | | 600 | 78 | – |
| 1996 | V6/3.4L | | 690 | 78 | – |
| 1996-94 | L4/2.2L | | 525 | 75 | – |
| 1995 | V6/3.1L | Early | 525 | 75 | – |
| 1995 | V6/3.1L | Late Incl Supreme | 600 | 78 | – |
| 1995 | V6/3.4L | Early | 690 | – | – |
| 1995 | V6/3.4L | Late Incl Supreme | 690 | 78 | – |
| 1994 | V6/3.1L | | 630 | 75 | – |
| 1994-91 | V6/3.4L | | 690 | – | – |
| 1994-90 | V6/3.1L | | 525 | 75 | – |
| 1993 | L4/2.2L | | 630 | 75 | – |
| 1993-89 | V6/3.3L | | 630 | 75 | – |
| 1992-84 | L4/2.5L | | 630 | 75 | – |
| 1991-90 | L4/2.3L | | 630 | 75 | – |
| 1969-68 | V8/5.7L | | 350 | 24 | – |
| 1968 | V8/6.6L | | 400 | 24 | – |
| 1968-67 | V8/6.6L | | 350 | 24 | – |
| 1967 | V8/5.4L | | N/A | 24 | – |
| 1967-66 | V8/5.4L | | 350 | 24 | – |
| 1966-65 | V8/6.6L | | N/A | 27 | – |
| 1965-64 | V8/5.4L | | 380 | 24 | – |
| **Oldsmobile** Delta 88 (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Intrigue | | | | | |
| 2002-99 | V6/3.5L | | 690 | 78 | – |
| 1999-98 | V6/3.8L | | 690 | 78 | – |
| **Oldsmobile** LSS | | | | | |
| 1999-96 | V6/3.8L | | 690 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001926

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Oldsmobile** Regency (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Silhouette | | | | | |
| 2004-97 | V6/3.4L | | 600 | 78 | – |
| 1996 | V6/3.4L | | 525 | 75 | – |
| 1995-92 | V6/3.8L | | 630 | 75 | – |
| 1994-90 | V6/3.1L | | 525 | 75 | – |
| **Oldsmobile** Toronado | | | | | |
| 1992-91 | V6/3.8L | | 770 | 78 | – |
| 1990 | V6/3.8L | | 730 | 78 | – |
| **Panoz** AIV Roadster | | | | | |
| 2000-99 | V8/4.6L | | 580 | – | – |
| **Panoz** Esperante | | | | | |
| 2007-01 | V8/4.6L | | 580 | – | – |
| **Peugeot** 405 | | | | | |
| 1991-90 | L4/1.9L | | 420 | 24 | – |
| **Peugeot** 505 | | | | | |
| 1991-90 | L4/2.2L | Ex Turbo | 660⁶ | H6 (48) | H6 (48) **AGM** |
| 1991-90 | L4/2.2L | Turbo | 495⁵ | H6 (48) | H6 (48) **AGM** |
| 1990 | L4/2.2L | | 495⁶ | H6 (48) | H6 (48) **AGM** |
| 1990 | V6/2.8L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Plymouth** Acclaim | | | | | |
| 1995-92 | L4/2.5L | | 600 | 34 | – |
| 1995-90 | V6/3.0L | | 500 | 34 | – |
| 1991-90 | L4/2.5L | | 500 | 34 | – |
| **Plymouth** Barracuda | | | | | |
| 1974 | V8/5.9L | | 305 | 24 | – |
| 1974-66 | V8/5.2L | | 325 | 24 | – |
| 1974-64 | V8/5.9L | | 325 | 24 | – |
| 1973-68 | V8/5.6L | | 325 | 24 | – |
| 1972-71 | V8/7.2L | | 325 | 24 | – |
| 1972-64 | L6/3.7L | | 325 | 24 | – |
| 1971 | V8/6.3L | | 325 | 24 | – |
| 1971 | V8/7.0L | | 325 | 24 | – |
| 1971-70 | L6/3.2L | | 325 | 24 | – |
| 1970-67 | V8/6.3L | | 440 | 27 | – |
| 1969-68 | V8/7.0L | | 440 | 27 | – |
| 1968-64 | V8/4.5L | | 325 | 24 | – |
| 1966-64 | L6/2.8L | | 325 | 24 | – |
| **Plymouth** Belvedere | | | | | |
| 1970-64 | V8/6.3L | | 440 | 27 | – |
| **Plymouth** Breeze | | | | | |
| 2000-97 | L4/2.4L | | 510 | 75 | – |
| 2000-96 | L4/2.0L | | 510 | 75 | – |
| 1996 | L4/2.4L | | 575 | 75 | – |
| **Plymouth** Colt | | | | | |
| 1995-93 | L4/1.5L | US | 435 | 51 | – |
| 1994 | L4/1.8L | US | 435 | 25 | – |
| 1994-93 | L4/1.5L | Canada | 580 | 24 | – |
| 1994-93 | L4/1.8L | Canada | 580 | 24 | – |
| 1994-92 | L4/2.4L | HD or Canada | 580 | 24 | – |
| 1994-92 | L4/2.4L | US | 490 | 24 | – |
| 1992 | L4/1.5L | Canada, Ex Wagon | 420 | 25 | – |
| 1992 | L4/1.8L | Canada, Ex Wagon | 420 | 25 | – |
| 1992 | L4/1.8L | Opt | 430 | 25 | – |
| 1992 | L4/1.8L | US | 350 | 51 | – |
| 1992 | L4/1.8L | Wagon | 580 | 24 | – |
| 1992 | L4/2.4L | Canada | 580 | 24 | – |
| 1992 | L4/2.4L | Canada,  Ex Wagon | 420 | 25 | – |
| 1992 | L4/2.4L | Opt | 430 | 25 | – |
| 1992 | L4/2.4L | Wagon | 580 | 24 | – |
| 1992-91 | L4/1.5L | Opt | 430 | 25 | – |
| 1992-91 | L4/1.5L | US | 355 | 25 | – |
| 1991-90 | L4/1.5L | Canada | 420 | 25 | – |
| 1991-90 | L4/2.0L | Canada | 420 | 25 | – |
| 1991-90 | L4/2.0L | US | 435 | 51 | – |
| 1990 | L4/1.5L | Ex Wagon | 355 | 25 | – |
| 1990 | L4/1.5L | Wagon | 435 | 51 | – |
| 1990 | L4/1.6L | | 435 | 51 | – |
| 1990 | L4/1.6L | Canada | 420 | 25 | – |
| 1990 | L4/1.8L | Wagon | 435 | 51 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 128

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-------------------------|
| **Plymouth** Cuda | | | | | |
| 1974 | V8/5.2L | Opt | 375 | 24 | – |
| 1974 | V8/5.9L | | 305 | 24 | – |
| 1974 | V8/5.9L | Opt | 375 | 24 | – |
| 1974-73 | V8/5.2L | | 305 | 24 | – |
| 1973 | V8/5.2L | Opt | 440 | 24 | – |
| 1973 | V8/5.6L | | 305 | 24 | – |
| 1973 | V8/5.6L | Opt | 440 | 24 | – |
| 1972 | V8/5.6L | Opt | 440 | 27 | – |
| 1972-70 | V8/5.6L | | 305 | 25 | – |
| 1972-70 | V8/5.6L | Opt | 375 | 24 | – |
| 1971-70 | V8/6.3L | | 375 | 24 | – |
| 1971-70 | V8/6.3L | Opt | 440 | 27 | – |
| 1971-70 | V8/7.0L | | 440 | 27 | – |
| 1971-70 | V8/7.2L | | 440 | 27 | – |
| **Plymouth** Duster | | | | | |
| 1976-74 | V8/5.9L | | 370 | 24 | – |
| 1976-74 | V8/5.9L | Opt | 460 | 24 | – |
| 1976-70 | V8/5.2L | | 370 | 24 | – |
| 1976-70 | V8/5.2L | Opt | 460 | 24 | – |
| 1974 | V8/5.9L | | 305 | 24 | – |
| 1973-70 | V8/5.6L | | 370 | 24 | – |
| 1973-70 | V8/5.6L | Opt | 460 | 24 | – |
| **Plymouth** Grand Voyager, Voyager | | | | | |
| 2000-96 | L4/2.4L | | 600 | 34 | – |
| 2000-90 | V6/3.0L | | 500 | 34 | – |
| 2000-90 | V6/3.3L | | 500 | 34 | – |
| 1999-96 | L4/2.4L | Opt | 685 | 34 | – |
| 1999-94 | V6/3.8L | | 600 | 34 | – |
| 1999-94 | V6/3.8L | Opt | 685 | 34 | – |
| 1999-91 | V6/3.0L | Opt | 685 | 34 | – |
| 1999-91 | V6/3.3L | Opt | 685 | 34 | – |
| 1995-92 | L4/2.5L | | 600 | 34 | – |
| 1995-91 | L4/2.5L | Opt | 685 | 34 | – |
| 1991-90 | L4/2.5L | | 500 | 34 | – |
| 1990 | L4/2.5L | Opt | 625 | 34 | – |
| 1990 | V6/3.0L | Opt | 625 | 34 | – |
| 1990 | V6/3.3L | Opt | 625 | 34 | – |
| **Plymouth** Horizon | | | | | |
| 1990 | L4/2.2L | | 430 | 34 | – |
| **Plymouth** Laser | | | | | |
| 1994-90 | L4/1.8L | | 430 | 86 | – |
| 1994-90 | L4/2.0L | Canada | 525 | 86 | – |
| 1994-90 | L4/2.0L | US | 430 | 86 | – |
| **Plymouth** Neon | | | | | |
| 2001-00 | L4/2.0L | | 450 | 26R | – |
| 2001-00 | L4/2.0L | Opt | 540 | 26R | – |
| 1999-95 | L4/2.0L | | 450[35] | 58 | – |
| **Plymouth** Prowler | | | | | |
| 2001-99 | V6/3.5L | | 525 | 34 | – |
| 1997 | V6/3.5L | | 525 | 34 | – |
| **Plymouth** Road Runner | | | | | |
| 1974 | V8/5.9L | | 440 | 27 | – |
| 1974-73 | V8/5.2L | | 440 | 27 | – |
| 1974-73 | V8/6.6L | | 440 | 27 | – |
| 1974-73 | V8/7.2L | | 440 | 27 | – |
| 1973 | V8/5.6L | | 375 | 24 | – |
| 1972 | V8/5.2L | | 400 | 24 | – |
| 1972 | V8/6.6L | | 400 | 24 | – |
| 1972-71 | V8/5.6L | | 400 | 24 | – |
| 1972-70 | V8/7.2L | | 400 | 24 | – |
| 1971 | V8/6.3L | | 400 | 24 | – |
| 1971 | V8/7.0L | | 400 | 24 | – |
| 1970-68 | V8/6.3L | | 440 | 27 | – |
| 1970-68 | V8/7.0L | | 440 | 27 | – |
| 1969 | V8/7.2L | | 440 | 27 | – |
| 1968 | V8/4.5L | | 400 | 24 | – |
| 1968 | V8/5.2L | | 400 | 24 | – |
| **Plymouth** Satellite | | | | | |
| 1967-66 | V8/7.2L | | N/A | 27 | – |
| 1967-65 | V8/7.0L | | N/A | 27 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 129

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Plymouth** Sundance | | | | | |
| 1994-93 | V6/3.0L | | 500 | 34 | – |
| 1994-92 | L4/2.5L | | 600 | 34 | – |
| 1994-90 | L4/2.2L | | 500 | 34 | – |
| 1992 | V6/3.0L | | 600 | 34 | – |
| 1991 | L4/2.5L | | 625 | 34 | – |
| 1990 | L4/2.5L | | 500 | 34 | – |
| **Plymouth** Superbird | | | | | |
| 1970 | V8/7.2L | | 440 | 27 | – |
| **Plymouth** Voyager (See Grand Voyager, Voyager) | | | | | |
| **Pontiac** 6000, Grand Am | | | | | |
| 2005-99 | V6/3.4L | | 600 | 75 | – |
| 2005-02 | L4/2.2L | | 600 | 75 | – |
| 2004 | L4/2.2L | | 525 | 75 | – |
| 2001-96 | L4/2.4L | | 600 | 75 | – |
| 1998-94 | V6/3.1L | | 600 | 75 | – |
| 1995-93 | L4/2.3L | | 600 | 75 | – |
| 1993 | V6/3.3L | | 600 | 75 | – |
| 1992 | V6/3.3L | | 630 | 75 | – |
| 1992-88 | L4/2.3L | | 630 | 75 | – |
| 1991-90 | V6/3.1L | Canada & Opt | 630 | 75 | – |
| 1991-88 | V6/3.1L | | 525 | 75 | – |
| 1991-85 | L4/2.5L | | 630 | 75 | – |
| **Pontiac** Aztek | | | | | |
| 2005-01 | V6/3.4L | | 600 | 78 | – |
| **Pontiac** Bonneville | | | | | |
| 2005-04 | V8/4.6L | | 770[50] | 100 | – |
| 2005-02 | V6/3.8L | | 770[50] | 100 | – |
| 2003-02 | V6/3.8L | S/C | 800[50, 51] | 79 | – |
| 2001-00 | V6/3.8L | | 840[50, 51] | 79 | – |
| 1999-98 | V6/3.8L | S/C | 770 | 78 | – |
| 1999-95 | V6/3.8L | Ex S/C | 690 | 78 | – |
| 1997-92 | V6/3.8L | Opt | 770 | 78 | – |
| 1994-86 | V6/3.8L | | 630 | 75 | – |
| 1990 | V6/3.8L | Opt | 730 | 78 | – |
| 1969 | V8/7.0L | | 325 | 24 | – |
| 1968 | V8/6.6L | w/High Comp | 350 | 24 | – |
| 1968-67 | V8/7.0L | | 350 | 27 | – |
| 1967 | V8/6.6L | | 350 | 27 | – |
| 1967 | V8/7.0L | Opt | 350 | 27 | – |
| 1966 | V8/6.4L | | 350 | 27 | – |
| 1966 | V8/6.4L | Opt | 350 | 27 | – |
| 1966 | V8/6.9L | | 325 | 24 | – |
| 1965-63 | V8/6.9L | | 350 | 27 | – |
| 1965-59 | V8/6.4L | | 350 | 27 | – |
| **Pontiac** Catalina | | | | | |
| 1969 | V8/7.0L | | 325 | 24 | – |
| 1968-67 | V8/6.6L | | 250 | 26R | – |
| 1968-67 | V8/6.6L | Opt | 350 | 27 | – |
| 1968-67 | V8/7.0L | | 250 | 26R | – |
| 1968-67 | V8/7.0L | Opt | 350 | 27 | – |
| 1966 | V8/6.4L | | 250 | 26R | – |
| 1966 | V8/6.4L | Opt | 350 | 27 | – |
| **Pontiac** Firebird | | | | | |
| 2002-95 | V6/3.8L | | 690 | – | – |
| 2002-93 | V8/5.7L | | 525 | 75 | – |
| 1995-93 | V6/3.4L | | 525 | 75 | – |
| 1992-90 | V6/3.1L | | 525 | 75 | – |
| 1992-90 | V8/5.0L | AT | 570 | 75 | – |
| 1992-90 | V8/5.0L | MT | 525 | 75 | – |
| 1992-87 | V8/5.7L | | 630 | 75 | – |
| 1979 | V8/4.9L | | 350 | 75 | – |
| 1979 | V8/4.9L | Opt | 450 | 78 | – |
| 1979-78 | V6/3.8L | Opt | 450 | 78 | – |
| 1979-78 | V8/5.0L | | 350 | 75 | – |
| 1979-78 | V8/5.0L | Opt | 450 | 78 | – |
| 1979-78 | V8/5.7L | | 350 | 75 | – |
| 1979-78 | V8/5.7L | Opt | 450 | 78 | – |
| 1979-78 | V8/6.6L | | 430 | 75 | – |
| 1979-78 | V8/6.6L | Opt | 450 | 78 | – |
| 1977 | V8/4.9L | | 450 | 78 | – |
| 1977 | V8/5.0L | | 450 | 78 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# 130

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Pontiac** Firebird (continued) | | | | | |
| 1977-73 | V8/5.7L | | 450 | 78 | – |
| 1977-73 | V8/6.6L | | 450 | 78 | – |
| 1976-73 | L6/4.1L | | 450 | 78 | – |
| 1976-73 | V8/7.5L | | 450 | 78 | – |
| 1972-71 | V8/7.5L | | 325 | 24 | – |
| 1972-68 | L6/4.1L | | 325 | 24 | – |
| 1972-68 | V8/5.7L | | 325 | 24 | – |
| 1972-67 | V8/6.6L | | 325 | 24 | – |
| 1967 | L6/3.8L | | 350 | – | 7 |
| **Pontiac** Firefly | | | | | |
| 2000-95 | L3/1.0L | | 390 | 26R | – |
| 2000-94 | L4/1.3L | | 390 | 26R | – |
| 1994 | L3/1.0L | | 390 | – | – |
| 1991-90 | L3/1.0L | | 440 | – | – |
| **Pontiac** G3 | | | | | |
| 2010-09 | L4/1.6L | | 590 | 86 | – |
| **Pontiac** G3 Wave | | | | | |
| 2009 | L4/1.6L | | 550 | 86 | – |
| **Pontiac** G5, Pursuit | | | | | |
| 2010-09 | L4/2.2L | | 590[50] | 90 (T5) | – |
| 2008-06 | L4/2.4L | | 600 | 90 (T5) | – |
| 2008-05 | L4/2.2L | | 600[50] | 90 (T5) | – |
| **Pontiac** G6 | | | | | |
| 2010-08 | L4/2.4L | | 590 | 90 (T5) | – |
| 2010-08 | V6/3.5L | | 590 | 90 (T5) | – |
| 2009-08 | V6/3.6L | | 590 | 90 (T5) | – |
| 2009-08 | V6/3.9L | | 590 | 90 (T5) | – |
| 2007 | V6/3.6L | | 525 | 75 | – |
| 2007-06 | L4/2.4L | | 525 | 75 | – |
| 2007-06 | V6/3.9L | | 525 | 75 | – |
| 2007-05 | V6/3.5L | | 525 | 75 | – |
| **Pontiac** G8 | | | | | |
| 2009 | V6/3.6L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/6.0L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/6.2L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.6L | | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/6.0L | | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| **Pontiac** Grand Am (See 6000, Grand Am) | | | | | |
| **Pontiac** Grand Prix | | | | | |
| 2008 | V8/5.3L | | 590 | – | – |
| 2008-06 | V6/3.8L | w/AGM | 690[33] | 34 | – |
| 2007-05 | V8/5.3L | | 625 | – | – |
| 2005-04 | V6/3.8L | w/AGM | 680[33] | 34 | – |
| 2003-97 | V6/3.8L | Ex S/C | 690 | 78 | – |
| 2003-97 | V6/3.8L | S/C | 770 | 78 | – |
| 2003-96 | V6/3.1L | | 600 | 78 | – |
| 1996 | V6/3.4L | | 690 | 78 | – |
| 1995 | V6/3.1L | Early | 525 | 75 | – |
| 1995 | V6/3.1L | Late | 600 | 78 | – |
| 1995 | V6/3.4L | Early | 690 | – | – |
| 1995 | V6/3.4L | Late | 690 | 78 | – |
| 1994-91 | V6/3.4L | | 690 | – | – |
| 1994-90 | V6/3.1L | | 525 | 75 | – |
| 1991-90 | L4/2.3L | | 630 | 75 | – |
| 1977 | V8/4.9L | | 350 | 75 | – |
| 1977 | V8/6.6L | | 450 | 78 | – |
| 1977-76 | V8/5.7L | | 350 | 75 | – |
| 1977-76 | V8/6.6L | | 350 | 75 | – |
| 1976 | V8/7.5L | | 450 | 78 | – |
| 1975-73 | V8/6.6L | | 450 | 78 | – |
| 1975-73 | V8/6.6L | Side Terminal | 450 | 24 | – |
| 1975-73 | V8/7.5L | | 450 | 78 | – |
| 1975-73 | V8/7.5L | Side Terminal | 450 | 24 | – |
| 1972-70 | V8/7.5L | | 325 | 24 | – |
| 1972-69 | V8/6.6L | | 325 | 24 | – |
| 1969 | V8/7.0L | | 325 | 24 | – |
| 1968-67 | V8/6.6L | | 350 | 27 | – |
| 1968-67 | V8/7.0L | | 350 | 27 | – |
| 1967 | V8/7.0L | Opt | 350 | 27 | – |
| 1966 | V8/6.4L | | 350 | 27 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Pontiac** Grand Prix (continued) | | | | | |
| 1966 | V8/6.9L | | 250 | 26R | – |
| 1966 | V8/6.9L | Opt | 350 | 27 | – |
| 1965-63 | V8/6.9L | | 350 | 27 | – |
| 1965-63 | V8/6.9L | Opt | N/A | 27 | – |
| **Pontiac** GTO, Tempest | | | | | |
| 2006-05 | V8/6.0L | | 600 | – | – |
| 2004 | V8/5.7L | | 600 | – | – |
| 1991-90 | L4/2.2L | AT & Opt | 630 | 75 | – |
| 1991-90 | L4/2.2L | MT | 525 | 75 | – |
| 1991-90 | V6/3.1L | AT | 630 | 75 | – |
| 1991-90 | V6/3.1L | MT | 525 | 75 | – |
| 1973-71 | V8/6.6L | | 465 | 78 | – |
| 1973-71 | V8/7.5L | | 465 | 78 | – |
| 1970 | V8/7.5L | | 325 | 24 | – |
| 1970-68 | L6/4.1L | | 250 | 26R | – |
| 1970-68 | V8/5.7L | | 325 | 24 | – |
| 1970-67 | V8/6.6L | | 325 | 24 | – |
| 1967-63 | V8/5.3L | | 325 | 24 | – |
| 1966-64 | V8/6.4L | | 325 | 24 | – |
| **Pontiac** LeMans, Optima | | | | | |
| 1993-90 | L4/1.6L | | 550 | – | – |
| 1990 | L4/2.0L | | 550 | – | – |
| 1990 | L4/2.0L | AT | 630 | – | – |
| **Pontiac** Montana | | | | | |
| 2009-06 | V6/3.9L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |
| 2005-99 | V6/3.4L | | 600 | 78 | – |
| **Pontiac** Solstice | | | | | |
| 2009-08 | L4/2.0L | | 590 | 86 | – |
| 2009-08 | L4/2.4L | | 590 | 86 | – |
| 2007 | L4/2.0L | | 640 | 86 | – |
| 2007 | L4/2.4L | | 640 | 86 | – |
| 2006 | L4/2.4L | | 590 | 86 | – |
| **Pontiac** Sunbird | | | | | |
| 1994-92 | V6/3.1L | | 525 | 75 | – |
| 1994-88 | L4/2.0L | | 630 | 75 | – |
| 1991 | V6/3.1L | | 630 | 75 | – |
| **Pontiac** Sunfire | | | | | |
| 2005-95 | L4/2.2L | | 525 | 75 | – |
| 2002 | L4/2.4L | | 525 | 75 | – |
| 2001-96 | L4/2.4L | | 600 | 75 | – |
| 1995 | L4/2.3L | | 600 | 75 | – |
| **Pontiac** Sunrunner | | | | | |
| 1997-95 | L4/1.6L | | 390 | 26R | – |
| 1994 | L4/1.6L | | 500 | – | – |
| **Pontiac** Tempest (See GTO, Tempest) | | | | | |
| **Pontiac** Torrent | | | | | |
| 2009-08 | V6/3.6L | | 650 | – | H5 (47) **AGM** |
| 2009-07 | V6/3.4L | | 650 | – | H5 (47) **AGM** |
| 2006 | V6/3.4L | | 600 | 75 | – |
| **Pontiac** Trans Sport | | | | | |
| 1999-97 | V6/3.4L | | 600 | 78 | – |
| 1996 | V6/3.4L | | 525 | 75 | – |
| 1995-92 | V6/3.8L | | 630 | 75 | – |
| 1995-90 | V6/3.1L | | 525 | 75 | – |
| **Pontiac** Vibe | | | | | |
| 2010-09 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2008-03 | L4/1.8L | | 550 | 35 | 35 **AGM** |
| **Pontiac** Wave, Wave 5 | | | | | |
| 2008-05 | L4/1.6L | | 550 | 86 | – |
| 2007-05 | L4/1.6L | | 590 | 86 | – |
| **Porsche** 718 Boxster | | | | | |
| 2020-17 | H4/2.0L | PR Code 195 | 70 AH | H6 (48) **AGM** | – |
| 2020-17 | H4/2.0L | PR Code 195 | 70 AH | H6 (48) **AGM** | – |
| **Porsche** 718 Cayman | | | | | |
| 2020-17 | H4/2.0L | PR Code 195 | 70 AH | H6 (48) **AGM** | – |
| 2020-17 | H4/2.5L | PR Code 195 | 70 AH | H6 (48) **AGM** | – |
| 2020 | H4/2.0L | PR Code 195 | 70 AH | H6 (48) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# 132 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Porsche** 911 | | | | | |
| 2016 | H6/4.0L | | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2016-12 | H6/3.4L | | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2016-10 | H6/3.8L | | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2012 | H6/3.4L | Option 1 | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2012-10 | H6/3.6L | | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2012-10 | H6/3.8L | Option 1 | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2012-09 | H6/3.6L | Option 1 | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2011 | H6/4.0L | | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2009-05 | H6/3.6L | | 740[50] | H7 (94R) | H7 (94R) **AGM** |
| 2009-05 | H6/3.8L | | 740[50] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | H6/3.6L | Ex GT2 | 650 | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | H6/3.6L | Ex GT2 | 740[9, 50] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | H6/3.6L | GT2 | 650[9, 50] | – | – |
| 2004-01 | H6/3.6L | GT2 | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2001-99 | H6/3.4L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2001 | H6/3.6L | Ex GT2 | 650[50] | – | – |
| 1998-90 | H6/3.6L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 1992 | H6/3.3L | | 650[54] | H6 (48) | H6 (48) **AGM** |
| 1991 | H6/3.3L | Turbo | 650[54] | H6 (48) | H6 (48) **AGM** |
| **Porsche** 928 | | | | | |
| 1995-93 | V8/5.4L | | 650 | H6 (48) | H6 (48) |
| 1991-90 | V8/5.0L | | 650 | H6 (48) | H6 (48) **AGM** |
| **Porsche** 968 | | | | | |
| 1995-92 | L4/3.0L | | 600 | – | – |
| **Porsche** Boxster | | | | | |
| 2014-13 | H6/2.7L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2014-07 | H6/3.4L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2012-09 | H6/2.9L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008-06 | H6/2.7L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2006 | H6/3.2L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-02 | H6/2.7L | Opt | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-02 | H6/3.2L | Opt | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-00 | H6/2.7L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2005-00 | H6/3.2L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 1999-97 | H6/2.5L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| **Porsche** Carrera GT | | | | | |
| 2005-04 | V10/5.7L | | 650[54] | H6 (48) | H6 (48) **AGM** |
| **Porsche** Cayenne | | | | | |
| 2021-19 | V6/2.9L | Li-ion Only | 60 Ah[45, 50, 60] | – | – |
| 2021-19 | V6/3.0L | Li-ion Only | 60 Ah[45, 50, 60] | – | – |
| 2021-19 | V8/4.0L | Li-ion Only | 60 Ah[45, 50, 60] | – | – |
| 2018 | V6/3.0L | Early Hyb, PR Code J0B | 92 Ah[33] | H8 (49) **AGM** | – |
| 2018 | V6/3.0L | Early Hyb, PR Code J0P | 102 Ah[33] | H9 (95R) **AGM** | – |
| 2018 | V6/3.0L | Early Hyb, PR Code J1N | 75 Ah[33] | H7 (94R) **AGM** | – |
| 2018 | V6/3.0L | Late Hyb, Lithium ion only | N/A[60] | – | – |
| 2018 | V6/3.6L | Early, PR Code J0B | 92 Ah[33] | H8 (49) **AGM** | – |
| 2018 | V6/3.6L | Early, PR Code J0P | 102 Ah[33] | H9 (95R) **AGM** [48] | – |
| 2018 | V6/3.6L | Early, PR Code J1N | 75 Ah[33] | H7 (94R) **AGM** | – |
| 2018 | V6/3.6L | Late, Lithium ion only | N/A[60] | – | – |
| 2018 | V8/4.8L | Early, PR Code J0B | 92 Ah[33] | H8 (49) **AGM** | – |
| 2018 | V8/4.8L | Early, PR Code J0P | 102 Ah[33] | H9 (95R) **AGM** [48] | – |
| 2018 | V8/4.8L | Early, PR Code J1N | 75 Ah[33] | H7 (94R) **AGM** | – |
| 2018 | V8/4.8L | Late, Lithium ion only | N/A[60] | – | – |
| 2017-11 | V6/3.0L | PR Code J0B | 850[50] | – | H8 (49) **AGM** |
| 2017-11 | V6/3.0L | PR Code J0P | 102 Ah[33] | H9 (95R) **AGM** [48] | – |
| 2017-11 | V6/3.0L | PR Code J1N | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2017-11 | V6/3.6L | PR Code J0B | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2017-11 | V6/3.6L | PR Code J0P | 102 Ah[33] | H9 (95R) **AGM** [48] | – |
| 2017-11 | V6/3.6L | PR Code J1N | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2017-11 | V8/4.8L | PR Code J0B | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2017-11 | V8/4.8L | PR Code J0P | 102 Ah[33] | H9 (95R) **AGM** [48] | – |
| 2017-11 | V8/4.8L | PR Code J1N | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2016-13 | V6/3.0L | PR Code J0B | 850[50] | – | H8 (49) **AGM** |
| 2016-13 | V6/3.0L | PR Code J0P | 102 Ah[33] | H9 (95R) **AGM** [48] | – |
| 2016-13 | V6/3.0L | PR Code J1N | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010-08 | V6/3.6L | PR Code J0L | 570[50, 56, 58] | H6 (48) | – |
| 2010-08 | V6/3.6L | PR Code J1U | N/A[50, 56, 58] | – | H9 (95R) **AGM** |
| 2010-08 | V6/3.6L | PR Code J0Z | 740[50, 56, 58] | H8 (49) | H8 (49) **AGM** |
| 2010-08 | V8/4.8L | PR Code J0L | 570[50, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2010-08 | V8/4.8L | PR Code J0Z | N/A[50, 56, 58] | – | H9 (95R) **AGM** |
| 2008 | V8/4.8L | PR Code J1U | 740[50, 56, 58] | H8 (49) | H8 (49) **AGM** |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Ram**

**133**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|-------------------------------|--------------------|--------------------------|
| **Porsche** Cayenne (continued) | | | | | |
| 2006-04 | V6/3.2L | PR Code J1U | 740[50, 56, 58] | H8 (49) | H8 (49) AGM |
| 2006-04 | V6/3.2L | PR Code J0L | 570[50, 56, 58] | H6 (48) | H6 (48) AGM |
| 2006-04 | V6/3.2L | PR Code J0Z | N/A[50, 56, 58] | – | H9 (95R) AGM |
| 2006-04 | V6/3.2L | PR Code J2C | N/A[33, 50, 56, 58] | H9 (95R) AGM | – |
| 2006-03 | V8/4.5L | PR Code J1U | 740[50] | H8 (49) | H8 (49) AGM |
| 2006-03 | V8/4.5L | PR Code J0L | 570[50, 56, 58] | H6 (48) | H6 (48) AGM |
| 2006-03 | V8/4.5L | PR Code J0Z | N/A[50, 56, 58] | – | H9 (95R) AGM |
| 2006-03 | V8/4.5L | PR Code J2C | N/A[33, 50, 56, 58] | H9 (95R) AGM | – |
| **Porsche** Cayman | | | | | |
| 2014 | H6/2.7L | | 740[50] | H8 (49) | H8 (49) AGM |
| 2014 | H6/3.4L | | 740[50] | H8 (49) | H8 (49) AGM |
| 2012-10 | H6/3.4L | | 740[50] | H8 (49) | H8 (49) AGM |
| 2012-09 | H6/2.9L | | 740[50] | H8 (49) | H8 (49) AGM |
| 2009-06 | H6/3.4L | | 740[50] | H7 (94R) | H7 (94R) AGM |
| 2008-07 | H6/2.7L | | 740[50] | H7 (94R) | H7 (94R) AGM |
| **Porsche** Macan | | | | | |
| 2020-17 | L4/2.0L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2020-17 | L4/2.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2020 | V6/2.9L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2020 | V6/2.9L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2020-15 | V6/3.0L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2020-15 | V6/3.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2018-17 | L4/2.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2018-16 | V6/3.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2018-15 | V6/3.6L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2018-15 | V6/3.6L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2018-16 | V6/3.6L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| **Porsche** Panamera | | | | | |
| 2020-17 | V6/2.9L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2020-17 | V6/2.9L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2020-17 | V6/2.9L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2016-12 | V6/3.0L | PR Code 197 | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2016-12 | V6/3.0L | PR Code 200 | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2016-12 | V6/3.0L | PR Code 201 | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2020-17 | V6/3.0L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2020-17 | V6/3.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2020-17 | V6/3.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2016-11 | V6/3.6L | PR Code 197 | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2016-11 | V6/3.6L | PR Code 200 | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2016-11 | V6/3.6L | PR Code 201 | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2020-17 | V8/4.0L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2020-17 | V8/4.0L | PR Code J0P | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2020-17 | V8/4.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2016-10 | V8/4.8L | PR Code 197 | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2016-10 | V8/4.8L | PR Code 200 | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2016-10 | V8/4.8L | PR Code 201 | 950[33, 50, 55, 56, 58] | H9 (95R) AGM | – |
| 2014-11 | V6/3.6L | | 740[50] | H8 (49) | H8 (49) AGM |
| 2014-10 | V8/4.8L | | 740[50] | H8 (49) | H8 (49) AGM |
| **Porsche** Taycan | | | | | |
| 2021-20 | Electric | Electric, Li-ion Only | 40 Ah[45, 60] | – | – |
| **Ram** 1500 | | | | | |
| 2021-14 | V6/3.0L | Dsl | 800[33] | H8 (49) AGM | – |
| 2020-13 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2020-11 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2013-11 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2012-11 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) AGM |
| **Ram** 2500 | | | | | |
| 2021-11 | L6/6.7L | Dsl | 730[2] | H7 (94R) | H7 (94R) AGM |
| 2020-14 | V8/6.4L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2018-11 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) AGM |
| **Ram** 3500 | | | | | |
| 2021-11 | L6/6.7L | Dsl | 730[2] | H7 (94R) | H7 (94R) AGM |
| 2020-14 | V8/6.4L | | 730 | H7 (94R) | H7 (94R) AGM |
| 2018-11 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) AGM |
| **Ram** C/V | | | | | |
| 2015-12 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) AGM |
| **Ram** Dakota | | | | | |
| 2011 | V6/3.7L | | 600 | 65 | 65 AGM |
| 2011 | V6/3.7L | Opt | 750 | 65 | 65 AGM |
| 2011 | V8/4.7L | | 600 | 65 | 65 AGM |
| 2011 | V8/4.7L | Opt | 750 | 65 | 65 AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# Ram
# 134
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ram** ProMaster 1500 | | | | | |
| 2021-14 | V6/3.6L | | 800[50] | – | H8 (49) **AGM** |
| 2021-14 | V6/3.6L | Opt | 950[33, 50] | H9 (95R) **AGM** | – |
| 2017 | L4/3.0L | Dsl | 800[50] | – | H8 (49) **AGM** |
| 2017-14 | L4/3.0L | Dsl, Opt | 950[33, 50] | H9 (95R) **AGM** | – |
| 2017-14 | L4/3.0L | Dsl | 800 | – | H8 (49) **AGM** |
| 2017-14 | V6/3.6L | Opt | 950[33, 50] | H9 (95R) **AGM** | – |
| 2016-14 | V6/3.6L | | 800 | – | H8 (49) **AGM** |
| **Ram** ProMaster 2500 | | | | | |
| 2021-14 | V6/3.6L | | 800[50] | – | H8 (49) **AGM** |
| 2021-14 | V6/3.6L | Opt | 950[33, 50] | H9 (95R) **AGM** | – |
| 2018-17 | L4/3.0L | Dsl | 800[50] | – | H8 (49) **AGM** |
| 2017-14 | L4/3.0L | Dsl, Opt | 950[33, 50] | H9 (95R) **AGM** | – |
| 2016-14 | L4/3.0L | Dsl | 800[50] | – | H8 (49) **AGM** |
| **Ram** ProMaster 3500 | | | | | |
| 2021-14 | V6/3.6L | | 800[50] | – | H8 (49) **AGM** |
| 2021-14 | V6/3.6L | Opt | 950[33, 50] | H9 (95R) **AGM** | – |
| 2018-14 | L4/3.0L | Dsl | 800[50] | – | H8 (49) **AGM** |
| 2018-14 | L4/3.0L | Dsl, Opt | 950[33, 50] | H9 (95R) **AGM** | – |
| **Ram** ProMaster City | | | | | |
| 2019 | L4/2.4L | | 750 | H6 (48) **AGM** | – |
| 2019-17 | L4/2.4L | | 750 | – | – |
| **Rolls-Royce** Ghost | | | | | |
| 2015-10 | V12/6.6L | | 900[33, 50, 54] | H8 (49) **AGM** | – |
| **Rolls-Royce** Phantom | | | | | |
| 2015-04 | V12/6.7L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| 2014-04 | V12/6.7L | Opt | 900[33, 50, 54] | H8 (49) **AGM** | – |
| **Rolls-Royce** Wraith | | | | | |
| 2015-14 | V12/6.6L | | 900[33, 50, 54] | H8 (49) **AGM** | – |
| **Saab** 900 | | | | | |
| 1998-94 | L4/2.0L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1998-94 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1997-94 | V6/2.5L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1994 | L4/2.1L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1993-91 | L4/2.1L | | 405 | – | – |
| 1993-90 | L4/2.0L | | 405 | – | – |
| **Saab** 9000 | | | | | |
| 1998-94 | L4/2.3L | | 570 | – | – |
| 1998-94 | L4/2.3L | Group 47 fits 9 ½" tray | 520[56] | – | – |
| 1997-95 | V6/3.0L | | 570 | – | – |
| 1997-95 | V6/3.0L | Group 47 fits 9 ½" tray | 520[56] | – | – |
| 1993-92 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1991-90 | L4/2.3L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1991-90 | L4/2.3L | Opt | 450 | – | – |
| 1990-86 | L4/2.0L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1990-86 | L4/2.0L | Opt | 450 | – | – |
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X | | | | | |
| 2011 | L4/2.0L | 9-5 | 550 | – | – |
| 2011 | V6/2.8L | 9-4X | 700 | H6 (48) | H6 (48) **AGM** |
| 2011 | V6/3.0L | 9-4X | 700 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | L4/2.0L | 9-3 | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/2.8L | 9-5 | 700 | H6 (48) | H6 (48) **AGM** |
| 2011-08 | L4/2.0L | | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2009-08 | L4/2.3L | 9-5 | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/6.0L | 9-7X | 600 | 78 | – |
| 2009-06 | V6/2.8L | | 70 Ah[50] | H6 (48) | H6 (48) **AGM** |
| 2009-05 | L6/4.2L | 9-7X | 600 | 78 | – |
| 2009-05 | V8/5.3L | 9-7X | 600 | 78 | – |
| 2007-99 | L4/2.3L | 9-5 | 520 | – | – |
| 2007-04 | L4/2.0L | | 700[50] | H6 (48) | H6 (48) **AGM** |
| 2007-04 | L4/2.0L | Conv | 60 Ah | – | – |
| 2007-04 | L4/2.3L | | 700 | H6 (48) | H6 (48) **AGM** |
| 2007-03 | L4/2.0L | Sport Sedan | 60 Ah | – | – |
| 2006 | H4/2.5L | 9-2X Aero | 550 | 35 | 35 **AGM** |
| 2005 | H4/2.0L | 9-2X Aero | 550 | 25 | – |
| 2005 | H4/2.5L | | 550 | 25 | – |
| 2005 | H4/2.5L | 9-2X Linear | 550 | 35 | 35 **AGM** |
| 2003-99 | V6/3.0L | 9-5 | 520 | – | – |
| 2003 | L4/2.0L | Conv | 580[50] | H5 (47) | H5 (47) **AGM** |
| 2003 | L4/2.0L | Sport Sedan | 700[50] | H6 (48) | H6 (48) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE RATING (NOTES) |
|---|---|---|---|---|---|
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X (continued) | | | | | |
| 2003-02 | L4/2.3L | | 700[50] | H6 (48) | H6 (48) **AGM** |
| 2003-02 | V6/3.0L | | 700 | H6 (48) | H6 (48) **AGM** |
| 2002-99 | L4/2.0L | Conv | 520 | H5 (47) | H5 (47) **AGM** |
| 2002-99 | L4/2.3L | Sedan | 580[49] | H5 (47) | H5 (47) **AGM** |
| 2002 | L4/2.0L | | 580[49] | H5 (47) | H5 (47) **AGM** |
| 2001-99 | L4/2.0L | | 580 | – | – |
| 2001-99 | V6/3.0L | | 650 | H6 (48) | H6 (48) **AGM** |
| 2001-00 | L4/2.3L | | 650 | H6 (48) | H6 (48) **AGM** |
| 1999 | L4/2.3L | | 700 | H6 (48) | H6 (48) **AGM** |
| **Saleen** S7 | | | | | |
| 2006-02 | V8/7.0L | | 750 | 34 | – |
| **Saturn** Astra | | | | | |
| 2009-08 | L4/1.8L | | 600 | – | – |
| **Saturn** Aura | | | | | |
| 2009 | L4/2.4L | | 600 | 90 (T5) | – |
| 2009 | V6/3.6L | | 600 | 90 (T5) | – |
| 2008 | L4/2.4L | | 590 | 90 (T5) | – |
| 2008 | V6/3.5L | | 590 | 90 (T5) | – |
| 2008 | V6/3.6L | | 590 | 90 (T5) | – |
| 2007 | L4/2.4L | XE | 575 | 75 | – |
| 2007 | L4/2.4L | XR | 690 | – | – |
| 2007 | V6/3.5L | | 690 | – | – |
| 2007 | V6/3.6L | | 690 | – | – |
| **Saturn** Ion | | | | | |
| 2007-06 | L4/2.2L | From 6/2006 | 600[50] | 78 | – |
| 2007-06 | L4/2.4L | From 6/2006 | 600[50] | 78 | – |
| 2007-04 | L4/2.0L | | 600[50] | 78 | – |
| 2006 | L4/2.2L | To 6/2006 | 600[50] | – | – |
| 2006 | L4/2.4L | To 6/2006 | 600[50] | – | – |
| 2005-03 | L4/2.2L | | 600[50] | – | – |
| **Saturn** L, LS, LW, SC, SL, SW | | | | | |
| 2002-91 | L4/1.9L | | 525 | 75 | – |
| 2000 | L4/2.2L | | 525 | 75 | – |
| 2000 | V6/3.0L | | 525 | 75 | – |
| **Saturn** L100 | | | | | |
| 2002 | L4/2.2L | | 600 | 78 | – |
| 2001 | L4/2.2L | | 525 | 75 | – |
| **Saturn** L200 | | | | | |
| 2003-02 | L4/2.2L | | 600 | 78 | – |
| 2001 | L4/2.2L | | 525 | 75 | – |
| **Saturn** L300 | | | | | |
| 2005-02 | V6/3.0L | | 600 | 78 | – |
| 2004 | L4/2.2L | | 600 | 78 | – |
| 2001 | V6/3.0L | | 525 | 75 | – |
| **Saturn** LW200 | | | | | |
| 2003-02 | L4/2.2L | | 600 | 78 | – |
| 2001 | L4/2.2L | | 525 | 75 | – |
| **Saturn** LW300 | | | | | |
| 2003-02 | V6/3.0L | | 600 | 78 | – |
| 2001 | V6/3.0L | | 525 | 75 | – |
| **Saturn** Outlook | | | | | |
| 2010 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **Saturn** Relay | | | | | |
| 2007-06 | V6/3.9L | | 600 | 34 | – |
| 2006-05 | V6/3.5L | | 600 | 34 | – |
| **Saturn** SC, SL, SW (See L, LS, LW, SC, SL, SW) | | | | | |
| **Saturn** Sky | | | | | |
| 2010-07 | L4/2.0L | | 590 | 86 | – |
| 2010-07 | L4/2.4L | | 590 | 86 | – |
| **Saturn** Vue | | | | | |
| 2010-08 | L4/2.4L | | 650 | – | H5 (47) **AGM** |
| 2010-08 | V6/3.5L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2010-08 | V6/3.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007 | L4/2.2L | | 525 | 75 | – |
| 2007 | L4/2.4L | | 590 | 86 | – |
| 2007 | V6/3.5L | | 640 | 86 | – |
| 2006-04 | L4/2.2L | | 550 | 75 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Saturn

# 136

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Saturn** Vue (continued) | | | | | |
| 2006-04 | V6/3.5L | | 590 | 86 | – |
| 2003-02 | L4/2.2L | | 600 | 75 | – |
| 2003-02 | V6/3.0L | | 600 | 75 | – |
| **Scion** FR-S | | | | | |
| 2016 | H4/2.0L | | 430 | 35 | 35 **AGM** |
| 2015-13 | H4/2.0L | | 430 | 35 | 35 **AGM** |
| **Scion** iA | | | | | |
| 2016 | L4/1.5L | | N/A | 35 | 35 **AGM** |
| **Scion** iM | | | | | |
| 2016 | L4/1.8L | | N/A | 35 | 35 **AGM** |
| **Scion** iQ | | | | | |
| 2015-12 | L4/1.3L | | 295 | 51 | – |
| 2015-12 | L4/1.3L | Opt, Cold Climate | 320 | 35 | 35 **AGM** |
| 2014 | L4/1.3L | Cold Climate Pkg | 320 | 25 | – |
| **Scion** tC | | | | | |
| 2016 | L4/2.5L | | 530 | 24F | 24F **AGM** |
| 2015-11 | L4/2.5L | | 575 | 24F | 24F **AGM** |
| 2010-05 | L4/2.4L | | 575 | 24 | – |
| **Scion** xA | | | | | |
| 2006-04 | L4/1.5L | | 550 | 25 | – |
| **Scion** xB | | | | | |
| 2015-08 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2014-10 | L4/2.4L | | 585 | 24F | 24F **AGM** |
| 2009-08 | L4/2.4L | | 550 | 24F | 24F **AGM** |
| 2006-04 | L4/1.5L | | 550 | 25 | – |
| **Smart** Fortwo | | | | | |
| 2016 | | Electric, Opt | 680[33, 50, 54] | – | – |
| 2016 | L3/0.9L | | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 2016 | L3/0.9L | Opt | 680[33, 50, 54] | – | – |
| 2016 | L3/0.9L | AGM, Opt | 680[33, 50, 54] | – | – |
| 2016-12 | | AGM, Opt | 680[33, 50, 54] | – | – |
| 2016-11 | | Electric | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 2015 | L3/1.0L | | 680[33, 50, 54] | – | – |
| 2015-12 | L3/1.0L | | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 2015-08 | L3/1.0L | w/o AGM | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 2014-08 | L3/1.0L | Opt | 680[33, 50, 54] | – | – |
| 2011 | | Electric, Opt | 680[33, 50, 54] | – | – |
| 2010-08 | L3/1.0L | | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 2007-05 | L3/0.8L | | 540[50, 54] | – | – |
| **Sterling** 827 | | | | | |
| 1991-89 | V6/2.7L | | 675 | | |
| **Subaru** Ascent | | | | | |
| 2020-19 | H4/2.4L | | 550 | 35 | 35 **AGM** |
| **Subaru** B9 Tribeca | | | | | |
| 2007-06 | H6/3.0L | | 490 | 35 | 35 **AGM** |
| **Subaru** Baja | | | | | |
| 2006-03 | H4/2.5L | AT | 490 | 35 | 35 **AGM** |
| 2006-03 | H4/2.5L | MT | 430 | 35 | 35 **AGM** |
| **Subaru** BRZ | | | | | |
| 2020-13 | H4/2.0L | | 550 | 35 | 35 **AGM** |
| **Subaru** Crosstrek | | | | | |
| 2020 | H4/2.0L | Gas, w/o Start-Stop | 550 | 35 | 35 **AGM** |
| 2020-19 | H4/2.0L | Hybrid | 390 | 35 | 35 **AGM** |
| 2019-16 | H4/2.0L | | 390 | 35 | 35 **AGM** |
| **Subaru** Forester | | | | | |
| 2018-16 | H4/2.0L | | 390 | 35 | 35 **AGM** |
| 2018-16 | H4/2.5L | | 390 | 35 | 35 **AGM** |
| 2015-14 | H4/2.0L | | 550 | 35 | 35 **AGM** |
| 2015-10 | H4/2.5L | | 550 | 35 | 35 **AGM** |
| 2009-08 | H4/2.5L | | 490 | 35 | 35 **AGM** |
| 2007 | H4/2.5L | | 500 | 35 | 35 **AGM** |
| 2006 | H4/2.5L | AT | 490 | 35 | 35 **AGM** |
| 2006 | H4/2.5L | MT | 360 | 35 | 35 **AGM** |
| 2005-98 | H4/2.5L | AT or HD | 520 | 35 | 35 **AGM** |
| 2005 | H4/2.5L | MT | 430 | 35 | 35 **AGM** |
| 2004-98 | H4/2.5L | MT | 360 | 35 | 35 **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001936

# Automotive/Light Truck

# 137

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Subaru** Impreza | | | | | |
| 2020-12 | H4/2.0L | | 550 | 35 | 35 **AGM** |
| 2014-10 | H4/2.5L | | 550 | 35 | 35 **AGM** |
| 2009-01 | H4/2.5L | | 520 | 35 | 35 **AGM** |
| 2006 | H4/2.5L | AT | 490 | 35 | 35 **AGM** |
| 2006 | H4/2.5L | MT | 420 | 35 | 35 **AGM** |
| 2005-98 | H4/2.5L | AT | 520 | 35 | 35 **AGM** |
| 2005 | H4/2.0L | AT | 520 | 35 | 35 **AGM** |
| 2005 | H4/2.0L | MT | 430 | 35 | 35 **AGM** |
| 2005 | H4/2.5L | MT | 430 | 35 | 35 **AGM** |
| 2004-98 | H4/2.5L | MT | 360 | 35 | 35 **AGM** |
| 2004-02 | H4/2.0L | AT | 420 | 35 | 35 **AGM** |
| 2004-02 | H4/2.0L | MT | 360 | 35 | 35 **AGM** |
| 2001-95 | H4/2.2L | AT | 520 | 35 | 35 **AGM** |
| 2001-95 | H4/2.2L | MT | 360 | 35 | 35 **AGM** |
| 1997-93 | H4/1.8L | AT | 520 | 35 | 35 **AGM** |
| 1997-93 | H4/1.8L | MT | 360 | 35 | 35 **AGM** |
| **Subaru** Justy | | | | | |
| 1995 | L3/1.2L | | 550 | 35 | 35 **AGM** |
| 1994-90 | L3/1.2L | | 420 | 35 | 35 **AGM** |
| **Subaru** Legacy, Outback | | | | | |
| 2020 | H4/2.4L | | 620 | – | H5 (47) **AGM** |
| 2020 | H4/2.5L | | 620 | – | H5 (47) **AGM** |
| 2019-16 | H4/2.5L | | 355 | 25 | – |
| 2019-10 | H6/3.6L | | 490 | 25 | – |
| 2015-10 | H4/2.5L | | 490 | 25 | – |
| 2009-07 | H4/2.5L | | 490 | 35 | 35 **AGM** |
| 2009-07 | H6/3.0L | | 490 | 35 | 35 **AGM** |
| 2008 | H4/2.5L | Legacy | 430 | 35 | 35 **AGM** |
| 2008-00 | H4/2.5L | Opt | 430 | – | – |
| 2006-99 | H4/2.5L | MT | 430 | 35 | 35 **AGM** |
| 2006-96 | H4/2.5L | AT | 490 | 35 | 35 **AGM** |
| 2006 | H6/3.0L | AT | 490 | 35 | 35 **AGM** |
| 2005-01 | H6/3.0L | | 490 | 35 | 35 **AGM** |
| 1999 | H4/2.2L | AT, HD | 430 | 35 | 35 **AGM** |
| 1999-97 | H4/2.2L | AT | 490 | 35 | 35 **AGM** |
| 1999-95 | H4/2.2L | Opt | 430 | – | – |
| 1998 | H4/2.2L | MT | 430 | 35 | 35 **AGM** |
| 1998-96 | H4/2.5L | Opt | 430 | 35 | 35 **AGM** |
| 1997-96 | H4/2.5L | MT | 355 | 35 | 35 **AGM** |
| 1997-95 | H4/2.2L | MT | 355 | 35 | 35 **AGM** |
| 1996-95 | H4/2.2L | AT, HD | 490 | 35 | 35 **AGM** |
| 1994-91 | H4/2.2L | AT & Turbo | 490 | 35 | 35 **AGM** |
| 1994-90 | H4/2.2L | | 550 | 35 | 35 **AGM** |
| 1994-90 | H4/2.2L | MT, Ex Turbo | 355 | 35 | 35 **AGM** |
| 1994-90 | H4/2.2L | Opt | 430 | 35 | 35 **AGM** |
| **Subaru** Loyale | | | | | |
| 1994-91 | H4/1.8L | MT | 305 | 25 | – |
| 1994-90 | H4/1.8L | AT | 420 | 25 | – |
| 1990 | H4/1.8L | MT | 310 | 25 | – |
| 1990 | H4/1.8L | Turbo, AT | 490 | 24 | – |
| **Subaru** Outback (See Legacy, Outback) | | | | | |
| **Subaru** SVX | | | | | |
| 1997-92 | H6/3.3L | | 585 | 24 | – |
| **Subaru** Tribeca | | | | | |
| 2014-08 | H6/3.6L | | 490 | 35 | 35 **AGM** |
| **Subaru** WRX | | | | | |
| 2020-19 | H4/2.0L | | 550 | 35 | 35 **AGM** |
| 2019-15 | H4/2.0L | | 390 | 35 | 35 **AGM** |
| 2014-13 | H4/2.5L | | 390 | 35 | 35 **AGM** |
| **Subaru** WRX STI | | | | | |
| 2020-19 | H4/2.5L | | 550 | 35 | 35 **AGM** |
| 2019-17 | H4/2.5L | | 390 | 35 | 35 **AGM** |
| 2016 | H4/2.5L | | 390[45] | 35 | 35 **AGM** |
| 2015 | H4/2.5L | | 390[45] | 35 | 35 **AGM** |
| 2015-13 | H4/2.5L | | 390 | 35 | 35 **AGM** |
| 2014-13 | H4/2.5L | | 390 | 35 | 35 **AGM** |
| **Subaru** XT | | | | | |
| 1991 | H4/1.8L | AT | 405 | 25 | – |
| 1991 | H6/2.7L | AT | 490 | 25 | – |
| 1991-90 | H4/1.8L | MT | 310 | 25 | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet

# 138

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Subaru** XT *(continued)* | | | | | |
| 1991-90 | H6/2.7L | MT | 350 | 25 | – |
| 1990 | H4/1.8L | AT, Ex Turbo | 490 | 25 | – |
| **Subaru** XV Crosstrek | | | | | |
| 2015-14 | H4/2.0L | Hybrid | N/A | – | – |
| 2015-13 | H4/2.0L | Gas | 390 | 35 | 35 **AGM** |
| **Sunbeam** Tiger | | | | | |
| 1967 | V8/4.7L | Ex Sport Sedan | 325 | 24 | – |
| 1967-64 | V8/4.3L | Ex Sport Sedan | 325 | 24 | – |
| 1967-64 | V8/4.3L | Opt | 350 | 27 | – |
| **Suzuki** Aerio | | | | | |
| 2007-04 | L4/2.3L | | 700 | 24F | 24F **AGM** |
| 2003-02 | L4/2.0L | | 700 | 24F | 24F **AGM** |
| **Suzuki** Equator | | | | | |
| 2012-09 | L4/2.5L | | 550 | 24F | 24F **AGM** |
| 2012-09 | V6/4.0L | | 550 | 24F | 24F **AGM** |
| **Suzuki** Esteem | | | | | |
| 2002-99 | L4/1.8L | | 440 | 26R | – |
| 2001 | L4/1.6L | | 540 | 26R | – |
| 2000-95 | L4/1.6L | | 440 | 26R | – |
| **Suzuki** Forenza | | | | | |
| 2008-04 | L4/2.0L | | 610[11] | 86 | – |
| **Suzuki** Grand Vitara | | | | | |
| 2013-09 | L4/2.4L | | 700 | 24F | 24F **AGM** |
| 2010-09 | V6/3.2L | | 700 | 24F | 24F **AGM** |
| 2008-06 | V6/2.7L | | 700 | 24F | 24F **AGM** |
| 2005-04 | V6/2.5L | | 700 | 24F | 24F **AGM** |
| 2003-99 | V6/2.5L | | 550 | – | – |
| 2001 | V6/2.7L | | 550 | 24F | 24F **AGM** |
| **Suzuki** Kizashi | | | | | |
| 2013-10 | L4/2.4L | | 700 | 24F | 24F **AGM** |
| **Suzuki** Reno | | | | | |
| 2008-05 | L4/2.0L | | 610[11] | 86 | – |
| **Suzuki** Samurai | | | | | |
| 1995-90 | L4/1.3L | | 405 | 51 | – |
| **Suzuki** Sidekick | | | | | |
| 1998-96 | L4/1.6L | | 390 | 26R | – |
| 1998-96 | L4/1.8L | | 550 | – | – |
| 1995-90 | L4/1.6L | | 405 | 51 | – |
| **Suzuki** Swift | | | | | |
| 2001-95 | L4/1.3L | | 440 | 26R | – |
| 1994-92 | L3/1.0L | | 435 | 51 | – |
| 1994-90 | L4/1.3L | | 435 | 51 | – |
| 1993-92 | L4/1.6L | | 435 | 51 | – |
| **Suzuki** Swift+ | | | | | |
| 2009-04 | L4/1.6L | | 550 | 86 | – |
| **Suzuki** SX4, SX4 Crossover | | | | | |
| 2013-07 | L4/2.0L | | 700 | 24 | – |
| **Suzuki** Verona | | | | | |
| 2006-04 | L6/2.5L | | 700[11] | – | – |
| **Suzuki** Vitara | | | | | |
| 2004 | V6/2.5L | | 600 | – | – |
| 2003-99 | L4/2.0L | | 550 | – | – |
| 2002 | L4/1.6L | | 540 | 26R | – |
| 2001-99 | L4/1.6L | | 550 | – | – |
| **Suzuki** X-90 | | | | | |
| 1998-96 | L4/1.6L | | 440 | 26R | – |
| **Suzuki** XL7 | | | | | |
| 2009-07 | V6/3.6L | | 650 | – | H5 (47) **AGM** |
| 2006-04 | V6/2.7L | | 700 | 24F | 24F **AGM** |
| 2003-02 | V6/2.7L | | 550 | – | – |
| **Toyota** 4Runner | | | | | |
| 2021-03 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2010-96 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2010 | L4/2.7L | HD or Cold Climate | 710 | 27F | – |
| 2009-03 | V6/4.0L | HD or Cold Climate | 710 | 27F | – |
| 2009-03 | V8/4.7L | | 585 | 24F | 24F **AGM** |
| 2009-03 | V8/4.7L | HD or Cold Climate | 710 | 27F | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Toyota** 4Runner (continued) | | | | | |
| 2002-01 | V6/3.4L | | 585 | 24F | 24F **AGM** |
| 2002-01 | V6/3.4L | Opt | 710 | 27F | – |
| 2000-96 | V6/3.4L | | 360 | 35 | 35 **AGM** |
| 2000-96 | V6/3.4L | Opt | 585 | 24F | 24F **AGM** |
| 1995-91 | L4/2.4L | | 360 | 25 | – |
| 1995-91 | L4/2.4L | Opt | 585 | 24 | – |
| 1995-91 | V6/3.0L | | 360 | 25 | – |
| 1995-91 | V6/3.0L | Opt | 585 | 24 | – |
| 1990 | L4/2.4L | | 350 | 25 | – |
| 1990 | V6/3.0L | | 585 | 24 | – |
| **Toyota** 86 | | | | | |
| 2020-18 | H4/2.0L | | 390 | 35 | 35 **AGM** |
| **Toyota** Avalon | | | | | |
| 2020-19 | L4/2.5L | Hybrid | 355[50] | H5 (47) | H5 (47) **AGM** |
| 2020-19 | V6/3.5L | | 605 | H6 (48) | H6 (48) **AGM** |
| 2018-16 | L4/2.5L | Hybrid | 355[33, 45, 50, 61] | – | – |
| 2018-05 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2016 | L4/2.5L | Hybrid | 585 | 24F | 24F **AGM** |
| 2015 | L4/2.5L | Hybrid | 355[33, 50] | – | – |
| 2015 | L4/2.5L | Hybrid, w/Mayday System | 450[33, 50] | – | – |
| 2015-05 | V6/3.5L | Opt | 390 | 35 | 35 **AGM** |
| 2014-13 | L4/2.5L | Hybrid | 355[33, 50, 54] | – | – |
| 2014-13 | L4/2.5L | Hybrid, w/Mayday System | 450[33, 45, 50, 61] | – | – |
| 2011-05 | V6/3.5L | Alt | 310 | 35 | 35 **AGM** |
| 2004-03 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 2004-03 | V6/3.0L | Opt | 390 | 35 | 35 **AGM** |
| 2002-95 | V6/3.0L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 2002 | V6/3.0L | US | 390 | 35 | 35 **AGM** |
| 2001-95 | V6/3.0L | US | 360 | 35 | 35 **AGM** |
| **Toyota** Camry, Solara | | | | | |
| 2020 | L4/2.5L | Gas | 585[50] | H5 (47) | H5 (47) **AGM** |
| 2020 | L4/2.5L | Hybrid w/Moonroof | 585[50] | H5 (47) | H5 (47) **AGM** |
| 2019-18 | L4/2.5L | Gas | 605 | H6 (48) | H6 (48) **AGM** |
| 2020-18 | L4/2.5L | Hybrid | 345[50] | H5 (47) | H5 (47) **AGM** |
| 2020-19 | L4/2.5L | Hybrid | 345[50] | H5 (47) | H5 (47) **AGM** |
| 2019-18 | L4/2.5L | Hybrid w/Moonroof | 355[50] | H5 (47) | H5 (47) **AGM** |
| 2019-18 | V6/3.5L | | 605 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | L4/2.5L | Hybrid w/Moonroof | 450[33, 45, 50, 61] | – | – |
| 2017-12 | L4/2.5L | Gas | 585 | 24F | 24F **AGM** |
| 2017-12 | L4/2.5L | Hybrid | 355[33, 45, 50, 61] | – | – |
| 2017-07 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2015 | L4/2.5L | Hybrid | 355[33, 50] | – | – |
| 2015 | L4/2.5L | Hybrid w/Moonroof | 450[33, 50] | – | – |
| 2011 | L4/2.4L | Hybrid w/Moonroof | N/A[33, 50] | – | – |
| 2011-10 | L4/2.5L | | 585 | 24F | 24F **AGM** |
| 2010-07 | L4/2.4L | Hybrid | N/A[33, 50] | – | – |
| 2009 | L4/2.4L | Opt w/o Cold Climate | 390 | 35 | 35 **AGM** |
| 2009-07 | L4/2.4L | Hybrid | N/A[33, 45, 50, 61] | – | – |
| 2009-04 | L4/2.4L | Gas | 585 | 24F | 24F **AGM** |
| 2008 | L4/2.4L | Opt | 390 | 35 | 35 **AGM** |
| 2008-07 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| 2008-02 | L4/2.4L | Cold Climate | 585 | 24F | 24F **AGM** |
| 2007-02 | L4/2.4L | | 390 | 35 | 35 **AGM** |
| 2006-05 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 2006-04 | V6/3.0L | Cold Climate | 585 | 24F | 24F **AGM** |
| 2006-04 | V6/3.0L | w/o Cold Climate | 390 | 35 | 35 **AGM** |
| 2006-04 | V6/3.3L | Cold Climate | 585 | 24F | 24F **AGM** |
| 2006-04 | V6/3.3L | w/o Cold Climate | 390 | 35 | 35 **AGM** |
| 2003-02 | L4/2.4L | | 360 | 35 | 35 **AGM** |
| 2003-02 | L4/2.4L | Opt | 585 | 24F | 24F **AGM** |
| 2003-02 | L4/2.4L | US | 360 | 35 | 35 **AGM** |
| 2003-02 | V6/3.0L | US | 390 | 35 | 35 **AGM** |
| 2003-01 | V6/3.0L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 2002 | V6/3.0L | Canada or Opt | 585 | 24F | 24F **AGM** |
| 2001 | L4/2.2L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 2001 | L4/2.2L | US | 360 | 35 | 35 **AGM** |
| 2001 | V6/3.0L | US | 360 | 35 | 35 **AGM** |
| 2000-95 | V6/3.0L | Canada & Cold Climate | 585 | 24F | 24F **AGM** |
| 2000-92 | L4/2.2L | | 360 | 35 | 35 **AGM** |
| 2000-92 | L4/2.2L | Opt | 585 | 24F | 24F **AGM** |
| 2000-92 | V6/3.0L | | 360 | 35 | 35 **AGM** |
| 1994-92 | V6/3.0L | Opt | 585 | 24F | 24F **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet

# Toyota

**140**                                      **Automotive/Light Truck**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Toyota** Camry, Solara (continued) | | | | | |
| 1991-90 | L4/2.0L | Japan Production | 350 | 35 | 35 **AGM** |
| 1991-90 | L4/2.0L | US | 330 | 35 | 35 **AGM** |
| 1991-90 | V6/2.5L | Japan Production | 350 | 35 | 35 **AGM** |
| 1991-90 | V6/2.5L | US | 330 | 35 | 35 **AGM** |
| **Toyota** Celica | | | | | |
| 2005-00 | L4/1.8L | | 310 | 35 | 35 **AGM** |
| 2004-02 | L4/1.8L | Opt | 360 | 35 | 35 **AGM** |
| 2001-94 | L4/1.8L | Opt | 420 | 35 | 35 **AGM** |
| 1999-95 | L4/2.2L | Opt | 420 | 35 | 35 **AGM** |
| 1999-92 | L4/2.2L | | 360 | 35 | 35 **AGM** |
| 1997-94 | L4/1.8L | | 360 | 35 | 35 **AGM** |
| 1993-92 | L4/2.0L | | 360 | 35 | 35 **AGM** |
| 1993-92 | L4/2.2L | Opt | 490 | 24F | 24F **AGM** |
| 1993-90 | L4/1.6L | | 360 | 35 | 35 **AGM** |
| 1991-90 | L4/2.2L | | 350 | 35 | 35 **AGM** |
| 1991-86 | L4/2.0L | FWD | 350 | 35 | 35 **AGM** |
| **Toyota** C-HR | | | | | |
| 2019-18 | L4/2.0L | | 345 | H5 (47) | H5 (47) **AGM** |
| **Toyota** Corolla | | | | | |
| 2021-20 | L4/1.8L | | 210 | – | – |
| 2021-19 | L4/2.0L | | 345 | H5 (47) | H5 (47) **AGM** |
| 2019-09 | L4/1.8L | | 355 | 35 | 35 **AGM** |
| 2012-11 | L4/2.4L | | 585 | 24F | 24F **AGM** |
| 2010-09 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2008-06 | L4/1.8L | | 420 | 35 | 35 **AGM** |
| 2005-04 | L4/1.8L | | 310 | 35 | 35 **AGM** |
| 2003-95 | L4/1.8L | | 360 | 35 | 35 **AGM** |
| 1997-95 | L4/1.6L | Opt | 310 | 35 | 35 **AGM** |
| 1996 | L4/1.6L | Standard Battery | 360 | 35 | 35 **AGM** |
| 1994 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| 1994-93 | L4/1.8L | | 310 | 35 | 35 **AGM** |
| 1994-93 | L4/1.8L | Opt | 360 | 35 | 35 **AGM** |
| 1994-90 | L4/1.6L | Opt | 350 | 35 | 35 **AGM** |
| 1993-91 | L4/1.6L | Opt | 310 | 35 | 35 **AGM** |
| 1993-90 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| **Toyota** Corolla iM | | | | | |
| 2018-17 | L4/1.8L | | 355 | 35 | 35 **AGM** |
| **Toyota** Cressida | | | | | |
| 1992-90 | L6/3.0L | | 450 | 27F | – |
| **Toyota** Echo | | | | | |
| 2005-03 | L4/1.5L | | 420 | 25 | – |
| 2002 | L4/1.5L | Canada & Opt | 360 | 25 | – |
| 2002-00 | L4/1.5L | US | 310 | 25 | – |
| 2001 | L4/1.5L | Canada & Opt | 420 | 25 | – |
| **Toyota** FJ Cruiser | | | | | |
| 2014 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2013-11 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2010-07 | V6/4.0L | | 710 | 27F | – |
| **Toyota** Highlander | | | | | |
| 2021-20 | L4/2.5L | Hybrid | 345[50] | H5 (47) | H5 (47) **AGM** |
| 2021-20 | V6/3.5L | | 605 | H6 (48) | H6 (48) **AGM** |
| 2019 | V6/3.5L | Gas w/Start-Stop | 585[45] | 24F | 24F **AGM** |
| 2019-16 | V6/3.5L | Hybrid | 360[33, 45, 50, 61] | – | – |
| 2019-09 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2018-11 | V6/3.5L | Gas | 585 | 24F | 24F **AGM** |
| 2017 | V6/3.5L | US, Gas | 585 | 24F | 24F **AGM** |
| 2016 | V6/3.5L | Hybrid | 585 | 24F | 24F **AGM** |
| 2015-11 | V6/3.5L | Hybrid | 360[33, 50] | – | – |
| 2014-08 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2010-06 | V6/3.3L | Hybrid | 435 | 51R | – |
| 2007-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| 2007-01 | L4/2.4L | | 585 | 24F | 24F **AGM** |
| 2003-01 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| **Toyota** Land Cruiser | | | | | |
| 2020-13 | V8/5.7L | | 710 | 27F | – |
| 2011-08 | V8/5.7L | | 710 | 27F | – |
| 2007-01 | V8/4.7L | | 710 | 27F | – |
| 2000-98 | V8/4.7L | | 575 | 24F | 24F **AGM** |
| 1997-93 | L6/4.5L | | 450 | 24F | 24F **AGM** |
| 1997-93 | L6/4.5L | Canada & Opt | 625 | 27F | – |
| 1992-90 | L6/4.0L | | 450 | 27 | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Toyota**

**141**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Toyota** Matrix | | | | | |
| 2013-09 | L4/2.4L | | 575 | 24F | 24F AGM |
| 2008-03 | L4/1.8L | | 550 | 35 | 35 AGM |
| **Toyota** Mirai | | | | | |
| 2020-16 | Electric/Hydrogen | | 360[33, 45, 50, 61] | – | – |
| **Toyota** MR2 | | | | | |
| 1995-93 | L4/2.0L | | 360 | 35 | 35 AGM |
| 1995-93 | L4/2.0L | Opt | 490 | 24F | 24F AGM |
| 1995-93 | L4/2.2L | | 490 | 24F | 24F AGM |
| 1992-91 | L4/2.0L | | 350 | 35 | 35 AGM |
| 1992-91 | L4/2.2L | | 350 | 35 | 35 AGM |
| **Toyota** MR2 Spyder | | | | | |
| 2005-00 | L4/1.8L | | 430 | 51R | – |
| **Toyota** Paseo | | | | | |
| 1999-98 | L4/1.5L | | 550 | 25 | – |
| 1997 | L4/1.5L | Opt | 360 | 25 | – |
| 1997-92 | L4/1.5L | | 310 | 25 | – |
| 1996-93 | L4/1.5L | Opt | 410 | 25 | – |
| 1992 | L4/1.5L | Canada & Opt | 350 | 25 | – |
| **Toyota** Pickup, T100 | | | | | |
| 1998-95 | V6/3.4L | | 585 | 24F | 24F AGM |
| 1998-94 | L4/2.7L | | 585 | 24F | 24F AGM |
| 1995-91 | L4/2.4L | Canada & Opt | 585 | 24 | – |
| 1995-91 | L4/2.4L | US | 360 | 25 | – |
| 1995-91 | V6/3.0L | Canada & Opt | 585 | 24 | – |
| 1995-91 | V6/3.0L | US | 360 | 25 | – |
| 1990 | L4/2.4L | | 320 | 25 | – |
| 1990 | L4/2.4L | Opt | 350 | 25 | – |
| 1990 | V6/3.0L | | 585 | 24 | – |
| 1990 | V6/3.0L | Opt | 350 | 25 | – |
| **Toyota** Previa | | | | | |
| 1997-91 | L4/2.4L | | 360 | 35 | 35 AGM |
| 1997-91 | L4/2.4L | Opt | 585 | 24F | 24F AGM |
| **Toyota** Prius | | | | | |
| 2020-18 | L4/1.8L | Hybrid | 295 | – | – |
| 2017-16 | L4/1.8L | Hybrid | 480 | – | – |
| 2015-10 | L4/1.8L | Hybrid | 325[33, 45, 50] | S46B AGM | – |
| 2014 | L4/1.8L | Plug in | 360[33, 50] | S46B AGM | – |
| 2009-04 | L4/1.5L | HD, Opt or Smart Key | 325[33, 45, 50] | S46B AGM | – |
| 2009-04 | L4/1.5L | w/o Smart Key | 270[33, 50] | – | – |
| 2003-01 | L4/1.5L | | 270[33, 50] | – | – |
| **Toyota** Prius AWD-e | | | | | |
| 2020-19 | L4/1.8L | Hybrid | 295 | – | – |
| **Toyota** Prius c | | | | | |
| 2019 | L4/1.5L | Hybrid | 280[45, 50] | – | – |
| 2017-12 | L4/1.5L | Hybrid | 270[33, 45, 50] | – | – |
| **Toyota** Prius Plug-In | | | | | |
| 2015-12 | L4/1.8L | Hybrid | 325[33, 45, 50] | S46B AGM | – |
| **Toyota** Prius Prime | | | | | |
| 2020-18 | L4/1.8L | Hybrid | 295 | – | – |
| 2017 | L4/1.8L | Hybrid | 480 | – | – |
| **Toyota** Prius v | | | | | |
| 2018-12 | L4/1.8L | Hybrid | 325[33, 45, 50] | S46B AGM | – |
| **Toyota** RAV4 | | | | | |
| 2020-19 | L4/2.5L | Gas w/o Start-Stop | 565 | – | H5 (47) AGM |
| 2020-19 | L4/2.5L | Gas w/Start-Stop | 605[50, 59] | – | – |
| 2020-19 | L4/2.5L | Hybrid w/Wireless Smart door lock, Opt Audio | 345[50] | H5 (47) | H5 (47) AGM |
| 2020-19 | L4/2.5L | Hybrid w/o Wireless Smart door lock, Opt Audio | 285[50] | – | – |
| 2018-16 | L4/2.5L | Gas | 355 | 35 | 35 AGM |
| 2018-16 | L4/2.5L | Hybrid, w/o Premium Sound System | 325[33, 45, 50, 61] | – | – |
| 2018-16 | L4/2.5L | Hybrid, w/ Premium Sound System | 355[33, 45, 50, 61] | – | – |
| 2015 | L4/2.5L | | 355 | 35 | 35 AGM |
| 2014 | L4/2.5L | | 356 | 35 | 35 AGM |
| 2014-12 | | Electric | 355[45] | 35 | 35 AGM |
| 2013-09 | L4/2.5L | | 585 | 24F | 24F AGM |
| 2012-06 | V6/3.5L | | 585 | 24F | 24F AGM |
| 2008-04 | L4/2.4L | | 585 | 24F | 24F AGM |
| 2003-01 | L4/2.0L | | 420 | 35 | 35 AGM |
| 2000-96 | L4/2.0L | | 360 | 35 | 35 AGM |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet

**142** Toyota

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Toyota** Sequoia | | | | | |
| 2020-08 | V8/5.7L | | 710 | 27F | – |
| 2012-10 | V8/4.6L | | 710 | 27F | – |
| 2009-04 | V8/4.7L | | 710 | 27F | – |
| 2003-02 | V8/4.7L | Opt | 710 | 27F | – |
| 2003-01 | V8/4.7L | | 585 | 24F | 24F **AGM** |
| 2001 | V8/4.7L | Opt | 650 | 27F | – |
| **Toyota** Sienna | | | | | |
| 2020-07 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2013-11 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2006-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| 2003-02 | V6/3.0L | | 360 | 35 | 35 **AGM** |
| 2003-02 | V6/3.0L | Opt | 585 | 24F | 24F **AGM** |
| 2001-98 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| **Toyota** Solara (See Camry, Solara) | | | | | |
| **Toyota** Supra | | | | | |
| 1998-94 | L6/3.0L | AT | 585 | 24F | 24F **AGM** |
| 1998-93 | L6/3.0L | MT | 490 | 24F | 24F **AGM** |
| 1993 | L6/3.0L | AT | 485 | 24F | 24F **AGM** |
| 1992-90 | L6/3.0L | | 450 | 27F | – |
| **Toyota** T100 (See Pickup, T100) | | | | | |
| **Toyota** Tacoma | | | | | |
| 2020-05 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2020-16 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2016 | V6/3.5L | | 710 | 27F | – |
| 2015-09 | V6/4.0L | | 710 | 27F | – |
| 2008-07 | V6/4.0L | Cold Climate or TTPkg | 710 | 27F | – |
| 2008-05 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2006 | V6/4.0L | HD & Cold Climate | 710 | 27F | – |
| 2005 | V6/4.0L | Cold Climate or TTPkg | 710 | 27F | – |
| 2004 | L4/2.4L | | 310 | 35 | 35 **AGM** |
| 2004 | L4/2.7L | | 310 | 35 | 35 **AGM** |
| 2004 | V6/3.4L | | 550 | 24F | 24F **AGM** |
| 2003-01 | L4/2.4L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 2003-01 | L4/2.4L | US | 360 | 35 | 35 **AGM** |
| 2003-01 | L4/2.7L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 2003-01 | L4/2.7L | US | 360 | 35 | 35 **AGM** |
| 2003-01 | V6/3.4L | Canada & Opt | 585 | 24F | 24F **AGM** |
| 2003-01 | V6/3.4L | US | 360 | 35 | 35 **AGM** |
| 2000-95 | L4/2.4L | | 360 | 35 | 35 **AGM** |
| 2000-95 | L4/2.4L | Opt | 585 | 24F | 24F **AGM** |
| 2000-95 | V6/3.4L | | 360 | 35 | 35 **AGM** |
| 2000-95 | V6/3.4L | Opt | 585 | 24F | 24F **AGM** |
| **Toyota** Tercel | | | | | |
| 1999-97 | L4/1.5L | Opt | 360 | 25 | – |
| 1999-91 | L4/1.5L | | 310 | 25 | – |
| 1996-93 | L4/1.5L | | 360 | 25 | – |
| 1996-93 | L4/1.5L | Opt | 410 | 25 | – |
| 1992-91 | L4/1.5L | Opt | 350 | 25 | – |
| 1990 | L4/1.5L | | 310 | 35 | 35 **AGM** |
| 1990 | L4/1.5L | Opt | 350 | 35 | 35 **AGM** |
| **Toyota** Tundra | | | | | |
| 2020-17 | V8/5.7L | | 585 | 24F | 24F **AGM** |
| 2020-17 | V8/5.7L | Opt | 710 | 27F | – |
| 2019-10 | V8/4.6L | Opt | 710 | 27F | – |
| 2019-10 | V8/4.6L | | 585 | 24F | 24F **AGM** |
| 2016 | V8/5.7L | | 710 | 27F | – |
| 2015 | V8/5.7L | Opt | 710 | 27F | – |
| 2015-07 | V8/5.7L | | 585 | 24F | 24F **AGM** |
| 2014-08 | V8/5.7L | HD & Cold Climate | 710 | 27F | – |
| 2014-05 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2014-05 | V6/4.0L | HD & Cold Climate | 710 | 27F | – |
| 2009-08 | V8/4.7L | Opt | 710 | 27F | – |
| 2009-00 | V8/4.7L | | 585 | 24F | 24F **AGM** |
| 2006-02 | V8/4.7L | HD & Cold Climate | 710 | 27F | – |
| 2004-00 | V6/3.4L | AT or HD | 585 | 24F | 24F **AGM** |
| 2004-00 | V6/3.4L | MT | 360 | 35 | 35 **AGM** |
| 2000 | V8/4.7L | Opt | 650 | 27F | – |
| **Toyota** Venza | | | | | |
| 2016-09 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2016-09 | V6/3.5L | | 585 | 24F | 24F **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

## 143

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Toyota** Yaris | | | | | |
| 2020 | L4/1.5L | | 355 | 35 | 35 AGM |
| 2019-17 | L4/1.5L | | 355 | H5 (47) | H5 (47) AGM |
| 2016 | L4/1.5L | Hatchback | 360 | H5 (47) | H5 (47) AGM |
| 2016 | L4/1.5L | Sedan | 360 | 35 | 35 AGM |
| 2016-15 | L4/1.5L | Sedan | 360[45] | 35 | 35 AGM |
| 2014-06 | L4/1.5L | | 360[45] | – | – |
| **Volkswagen** Arteon | | | | | |
| 2021-19 | L4/2.0L | PR Code J0B | 850[33, 50, 55, 56, 58] | H8 (49) AGM | – |
| 2021-19 | L4/2.0L | PR Code J0N | 540[56, 55, 58] | – | – |
| 2021-19 | L4/2.0L | PR Code J1D | 640[56, 55, 58] | – | – |
| 2021-19 | L4/2.0L | PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2021-19 | L4/2.0L | PR Code J2S | 480[56, 55, 58] | – | – |
| 2021-19 | L4/2.0L | PR Code J0S | 540[50, 55, 56, 59] | – | – |
| 2021-19 | L4/2.0L | PR Code J0T | 680[50, 55, 56, 59] | – | – |
| 2021-19 | L4/2.0L | PR Code J0V | 680[50, 55, 56, 59] | – | – |
| **Volkswagen** Atlas | | | | | |
| 2020-18 | L4/2.0L | PR Code J1L | 540[55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2020-18 | L4/2.0L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2020-18 | L4/2.0L | PR Code J0T | 680[55, 56, 58] | – | – |
| 2020-18 | L4/2.0L | PR Code J0V, J0T | 680[55, 56, 58, 59] | – | – |
| 2020-18 | L4/2.0L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2020-18 | V6/3.6L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2020-18 | V6/3.6L | PR Code J0T | 680[55, 56, 58] | – | – |
| 2020-18 | V6/3.6L | PR Code J0V, J0T | 680[55, 56, 58, 59] | – | – |
| 2020-18 | V6/3.6L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| **Volkswagen** Atlas Cross Sport | | | | | |
| 2021-20 | L4/2.0L | PR Code J0V | 680[50, 55, 56, 59] | – | – |
| 2021-20 | V6/3.6L | PR Code J0V | 680[50, 55, 56, 59] | – | – |
| **Volkswagen** Beetle | | | | | |
| 2019-18 | L4/2.0L | PR Code J0N | 540[55, 56, 58] | – | – |
| 2019-18 | L4/2.0L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2019-18 | L4/2.0L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2019-18 | L4/2.0L | PR Code J0T | 680[55, 56, 58] | – | – |
| 2019-18 | L5/2.5L | PR Code J0N | 540[55, 56, 58] | – | – |
| 2019-18 | L5/2.5L | PR Code J0S | 540[55, 56, 58] | – | – |
| 2019-18 | L5/2.5L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2019-18 | L5/2.5L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2019-18 | L5/2.5L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2019-17 | L4/2.0L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2017 | L4/1.8L | PR Code J0S | 540[54, 58, 59] | – | – |
| 2017-14 | L4/1.8L | PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2017-14 | L4/1.8L | PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2017-14 | L4/1.8L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2017-14 | L4/1.8L | PR Code J1L | 480[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2017-14 | L4/1.8L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2017-12 | L4/2.0L | PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2017-12 | L4/2.0L | PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2017-12 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2017-12 | L4/2.0L | PR Code J1L | 480[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2017-12 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2015 | L4/2.0L | Dsl, PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2015 | L4/2.0L | PR Code J1L | 60 Ah[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2015-13 | L4/2.0L | Dsl, PR Code J0T | 680[45, 54, 58, 59] | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J1L | 480[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2015-13 | L4/2.0L | Dsl, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2014-13 | L4/2.0L | Dsl, PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2014-13 | L4/2.0L | Dsl, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2014-11 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2014-11 | L4/2.0L | AGM, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2014-11 | L5/2.5L | PR Code J0T | 680[45, 54, 58] | – | – |
| 2014-11 | L5/2.5L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2014-11 | L5/2.5L | PR Code J1L | 480[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2014-11 | L5/2.5L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2014-11 | L5/2.5L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2014-11 | L5/2.5L | AGM, PR Code J2D | 540[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2012 | L4/2.0L | PR Code J1D | 680[50, 54, 55, 56, 58] | – | – |
| 2010-08 | L5/2.5L | PR Code J1D | 540[50, 54, 55, 56, 58] | – | – |
| 2010-08 | L5/2.5L | PR Code J1L | 60 Ah[50, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2010-06 | L5/2.5L | | 540[50, 54, 55, 56] | – | – |
| 2010-06 | L5/2.5L | Opt | 640[50, 54, 55, 56] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

Volkswagen

# 144

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Beetle (continued) | | | | | |
| 2007-06 | L5/2.5L | PR Code J1L | 480[50, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2006 | L4/1.9L | Turbo Dsl | 540[50, 54, 55, 56] | – | – |
| 2006 | L4/1.9L | Turbo Dsl, Opt | 640[50, 54, 55, 56] | – | – |
| 2006-05 | L4/1.9L | Dsl | 480[50, 54, 55, 56] | H5 (47) | H5 (47) **AGM** |
| 2005-98 | L4/2.0L | | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 2005-04 | L4/1.8L | | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 2004-98 | L4/1.9L | Dsl | 640 | – | – |
| 2004-03 | L4/1.8L | Turbo | 640 | – | – |
| 2003 | L4/1.8L | | 640 | – | – |
| 2002-00 | L4/1.8L | | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 1999 | L4/1.8L | | 640 | – | – |
| **Volkswagen** Cabrio, Cabriolet | | | | | |
| 2002-00 | L4/2.0L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2002-00 | L4/2.0L | | 540 | – | – |
| 1999-98 | L4/2.0L | | 575 | – | – |
| 1997-95 | L4/2.0L | | 460 | – | – |
| 1993-90 | L4/1.8L | | 500 | – | – |
| **Volkswagen** CC | | | | | |
| 2017-12 | L4/2.0L | | 540[50, 54, 55, 56] | – | – |
| 2017-12 | L4/2.0L | Opt | 640[50, 54, 55, 56] | – | – |
| 2017-12 | L4/2.0L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2017-12 | L4/2.0L | Opt | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2017-12 | L4/2.0L | Opt | 680[45, 54, 59] | – | – |
| 2017-12 | V6/3.6L | | 540[50, 54, 55, 56] | – | – |
| 2017-12 | V6/3.6L | Opt | 640[50, 54, 55, 56] | – | – |
| 2017-12 | V6/3.6L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2017-12 | V6/3.6L | Opt | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2017-12 | V6/3.6L | Opt | 680[45, 54, 59] | – | – |
| 2014-09 | L4/2.0L | PR Code J1L | 60 Ah[50, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2014-09 | L4/2.0L | PR Code J0L | 70 Ah[50, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V6/3.6L | PR Code J1U | 95 Ah[50, 55, 58] | – | H8 (49) **AGM** |
| 2011-09 | L4/2.0L | | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 2011-09 | V6/3.6L | | 640[50, 54] | – | – |
| **Volkswagen** Corrado | | | | | |
| 1995-92 | V6/2.8L | | 460 | – | – |
| 1992-90 | L4/1.8L | | 460 | – | – |
| **Volkswagen** e-Golf | | | | | |
| 2020-18 | | Electric, PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2020-18 | | Electric, PR Code J1L | 540[55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2020-18 | | Electric, w/o Start-Stop, PR Code J2D | 680[33, 55, 56, 58] | H6 (48) **AGM** | – |
| 2020-18 | | Electric, w/Start-Stop, PR Code J2D | 680[55, 56, 58, 59] | – | – |
| 2017-16 | | Electric, PR Code J0S | 540[54, 58, 59] | – | – |
| 2017-15 | | Electric, PR Code J1P | 360[45, 54, 58, 59] | – | – |
| 2017-15 | | Electric, PR Code J1L | 540[54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2017-15 | | Electric, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2015 | | Electric, PR Code J0S | 540[50, 54, 55, 56, 58, 59] | – | – |
| **Volkswagen** Eos | | | | | |
| 2016-15 | L4/2.0L | | 540[50, 54, 55, 56] | – | – |
| 2016-15 | L4/2.0L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2016-11 | L4/2.0L | Opt | 680[45, 54, 59] | – | – |
| 2016-07 | L4/2.0L | Opt | 640[50, 54, 55, 56] | – | – |
| 2014-11 | L4/2.0L | Opt, w/o AGM, PR Code J1D | 640[50, 55, 56, 58] | – | – |
| 2014-11 | L4/2.0L | PR Code J1L | 540[50, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2014-09 | L4/2.0L | Opt, w/AGM, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2010 | L4/2.0L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2010-07 | L4/2.0L | | 540[50, 54, 55, 56] | – | – |
| 2010-07 | L4/2.0L | PR Code J1L | 60 Ah[50, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2010-07 | L4/2.0L | PR Code J1D | 640[50, 55, 56, 58] | – | – |
| 2010-07 | L4/2.0L | PR Code J0L | 70 Ah[50, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V6/3.2L | 6V, AGM | 540[2] | – | – |
| **Volkswagen** EuroVan | | | | | |
| 2003-00 | V6/2.8L | | 575[50] | – | – |
| 2002-99 | V6/2.8L | Auxiliary Battery | 570[31] | 27DC | – |
| 2002-00 | V6/2.8L | Primary Battery | 575[50, 54] | – | – |
| 1999 | V6/2.8L | | 460 | – | – |
| 1997 | V6/2.8L | | 460 | – | – |
| 1997-93 | L5/2.4L | Auxiliary Battery | 570[31] | 27DC | – |
| 1997-93 | L5/2.4L | Dsl | 575 | – | – |
| 1996 | L5/2.5L | Auxiliary Battery | 570 | 27DC | – |
| 1996 | L5/2.5L | Primary Battery | 575 | – | – |
| 1995-92 | L5/2.5L | | 460 | – | – |
| 1994 | L5/2.4L | | 460 | – | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 145

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Fox | | | | | |
| 1993 | L4/1.8L | | 450 | – | – |
| 1992-90 | L4/1.8L | | 500 | – | – |
| **Volkswagen** Golf | | | | | |
| 2020-19 | L4/1.4L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2020-19 | L4/1.4L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2020-19 | L4/2.0L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2020-19 | L4/2.0L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2020-19 | L4/2.0L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2020-19 | L4/2.0L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2020-18 | L4/1.4L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2020-18 | L4/1.4L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2018-17 | L4/1.8L | PR Code J2D | 480[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2018-15 | L4/1.8L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) AGM |
| 2018-15 | L4/1.8L | PR Code J0S | 540[50, 54, 55, 56, 58, 59] | – | – |
| 2018-15 | L4/1.8L | PR Code J0T | 680[45, 50, 54, 55, 56, 58, 59] | – | – |
| 2018-15 | L4/1.8L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2017-15 | L4/1.8L | PR Code J1P | 360[45, 50, 54, 55, 56, 58] | – | – |
| 2017-15 | L4/1.8L | PR Code J2S | 480[45, 50, 54, 55, 56, 58] | – | – |
| 2016 | L4/1.8L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2015 | L4/1.8L | PR Code J2D | 680[33, 45, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 540[50, 54, 55, 56, 58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1P | 360[45, 50, 54, 55, 56, 58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 680[33, 45, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2015-14 | L4/2.0L | Dsl, PR Code J0S | 540[50, 54, 55, 56, 58] | – | – |
| 2015-14 | L4/2.0L | Dsl, PR Code J2S | 480[45, 50, 54, 55, 56, 58] | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J0T | 680[45, 50, 54, 55, 56, 58, 59] | – | – |
| 2014 | L4/2.0L | Dsl | 540[50, 54] | – | – |
| 2014 | L4/2.0L | Dsl, Opt | 640[50, 54] | – | – |
| 2014 | L5/2.5L | PR Code J0S | 540[50, 54, 55, 56, 58] | – | – |
| 2014 | L5/2.5L | PR Code J2S | 480[45, 50, 54, 55, 56, 58] | – | – |
| 2014-13 | L5/2.5L | PR Code J0T | 680[45, 50, 54, 55, 56, 58, 59] | – | – |
| 2014-12 | L5/2.5L | | 540[50, 54, 55, 56] | – | – |
| 2014-12 | L5/2.5L | Opt | 640[50, 54, 55, 56] | – | – |
| 2014-10 | L5/2.5L | HD, PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2014-10 | L5/2.5L | PR Code J1L | 480[50, 54, 58] | H5 (47) | H5 (47) AGM |
| 2013 | L4/2.0L | Gas | 540[50, 54, 55, 56] | – | – |
| 2013 | L4/2.0L | Gas, HD PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2013 | L4/2.0L | Gas, Opt | 640[50, 54, 55, 56] | – | – |
| 2013 | L4/2.0L | Gas, Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2013 | L4/2.0L | Gas, PR Code J0T | 680[45, 50, 54, 55, 56, 58, 59] | – | – |
| 2013 | L4/2.0L | Gas, PR Code J1L | 480[58] | H5 (47) | H5 (47) AGM |
| 2013-12 | L4/2.0L | Dsl | 540[50, 54, 55, 56] | – | – |
| 2013-12 | L4/2.0L | Dsl, Opt | 640[50, 54, 55, 56] | – | – |
| 2013-12 | L4/2.0L | Dsl, Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2013-12 | L5/2.5L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2013-10 | L4/2.0L | TDI, PR Code J1D | 640[50, 55, 56, 58] | – | – |
| 2013-10 | L4/2.0L | TDI, PR Code J1L | 480[58] | H5 (47) | H5 (47) AGM |
| 2012 | L4/2.0L | Dsl, Opt | 680[45, 50, 54, 55, 56, 59] | – | – |
| 2012 | L5/2.5L | Gas | 540[50, 54, 55, 56] | – | – |
| 2012 | L5/2.5L | Gas, HD PR Code J1D | 640[50, 55, 56, 58] | – | – |
| 2012 | L5/2.5L | Gas, Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2012 | L5/2.5L | Gas, PR Code J1L | 480[58] | H5 (47) | H5 (47) AGM |
| 2012 | L5/2.5L | Opt | 680[45, 50, 54, 55, 56, 59] | – | – |
| 2011-10 | L4/2.0L | Dsl | 540[50, 54] | – | – |
| 2011-10 | L5/2.5L | | 540[50, 54] | – | – |
| 2006 | L4/1.8L | PR Code J1L | 480[50, 58] | H5 (47) | H5 (47) AGM |
| 2006 | L4/1.9L | PR Code J1D | 570[50, 55, 56, 58] | – | – |
| 2006 | L4/2.0L | PR Code J1L | 480[50, 58] | H5 (47) | H5 (47) AGM |
| 2005-04 | L4/1.9L | Dsl, PR Code J0R | 640[50, 58] | H7 (94R) | H7 (94R) AGM |
| 2005-03 | L4/1.8L | PR Code J1L | 540[58] | H5 (47) | H5 (47) AGM |
| 2005-03 | L4/2.0L | PR Code J1L | 540[58] | H5 (47) | H5 (47) AGM |
| 2005-03 | V6/2.8L | | 640 | H7 (94R) | H7 (94R) AGM |
| 2004 | V6/3.2L | | 480[34] | H5 (47) | H5 (47) AGM |
| 2003-01 | L4/1.9L | Dsl, PR Code J0N, J1L | 540[58] | – | – |
| 2002-00 | L4/1.8L | PR Code J0N | 540[58] | – | – |
| 2002-00 | L4/2.0L | PR Code J0N | 540[58] | – | – |
| 2002-00 | V6/2.8L | PR Code J0N | 540[58] | – | – |
| 2001-99 | L4/2.0L | PR Code J0L | 570[50, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2000 | L4/1.9L | | 620 | H7 (94R) | H7 (94R) AGM |
| 1999 | L4/1.9L | Dsl | 620 | – | – |
| 1999-98 | L4/2.0L | | 575 | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# 146

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Golf (continued) | | | | | |
| 1999-98 | V6/2.8L | | 575 | – | – |
| 1998 | L4/1.8L | | 575 | – | – |
| 1998 | L4/1.9L | Dsl | 575 | – | – |
| 1997 | L4/1.8L | | 460 | – | – |
| 1997 | L4/1.9L | Dsl | 620 | – | – |
| 1997 | L4/2.0L | | 460 | – | – |
| 1997 | V6/2.8L | | 460 | – | – |
| 1996 | L4/1.9L | Turbo, Dsl | 650[6] | – | – |
| 1996-95 | V6/2.8L | | 575 | – | – |
| 1996-95 | V6/2.8L | Opt | 650 | – | – |
| 1996-93 | L4/1.8L | | 575 | – | – |
| 1996-93 | L4/1.9L | Opt | 650 | – | – |
| 1996-93 | L4/2.0L | | 575 | – | – |
| 1996-93 | L4/2.0L | Opt | 650 | – | – |
| 1996-90 | L4/1.8L | Opt | 650 | – | – |
| 1995-93 | L4/1.9L | | 575 | – | – |
| 1992-90 | L4/1.6L | | 500 | – | – |
| 1992-90 | L4/1.8L | | 500 | – | – |
| 1992-90 | L4/2.0L | | 500 | – | – |
| **Volkswagen** Golf Alltrack | | | | | |
| 2019-18 | L4/1.8L | PR Code J1D | 640[55,56,58] | – | – |
| 2019-18 | L4/1.8L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | – |
| 2019-17 | L4/1.8L | PR Code J0S | 540[55,56,58] | – | – |
| 2019-17 | L4/1.8L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2017 | L4/1.8L | PR Code J0N | 540[50,54,55,56,58] | – | – |
| 2017 | L4/1.8L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2017 | L4/1.8L | PR Code J1P | 360[45,50,54,55,56,58] | – | – |
| 2017 | L4/1.8L | PR Code J2D | 480[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2017 | L4/1.8L | PR Code J2S | 480[45,50,54,55,56,58] | – | – |
| **Volkswagen** Golf City | | | | | |
| 2010-07 | L4/2.0L | PR Code J1L | 540[54,58] | H5 (47) | H5 (47) **AGM** |
| **Volkswagen** Golf R | | | | | |
| 2019-18 | L4/2.0L | PR Code J0S | 540[55,56,58,59] | – | – |
| 2019-18 | L4/2.0L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | – |
| 2019-18 | L4/2.0L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2019-18 | L4/2.0L | PR Code J1D | 640[55,56,58] | – | – |
| 2017-16 | L4/2.0L | PR Code J2D | 480[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2017-16 | L4/2.0L | PR Code J0N | 540[50,54,55,56,58] | – | – |
| 2017-16 | L4/2.0L | PR Code J0S | 540[50,54,55,56,58,59] | – | – |
| 2017-16 | L4/2.0L | PR Code J0T | 680[50,54,55,56,58] | – | – |
| 2017-16 | L4/2.0L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2017-16 | L4/2.0L | PR Code J1P | 360[45,50,54,55,56,58] | – | – |
| 2017-16 | L4/2.0L | PR Code J2S | 480[45,50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Gas, PR Code J0S | 540[50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Gas, PR Code J0T | 680[50,54,55,56,58,59] | – | – |
| 2015 | L4/2.0L | Gas, PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Gas, PR Code J0N | 540[50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Gas, PR Code J1P | 360[45,50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Gas, PR Code J2S | 480[45,50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Gas, PR Code J2D | 680[33,45,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2013-12 | L4/2.0L | Gas | 540[50,54,55,56] | – | – |
| 2013-12 | L4/2.0L | Gas, Opt | 640[50,54,55,56] | – | – |
| 2013-12 | L4/2.0L | Gas, Opt | 680[33,50,54,55,56] | H6 (48) **AGM** | – |
| **Volkswagen** Golf SportWagen | | | | | |
| 2019 | L4/1.4L | PR Code J0S | 540[55,56,58,59] | – | – |
| 2019 | L4/1.4L | PR Code J1D | 640[55,56,58] | – | – |
| 2019 | L4/1.4L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2019-15 | L4/1.8L | PR Code J1D | 640[55,56,58] | – | – |
| 2019-15 | L4/1.8L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2019-15 | L4/1.8L | PR Code J0S | 540[55,56,58,59] | – | – |
| 2017-15 | L4/1.8L | PR Code J0N | 540[50,54,55,56,58] | – | – |
| 2017-15 | L4/1.8L | PR Code J2S | 480[45,54,58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J0N | 540[50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J0S | 540[54,58,59] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J0T | 680[54,58,59] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J2S | 480[45,54,58] | – | – |
| **Volkswagen** GTI | | | | | |
| 2020-19 | L4/2.0L | PR Code J0S | 540[55,56,58,59] | – | – |
| 2020-18 | L4/2.0L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2020-18 | L4/2.0L | PR Code J1D | 640[55,56,58] | – | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** GTI (continued) | | | | | |
| 2020-18 | L4/2.0L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2017 | L4/2.0L | PR Code J2D | 480[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2017-15 | L4/2.0L | PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2017-15 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2017-15 | L4/2.0L | PR Code J1P | 360[45, 50, 54, 55, 56, 58] | – | – |
| 2017-14 | L4/2.0L | PR Code J0S | 540[50, 54, 55, 56, 58] | – | – |
| 2017-14 | L4/2.0L | PR Code J2S | 480[45, 50, 54, 55, 56, 58] | – | – |
| 2017-13 | L4/2.0L | PR Code J0T | 680[50, 54, 55, 56, 58, 59] | – | – |
| 2016 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2016-15 | L4/2.0L | | 540[50, 54] | – | – |
| 2015 | L4/2.0L | PR Code J2D | 680[33, 45, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2014-12 | L4/2.0L | Opt | 640[50, 54, 55, 56] | – | – |
| 2014-11 | L4/2.0L | | 540[54] | – | – |
| 2014-11 | L4/2.0L | Opt | 570[54] | H6 (48) | H6 (48) AGM |
| 2013-12 | L4/2.0L | | 540[50, 54, 55, 56] | – | – |
| 2013-12 | L4/2.0L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2012 | L4/2.0L | | 680[45, 50, 54, 55, 56, 59] | – | – |
| 2011 | L4/2.0L | | 540[50, 54] | – | – |
| 2011 | L4/2.0L | Opt | 570[50, 54] | H6 (48) | H6 (48) AGM |
| 2010-09 | L4/2.0L | | 570[54] | H6 (48) | H6 (48) AGM |
| 2008-06 | L4/2.0L | | 540[54] | H6 (48) | H6 (48) AGM |
| **Volkswagen** Jetta | | | | | |
| 2020-19 | L4/1.4L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2020-19 | L4/1.4L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2020-19 | L4/2.0L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2020-19 | L4/2.0L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2020-19 | L4/2.0L | PR Code J0N | 540[55, 56, 58] | – | – |
| 2020-19 | L4/2.0L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2020-18 | L4/1.4L | PR Code J0N | 540[55, 56, 58] | – | – |
| 2020-18 | L4/1.4L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2020-18 | L4/1.4L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2020-18 | L4/1.4L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2018-14 | L4/1.8L | PR Code J0N | 540[55, 56, 58] | – | – |
| 2018-14 | L4/1.8L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2018-14 | L4/1.8L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2018-14 | L4/1.8L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2018-14 | L4/1.8L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2017 | L4/1.4L | | 680[33, 55, 56, 58] | H6 (48) AGM | – |
| 2017 | L4/1.4L | Opt | 540[45, 50, 54, 55, 56, 58, 59] | – | – |
| 2017 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) AGM | – |
| 2017 | L4/2.0L | Opt | 540[45, 50, 54, 55, 56, 58, 59] | – | – |
| 2017-16 | L4/1.4L | | 480[50, 54, 55, 56] | H6 (48) | H6 (48) AGM |
| 2017-16 | L4/1.4L | Opt | 540[50, 54, 55, 56] | – | – |
| 2017-16 | L4/1.4L | PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2017-16 | L4/1.4L | PR Code J0T | 680[45, 50, 54, 55, 56, 58, 59] | – | – |
| 2017-16 | L4/2.0L | Opt | 680[45, 50, 54, 55, 56, 58, 59] | – | – |
| 2017-15 | L4/2.0L | | 480[50, 54, 55, 56] | H6 (48) | H6 (48) AGM |
| 2017-15 | L4/2.0L | Opt | 540[50, 54, 55, 56] | – | – |
| 2017-15 | L4/2.0L | Opt | 640[50, 54, 55, 56] | – | – |
| 2016 | L4/1.4L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2016 | L4/1.4L | PR Code J0S | 540[50, 54, 55, 56, 58] | – | – |
| 2016 | L4/2.0L | PR Code J0S | 540[50, 54, 55, 56, 58, 59] | – | – |
| 2016-15 | L4/2.0L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2015 | L4/1.4L | Hybrid | 480[50, 54, 55, 56] | H6 (48) | H6 (48) AGM |
| 2015 | L4/1.4L | Hybrid, Opt | 540[50, 54, 55, 56] | – | – |
| 2015 | L4/1.4L | Hybrid, Opt | 640[50, 54, 55, 56] | – | – |
| 2015 | L4/1.4L | Hybrid, Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2015 | L4/1.4L | Hybrid, Opt | 680[45, 54, 59] | – | – |
| 2015 | L4/1.4L | Hybrid, PR Code J0S | 540[54, 58, 59] | – | – |
| 2015 | L4/2.0L | Dsl | 480[50, 54, 55, 56] | H6 (48) | H6 (48) AGM |
| 2015 | L4/2.0L | Dsl, Opt | 540[50, 54, 55, 56] | – | – |
| 2015 | L4/2.0L | Opt | 680[45, 54, 59] | – | – |
| 2015 | L4/2.0L | PR Code J0S | 540[54, 58, 59] | – | – |
| 2015-12 | L4/2.0L | Dsl, PR Code J0S | 540[54, 58, 59] | – | – |
| 2015-11 | L4/2.0L | Dsl, Opt | 640[50, 54, 55, 56] | – | – |
| 2015-11 | L4/2.0L | Dsl, Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2015-11 | L4/2.0L | Dsl, Opt | 680[45, 54, 59] | – | – |
| 2014 | L4/1.4L | Opt | 570[50, 54] | H6 (48) | H6 (48) AGM |
| 2014-13 | L4/1.4L | Hybrid | 540[50, 54] | – | – |
| 2014-13 | L4/1.4L | Opt | 640[50, 54, 55, 56] | – | – |
| 2014-13 | L4/1.4L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2014-13 | L4/1.4L | Opt | 680[45, 54, 59] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

**Volkswagen**

# 148

# Automotive/Light Truck

## Volkswagen Jetta (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| 2014-13 | L4/1.4L | PR Code J0S | 540 54, 58, 59 | – | – |
| 2014-12 | L4/2.0L | Gas, PR Code J0S | 540 54, 58, 59 | – | – |
| 2014-12 | L5/2.5L | PR Code J0S | 540 54, 58, 59 | – | – |
| 2014-11 | L4/2.0L | Dsl | 540 50, 54, 55, 56 | – | – |
| 2014-11 | L4/2.0L | Gas, Opt | 640 50, 54, 55, 56 | – | – |
| 2014-11 | L4/2.0L | Gas, Opt | 680 33, 50, 54, 55, 56 | H6 (48) AGM | – |
| 2014-11 | L4/2.0L | Gas, Opt | 680 45, 54, 59 | – | – |
| 2014-11 | L5/2.5L | Opt | 640 50, 54, 55, 56 | – | – |
| 2014-11 | L5/2.5L | Opt | 680 33, 50, 54, 55, 56 | H6 (48) AGM | – |
| 2014-11 | L5/2.5L | Opt | 680 45, 54, 59 | – | – |
| 2014-09 | L4/2.0L | TDI | 540 54 | – | – |
| 2014-09 | L4/2.0L | TDI, Opt, PR Code J0L | 570 50, 55, 56, 58 | H6 (48) | H6 (48) AGM |
| 2014-08 | L4/2.0L | | 540 54 | – | – |
| 2014-08 | L4/2.0L | Gas, Opt | 570 | H6 (48) AGM | – |
| 2014-06 | L5/2.5L | | 540 54 | – | – |
| 2014-05 | L5/2.5L | Opt | 570 | – | – |
| 2011 | L4/2.0L | Dsl, Opt | 540 45, 54, 59 | – | – |
| 2011 | L4/2.0L | Gas, Opt | 540 45, 54, 59 | – | – |
| 2011 | L5/2.5L | Opt | 540 45, 54, 59 | – | – |
| 2010-09 | L4/1.8L | PR Code J1P | 360 | – | – |
| 2010-09 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2010-08 | L4/2.0L | Gas | 540 50, 54 | – | – |
| 2010-08 | L4/2.0L | Gas, Opt | 570 50, 54 | H6 (48) | H6 (48) AGM |
| 2009 | L4/2.0L | Dsl & Opt | 80 Ah | H7 (94R) | H7 (94R) AGM |
| 2009 | L4/2.0L | Dsl, Opt | 640 50, 54 | H7 (94R) | H7 (94R) AGM |
| 2009-08 | L4/2.0L | Gas, Opt | 640 50, 54 | H7 (94R) | H7 (94R) AGM |
| 2009-08 | L4/2.0L | PR Code J0L | 570 | H6 (48) | H6 (48) AGM |
| 2009-08 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) | H7 (94R) AGM |
| 2009-06 | L5/2.5L | PR Code J0L | 570 | H6 (48) | H6 (48) AGM |
| 2009-06 | L5/2.5L | PR Code J0R | 80 Ah | H7 (94R) | H7 (94R) AGM |
| 2009-05 | L5/2.5L | Opt | 640 50, 54 | H7 (94R) | H7 (94R) AGM |
| 2007 | L4/2.0L | | 540 50, 54 | – | – |
| 2007 | L4/2.0L | Opt | 570 50, 54 | H6 (48) | H6 (48) AGM |
| 2007 | L4/2.0L | Opt | 640 50, 54 | H7 (94R) | H7 (94R) AGM |
| 2007-06 | L4/2.0L | PR Code J0L | 570 50 | H6 (48) | H6 (48) AGM |
| 2007-05 | L4/2.0L | Gas, Opt | 80 Ah | H7 (94R) | H7 (94R) AGM |
| 2006-98 | L4/1.9L | Dsl, Opt | 640 50, 54 | H7 (94R) | H7 (94R) AGM |
| 2006 | L4/1.9L | | 540 50, 54 | – | – |
| 2006 | L4/1.9L | Dsl, PR Code J0L | 70 Ah 50 | H6 (48) | H6 (48) AGM |
| 2006 | L4/2.0L | Turbo | 540 50, 54 | – | – |
| 2006 | L4/2.0L | Turbo, Opt | 570 50, 54 | H6 (48) | H6 (48) AGM |
| 2006 | L4/2.0L | Turbo, Opt | 640 50, 54 | H7 (94R) | H7 (94R) AGM |
| 2006-05 | L4/1.9L | Dsl, Opt | 570 50, 54 | H6 (48) | H6 (48) AGM |
| 2005 | L4/1.8L | Late | 540 50, 54 | – | – |
| 2005 | L4/1.9L | Dsl, Early | 520 50, 54 | H5 (47) | H5 (47) AGM |
| 2005 | L4/1.9L | Dsl, Late | 540 50, 54 | – | – |
| 2005 | L4/2.0L | Early | 520 50, 54 | H5 (47) | H5 (47) AGM |
| 2005 | L4/2.0L | Late | 540 50, 54 | – | – |
| 2005 | L4/2.0L | Opt | 570 50, 54 | H6 (48) | H6 (48) AGM |
| 2005 | L5/2.5L | Early | 520 50, 54 | H5 (47) | H5 (47) AGM |
| 2005 | L5/2.5L | Late | 540 50, 54 | – | – |
| 2005 | L5/2.5L | Opt | 540 50, 54 | H6 (48) | H6 (48) AGM |
| 2005 | L5/2.5L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) AGM |
| 2005-03 | L4/1.8L | Opt | 570 | H6 (48) | H6 (48) AGM |
| 2005-03 | L4/1.8L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) AGM |
| 2005-03 | L4/1.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) AGM |
| 2005-03 | L4/1.9L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) AGM |
| 2005-03 | L4/1.9L | TDI | 640 | H7 (94R) | H7 (94R) AGM |
| 2005-03 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) AGM |
| 2005-01 | L4/2.0L | Opt Incl Wagon | 640 | H7 (94R) | H7 (94R) AGM |
| 2005-00 | L4/1.8L | | 520 | H5 (47) | H5 (47) AGM |
| 2004-98 | L4/1.9L | Dsl | 520 50, 54 | H5 (47) | H5 (47) AGM |
| 2004 | L4/2.0L | | 520 50, 54 | H5 (47) | H5 (47) AGM |
| 2004 | V6/2.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) AGM |
| 2004-03 | V6/2.8L | | 520 50, 54 | H5 (47) | H5 (47) AGM |
| 2004-02 | V6/2.8L | Opt | 640 | H7 (94R) | H7 (94R) AGM |
| 2003-00 | L4/2.0L | | 520 | H5 (47) | H5 (47) AGM |
| 2002-98 | L4/1.9L | Dsl, Opt | 570 50, 54 | H6 (48) | H6 (48) AGM |
| 2002-98 | L4/2.0L | Opt | 570 50, 54 | H6 (48) | H6 (48) AGM |
| 2002-98 | V6/2.8L | Opt | 570 50, 54 | H6 (48) | H6 (48) AGM |
| 2002 | L4/1.9L | Opt | 640 | H7 (94R) | H7 (94R) AGM |
| 2002 | L4/1.9L | TDI, Wagon, Opt | 72 Ah | – | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Jetta (continued) | | | | | |
| 2002 | L4/2.0L | Wagon, Opt | 72 Ah | – | – |
| 2002-00 | L4/1.9L | Dsl & Opt | 620 | H7 (94R) | H7 (94R) **AGM** |
| 2002-00 | V6/2.8L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2001 | L4/1.8L | Opt, Cold Climate | 760[50, 54] | – | H8 (49) **AGM** |
| 2001 | L4/1.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2001 | L4/1.9L | Dsl, Opt, Cold Climate | 760[50, 54] | – | H8 (49) **AGM** |
| 2001 | L4/2.0L | Opt, Cold Climate | 760[50, 54] | – | H8 (49) **AGM** |
| 2001 | L4/2.0L | Wagon | 95 Ah | – | H8 (49) **AGM** |
| 2001 | V6/2.8L | Opt, Cold Climate | 760[50, 54] | – | H8 (49) **AGM** |
| 2001 | V6/2.8L | Wagon | 95 Ah | – | H8 (49) **AGM** |
| 2001 | V6/2.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2000-98 | L4/2.0L | Opt | 640[50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2000-98 | V6/2.8L | Opt | 640[50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2000 | L4/1.8L | Opt | 640[50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 1999-98 | L4/1.9L | Dsl | 575 | – | – |
| 1999-98 | L4/2.0L | | 520[50, 54] | H5 (47) | H5 (47) **AGM** |
| 1999-98 | L4/2.0L | | 575 | – | – |
| 1999-98 | V6/2.8L | | 520[50, 54] | H5 (47) | H5 (47) **AGM** |
| 1999-98 | V6/2.8L | | 575 | – | – |
| 1997 | L4/1.9L | Dsl | 620 | – | – |
| 1997 | L4/2.0L | | 460 | – | – |
| 1997 | V6/2.8L | | 460 | – | – |
| 1996 | L4/1.9L | Dsl | 575[5] | – | – |
| 1996 | V6/2.8L | Opt | 575 | – | – |
| 1996-94 | V6/2.8L | | 575 | – | – |
| 1996-93 | L4/1.9L | Dsl | 650[6] | – | – |
| 1996-93 | L4/2.0L | | 575 | – | – |
| 1996-93 | L4/2.0L | Opt | 650 | – | – |
| 1995 | V6/2.8L | Opt | 650 | – | – |
| 1995-93 | L4/1.8L | | 575 | – | – |
| 1994 | V6/2.8L | Opt | 575 | – | – |
| 1992-90 | L4/1.6L | Dsl | 650 | – | – |
| 1992-90 | L4/1.8L | | 500 | – | – |
| 1992-90 | L4/2.0L | | 500 | – | – |
| **Volkswagen** Jetta City | | | | | |
| 2009-07 | L4/2.0L | | 540[54] | – | – |
| 2009-07 | L4/2.0L | Opt | 570[50, 54] | H6 (48) | H6 (48) **AGM** |
| 2009-07 | L4/2.0L | Opt | 640[50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2009-07 | L4/2.0L | PR Code J0R | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2009-07 | L4/2.0L | PR Code J0L | 570[50, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2008 | L4/2.0L | | 640 | H7 (94R) | H7 (94R) **AGM** |
| **Volkswagen** Passat | | | | | |
| 2021-18 | L4/2.0L | PR Code J0N | 61 Ah[50, 55, 56, 58] | – | – |
| 2021-18 | L4/2.0L | PR Code J1D | 72 Ah[50, 55, 56, 58] | – | – |
| 2021-18 | L4/2.0L | PR Code J1U | 95 Ah[50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2021-18 | L4/2.0L | PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018 | L5/2.5L | PR Code J0N | 540[50, 55, 56, 58] | – | – |
| 2018 | L5/2.5L | PR Code J1D | 640[50, 55, 56, 58] | – | – |
| 2018 | L5/2.5L | PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018 | L5/2.5L | PR Code J1U | 760[50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2018-16 | V6/3.6L | PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2018-16 | V6/3.6L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2018-16 | V6/3.6L | PR Code J1U | 760[50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2017-16 | L4/1.8L | PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2017-16 | L4/1.8L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1U | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2015-14 | L4/1.8L | PR Code J0N | 540[50, 54, 55, 56] | – | – |
| 2015-14 | L4/1.8L | Dsl, PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2015-14 | L4/1.8L | Dsl, PR Code J1U | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2015-12 | L4/2.0L | Dsl, PR Code J0N | 540[50, 54, 55, 56] | – | – |
| 2014 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2014 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2014-12 | L5/2.5L | PR Code J0N | 540[50, 54, 55, 56] | – | – |
| 2014-12 | L5/2.5L | PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2014-12 | L5/2.5L | PR Code J1U | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2014-12 | V6/3.6L | PR Code J0N | 540[50, 54, 55, 56] | – | – |
| 2014-12 | V6/3.6L | PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2014-12 | V6/3.6L | PR Code J1U | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2013-12 | L4/2.0L | Dsl, PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2013-12 | L4/2.0L | Dsl, PR Code J1U | 760[50, 54, 55, 56] | – | H8 (49) **AGM** |
| 2010-08 | L4/2.0L | | 480[54] | H5 (47) | H5 (47) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

**Volkswagen**

# 150
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Volkswagen** Passat (continued) | | | | | |
| 2010-08 | V6/3.6L | | 640[54] | – | – |
| 2010-08 | V6/3.6L | PR Code J1D | 72 Ah[50, 55, 56, 58] | – | – |
| 2010-06 | L4/2.0L | | 480[50, 54] | H5 (47) | H5 (47) AGM |
| 2010-06 | L4/2.0L | Opt | 72 Ah | – | – |
| 2009-06 | L4/2.0L | Syn/4 Mot, AGM, Opt | 92 Ah[33] | H8 (49) AGM | – |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM | 68 Ah[33] | H6 (48) AGM | – |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, HD | 92 Ah[33] | H8 (49) AGM | – |
| 2008-07 | V6/3.6L | Wagon | 68 Ah[33] | H6 (48) AGM | – |
| 2008-07 | V6/3.6L | Wagon, Opt | 92 Ah[33] | H8 (49) AGM | – |
| 2008-06 | V6/3.6L | Sedan | 95 Ah | – | H8 (49) AGM |
| 2007 | L4/2.0L | | 480 | H5 (47) | H5 (47) AGM |
| 2007 | V6/3.6L | | 640 | – | – |
| 2006 | L4/2.0L | | 480[54] | H5 (47) | H5 (47) AGM |
| 2006 | V6/3.6L | | 640[54] | – | – |
| 2005-98 | L4/1.8L | Ex 4 Motion | 570 | H6 (48) | H6 (48) AGM |
| 2005-98 | V6/2.8L | | 540[54] | H6 (48) | H6 (48) AGM |
| 2005 | L4/1.8L | | 570[50] | H6 (48) | H6 (48) AGM |
| 2005 | L4/1.8L | Ex 4 Motion | 740[50] | – | H8 (49) AGM |
| 2005 | L4/2.0L | | 640[54] | H7 (94R) | H7 (94R) AGM |
| 2005-04 | V6/2.8L | Ex 4 Motion | 570[50] | H6 (48) | H6 (48) AGM |
| 2005-03 | V6/2.8L | 4 Motion, HD, PR Code J0R | 640[50, 58] | H7 (94R) | H7 (94R) AGM |
| 2004 | L4/2.0L | Dsl | 640[54] | H7 (94R) | H7 (94R) AGM |
| 2004 | L4/2.0L | Dsl, PR Code J0R | 80 Ah[50, 58] | H7 (94R) | H7 (94R) AGM |
| 2004-03 | W8/4.0L | | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2003 | V6/2.8L | Ex 4 Motion (no vent) | 570[50] | H6 (48) | H6 (48) AGM |
| 2002 | V6/2.8L | 4 Motion | 570[50] | H6 (48) | H6 (48) AGM |
| 2002 | W8/4.0L | | 570[50] | H6 (48) | H6 (48) AGM |
| 2002 | W8/4.0L | Ex 4 Motion | 570[50, 54] | H6 (48) | H6 (48) AGM |
| 2001 | V6/2.8L | HD, PR Code J0R | 640[50, 58] | H7 (94R) | H7 (94R) AGM |
| 1997 | L4/1.9L | Dsl | 650 | – | – |
| 1997-93 | V6/2.8L | | 460 | – | – |
| 1996 | L4/1.9L | Dsl | 650[6] | – | – |
| 1996-95 | L4/2.0L | Opt | 650 | – | – |
| 1996-90 | L4/2.0L | | 460 | – | – |
| 1995-93 | L4/1.9L | Dsl | 460 | – | – |
| 1995-93 | V6/2.8L | Opt | 650 | – | – |
| 1993 | L4/1.8L | | 475 | – | – |
| 1992-91 | L4/1.8L | | 460 | – | – |
| **Volkswagen** Passat CC | | | | | |
| 2010-09 | L4/2.0L | | 480[50, 54] | H5 (47) | H5 (47) AGM |
| 2010-09 | L4/2.0L | PR Code J1L | 60 Ah[50, 54, 58] | H5 (47) | H5 (47) AGM |
| 2010-09 | L4/2.0L | PR Code J0L | 70 Ah[50, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| 2010-09 | V6/3.6L | | 640[50, 54] | – | – |
| 2010-09 | V6/3.6L | PR Code J1U | 95 Ah[50, 54, 58] | – | H8 (49) AGM |
| **Volkswagen** Phaeton | | | | | |
| 2006 | W12/6.0L | | 740[50] | – | H8 (49) AGM |
| 2006 | W12/6.0L | Auxiliary, In Trunk | 92 Ah[33] | H8 (49) AGM | – |
| 2006 | W12/6.0L | Starting, In Trunk | 61 Ah[50, 55, 56] | – | – |
| 2006-04 | V8/4.2L | | 740[50] | – | H8 (49) AGM |
| 2006-04 | V8/4.2L | Auxiliary, In Trunk | 92 Ah[33] | H8 (49) AGM | – |
| 2006-04 | V8/4.2L | Starting, In Trunk | 61 Ah[50, 55, 56] | – | – |
| **Volkswagen** R32 | | | | | |
| 2008 | V6/3.2L | | 640[54] | H7 (94R) | H7 (94R) AGM |
| **Volkswagen** Rabbit | | | | | |
| 2009-06 | L5/2.5L | HD, PR Code J0R | 640[50, 58] | H7 (94R) | H7 (94R) AGM |
| 2009-06 | L5/2.5L | PR Code J0L | 540[50, 55, 56, 58] | H6 (48) | H6 (48) AGM |
| **Volkswagen** Routan | | | | | |
| 2014-11 | V6/3.6L | | 700 | H7 (94R) | H7 (94R) AGM |
| 2010-09 | V6/3.8L | | 600 | 34 | – |
| 2010-09 | V6/3.8L | | 700 | 34 | – |
| 2010-09 | V6/4.0L | | 600 | 34 | – |
| 2010-09 | V6/4.0L | | 700 | 34 | – |
| **Volkswagen** Tiguan | | | | | |
| 2020-19 | L4/1.4L | PR Code J0V | 680[50, 56, 55, 58, 59] | – | – |
| 2020-19 | L4/1.4L | PR Code J1D | 640[50, 55, 56, 58] | – | – |
| 2020-19 | L4/1.4L | PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) AGM | – |
| 2020-19 | L4/1.4L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2020-18 | L4/2.0L | PR Code J1N | 800[33, 50, 55, 56, 58] | H7 (94R) AGM | – |
| 2020-18 | L4/2.0L | PR Code J0V | 680[50, 56, 55, 58, 59] | – | – |
| 2020-18 | L4/2.0L | PR Code J1D | 640[50, 55, 56, 58] | – | – |
| 2020-17 | L4/2.0L | PR Code J2D | 680[33, 50, 55, 56, 58] | H6 (48) AGM | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 157 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 151

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Tiguan (continued) | | | | | |
| 2018 | L4/2.0L | PR Code J0N | 540 [50, 56, 55, 58] | – | – |
| 2018 | L4/2.0L | PR Code J0S | 540 [54, 55, 57, 58, 59] | – | – |
| 2018 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2018 | L4/2.0L | PR Code J1P | 360 [45, 54, 55, 57, 58] | – | – |
| 2018-17 | L4/2.0L | PR Code J2S | 480 [45, 54, 55, 57, 58] | – | – |
| 2017-12 | L4/2.0L | Opt | 680 [45, 54, 59] | – | – |
| 2017-12 | L4/2.0L | PR Code J0S | 540 [54, 58, 59] | – | – |
| 2017-09 | L4/2.0L | | 540 [50, 54, 55, 56] | – | – |
| 2017-09 | L4/2.0L | Opt | 640 [50, 54, 55, 56] | – | – |
| 2014-09 | L4/2.0L | HD, PR Code J1D | 680 [50, 55, 56, 58] | – | – |
| 2014-09 | L4/2.0L | Opt | 680 [33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2014-09 | L4/2.0L | PR Code J0L | 540 [50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| **Volkswagen** Touareg | | | | | |
| 2017-11 | V6/3.6L | PR Code J1N | 640 [50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2017-11 | V6/3.6L | PR Code J1U | 850 [33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2017-11 | V6/3.6L | Opt | 800 [33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2017-11 | V6/3.6L | Opt | 850 [50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2017-11 | V6/3.6L | Opt | 950 [33, 50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2017-11 | V6/3.6L | Opt, w/o AGM, PR Code J2T | 760 [50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2016-11 | V6/3.0L | Dsl | 640 [50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2016-11 | V6/3.0L | Dsl, Opt | 850 [33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2016-11 | V6/3.0L | Dsl, Opt | 800 [33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2016-11 | V6/3.0L | Dsl, Opt | 850 [50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2016-11 | V6/3.0L | Dsl, Opt | 950 [33, 50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2016-11 | V6/3.0L | Dsl, Opt, PR Code J2T | 760 [50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2016-11 | V6/3.0L | Hybrid | 640 [50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2016-11 | V6/3.0L | Hybrid, Opt | 850 [33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2016-11 | V6/3.0L | Hybrid, Opt | 800 [33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2016-11 | V6/3.0L | Hybrid, Opt | 850 [33, 50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2016-11 | V6/3.0L | Hybrid, Opt | 950 [33, 50, 54, 55, 56] | – | H9 (95R) **AGM** |
| 2016-11 | V6/3.0L | Hybrid, Opt, PR Code J2T | 760 [50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2014-11 | V6/3.0L | Hybrid, PR Code J1N | 75 Ah [33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2014-11 | V6/3.0L | Opt, HD, PR Code J1D | 640 [50, 55, 56, 58] | – | – |
| 2014-11 | V6/3.0L | Opt, w/o AGM, PR Code J2T | 85 Ah [50, 54, 55, 56, 58] | – | – |
| 2014-11 | V6/3.6L | Opt, HD, PR Code J1D | 640 [50, 54, 55, 56] | – | – |
| 2014-09 | V6/3.0L | TDI, PR Code J0Z | 110 Ah [33, 50, 54, 55, 56, 58] | – | – |
| 2014-07 | V6/3.6L | Opt 1 PR Code J1U | 760 [50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2014-07 | V6/3.6L | Opt 2 PR Code J0Z | 110 Ah [50, 54, 55, 56, 58] | – | – |
| 2010-09 | V6/3.0L | Dsl | 850 [50, 54] | – | H9 (95R) **AGM** |
| 2010-07 | V6/3.6L | Opt | 850 [50, 54] | – | H9 (95R) **AGM** |
| 2009-08 | V8/4.2L | | 790 [50, 54] | – | – |
| 2009-04 | V8/4.2L | Under seat w/o AGM, PR Code J2T | 85 Ah [50, 54, 55, 56, 58] | – | – |
| 2008-07 | V10/5.0L | Dsl | 740 [50, 54] | – | – |
| 2008-05 | V10/5.0L | In trunk – AGM Battery | 92 Ah [33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2008-05 | V10/5.0L | Under driver seat | 110 Ah [50, 54, 55] | – | – |
| 2008-05 | V10/5.0L | w/o AGM | 95 Ah [50, 54, 55] | – | H8 (49) **AGM** |
| 2007-06 | V8/4.2L | | 740 [50, 54] | – | – |
| 2006-05 | V10/5.0L | Dsl | 850 [33, 50, 54] | H8 (49) **AGM** | – |
| 2006-05 | V6/3.2L | | 640 [50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-04 | V8/4.2L | | 740 [50] | – | H8 (49) **AGM** |
| 2004 | V10/4.9L | Auxiliary, Dsl | 950 [50, 54] | – | H9 (95R) **AGM** |
| 2004 | V10/4.9L | Dsl | 850 [33, 50, 54] | H8 (49) **AGM** | – |
| 2004 | V10/4.9L | Dsl, w/o AGM | 95 Ah [50, 54, 55] | – | H8 (49) **AGM** |
| 2004 | V6/3.2L | | 640 [50, 54] | H7 (94R) | H7 (94R) **AGM** |
| **Volkswagen** Vanagon | | | | | |
| 1991-87 | H4/2.1L | | 500 | – | – |
| **Volvo** 1800 | | | | | |
| 1968 | L4/1.8L | | 350 | 24 | – |
| 1967-61 | L4/1.8L | | 315 | 24 | – |
| **Volvo** 240 | | | | | |
| 1993-90 | L4/2.3L | Standard Battery | 500 | H5 (47) | H5 (47) **AGM** |
| 1992-91 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 740 | | | | | |
| 1992-89 | L4/2.3L | Standard Battery | 460 | H5 (47) | H5 (47) **AGM** |
| 1992-85 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1992-85 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 1990 | L4/2.3L | Opt | 500 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 760 | | | | | |
| 1990 | L4/2.3L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1990 | V6/2.8L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1990-84 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.   Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volvo 760** (continued) | | | | | |
| 1990-84 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) AGM |
| 1990-83 | V6/2.8L | | 520 | H5 (47) | H5 (47) AGM |
| 1990-83 | V6/2.8L | Opt | 600 | H6 (48) | H6 (48) AGM |
| **Volvo 780** | | | | | |
| 1991 | L4/2.3L | Coupe | 440 | H5 (47) | H5 (47) AGM |
| 1991-90 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) AGM |
| 1991-89 | L4/2.3L | | 520 | H5 (47) | H5 (47) AGM |
| 1990 | V6/2.8L | Opt | 600 | H6 (48) | H6 (48) AGM |
| 1990-87 | V6/2.8L | | 520 | H5 (47) | H5 (47) AGM |
| **Volvo 850** | | | | | |
| 1997-94 | L5/2.3L | Standard Battery | 520 | H5 (47) | H5 (47) AGM |
| 1997-93 | L5/2.4L | | 520 | H5 (47) | H5 (47) AGM |
| **Volvo 940** | | | | | |
| 1995-91 | L4/2.3L | Standard Battery | 520 | H5 (47) | H5 (47) AGM |
| 1992-91 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) AGM |
| **Volvo 960** | | | | | |
| 1997-92 | L6/2.9L | | 600 | H6 (48) | H6 (48) AGM |
| **Volvo C30** | | | | | |
| 2013-08 | L5/2.5L | | 590[50] | – | – |
| 2013-07 | L5/2.5L | Opt | 80 Ah | H7 (94R) | H7 (94R) AGM |
| 2013-07 | L5/2.5L | Standard Battery | 590[50] | – | – |
| 2010-07 | L5/2.4L | | 590[50] | – | – |
| 2010-07 | L5/2.4L | Opt | 700[50] | H7 (94R) | H7 (94R) AGM |
| **Volvo C70** | | | | | |
| 2013-06 | L5/2.5L | | 590[50] | – | – |
| 2013-06 | L5/2.5L | Opt | 80 Ah | H7 (94R) | H7 (94R) AGM |
| 2013-06 | L5/2.5L | Standard Battery | 590 | – | – |
| 2004-01 | L5/2.3L | | 600 | H6 (48) | H6 (48) AGM |
| 2004-01 | L5/2.4L | | 600 | H6 (48) | H6 (48) AGM |
| 2000-98 | L5/2.3L | | 520 | H5 (47) | H5 (47) AGM |
| 2000-98 | L5/2.4L | | 520 | H5 (47) | H5 (47) AGM |
| **Volvo S40** | | | | | |
| 2011 | L5/2.5L | w/o Premium Stereo | 590[50] | – | – |
| 2011-06 | L5/2.5L | | 520[50] | – | – |
| 2011-05 | L5/2.5L | HD, Late 2004 on | 700 | H7 (94R) | H7 (94R) AGM |
| 2011-05 | L5/2.5L | w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) AGM |
| 2010-07 | L5/2.4L | w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) AGM |
| 2010-06 | L5/2.4L | | 520[50] | – | – |
| 2010-05 | L5/2.4L | | 590[50] | – | – |
| 2010-05 | L5/2.4L | HD, Late 2004 on | 700 | H7 (94R) | – |
| 2010-05 | L5/2.5L | | 590[50] | – | – |
| 2005 | L5/2.4L | Late 2004 on | 520[50] | – | – |
| 2005 | L5/2.5L | Late 2004 on | 520[50] | – | – |
| 2004 | L4/1.9L | Late | 590[50] | – | – |
| 2004 | L4/1.9L | Late, w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) AGM |
| 2004 | L4/1.9L | Turbo | 600[50] | H6 (48) | H6 (48) AGM |
| 2004 | L5/2.4L | Early | 600 | H6 (48) | H6 (48) AGM |
| 2004 | L5/2.4L | Late | 590[50] | – | – |
| 2004 | L5/2.4L | Late, w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) AGM |
| 2004 | L5/2.5L | Early | 600 | H6 (48) | H6 (48) AGM |
| 2004 | L5/2.5L | Late | 590[50] | – | – |
| 2004 | L5/2.5L | Late, w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) AGM |
| 2004-00 | L4/1.9L | Early 2004 | 600 | H6 (48) | H6 (48) AGM |
| 2002-00 | L4/1.9L | | 600 | H6 (48) | H6 (48) AGM |
| **Volvo S60** | | | | | |
| 2020-19 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2020-19 | L4/2.0L | Code CS0C | 800[33,50] | H7 (94R) AGM | – |
| 2018-17 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2018-17 | L4/2.0L | Code CS01 | 600[50] | H6 (48) | H6 (48) AGM |
| 2018-17 | L4/2.0L | Code CS02 | 520[50] | H5 (47) | H5 (47) AGM |
| 2018-17 | L4/2.0L | Code CS03 | 700[50] | – | – |
| 2018-17 | L4/2.0L | Code CS13 | 800[33,50] | H7 (94R) AGM | – |
| 2016 | L4/2.0L | Start-Stop or Inscription | 800[33,50] | H7 (94R) AGM | – |
| 2016 | L5/2.5L | Inscription | 800[33,50] | H7 (94R) AGM | – |
| 2016 | L6/3.0L | Polestar | 760[33,50] | H6 (48) AGM | – |
| 2016-15 | L4/2.0L | Start-Stop, Opt | 760[33,50] | H6 (48) AGM | – |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) AGM | – |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) AGM | – |
| 2016-11 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) AGM |
| 2016-12 | L5/2.5L | w/Premium Stereo | 700[50] | – | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001952

# Automotive/Light Truck

# 153

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Volvo** S60 (continued) | | | | | |
| 2016-11 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016-11 | L6/3.0L | w/Premium Stereo | 700[50] | – | – |
| 2009-03 | L5/2.5L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2009-03 | L5/2.5L | Standard Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2009-01 | L5/2.4L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2009-01 | L5/2.4L | Premium Audio, RTI, RSE Opt 1 | 80 Ah[47, 50] | – | – |
| 2009-01 | L5/2.4L | Standard Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2008-06 | L5/2.4L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2007-04 | L5/2.5L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2004-01 | L5/2.3L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2004-01 | L5/2.3L | Standard Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2003-01 | L5/2.4L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| **Volvo** S60 Cross Country | | | | | |
| 2018 | L4/2.0L | Auxiliary | 180[33, 50] | – | – |
| 2018 | L4/2.0L | Code CS01 | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2018 | L4/2.0L | Code CS02 | 520[50] | H5 (47) | H5 (47) **AGM** |
| 2018 | L4/2.0L | Code CS03 | 700[50] | – | – |
| 2018 | L4/2.0L | Code CS13 | 800[33, 50] | H7 (94R) **AGM** | – |
| 2017 | L4/2.0L | Inscription | 800[33, 50] | H7 (94R) **AGM** | – |
| 2017 | L4/2.0L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2017 | L4/2.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | w/Premium Stereo | 700[50] | – | – |
| 2016 | L5/2.5L | Inscription | 760[33, 50] | H6 (48) **AGM** | – |
| 2016 | L5/2.5L | | 800[33, 50] | H7 (94R) **AGM** | – |
| 2016 | L5/2.5L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2016 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016 | L5/2.5L | w/Premium Stereo | 700[50] | – | – |
| **Volvo** S70 | | | | | |
| 2000-98 | L5/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 2000-98 | L5/2.3L | Standard Battery | 520 | H5 (47) | H5 (47) **AGM** |
| 2000-98 | L5/2.4L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 2000-98 | L5/2.4L | Standard Battery | 520 | H5 (47) | H5 (47) **AGM** |
| 2000 | L5/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 1999 | L5/2.4L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1999 | L5/2.4L | From Chassis #491304 | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** S80 | | | | | |
| 2016 | L4/2.0L | | 760[33, 50] | H6 (48) **AGM** | – |
| 2016-15 | L4/2.0L | Start-Stop | 800[33, 50] | H7 (94R) **AGM** | – |
| 2016-15 | L4/2.0L | Start-Stop, Opt | 760[33, 50] | H6 (48) **AGM** | – |
| 2015 | L4/2.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2015 | L4/2.0L | w/Premium Stereo | 700[50] | – | – |
| 2015 | L6/3.0L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2015-14 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2015-08 | L6/3.0L | w/Premium Stereo | 700[50] | – | – |
| 2014 | L6/3.2L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2014-08 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 80 Ah[47, 50] | – | – |
| 2014-07 | L6/3.2L | Premium Audio, RTI, RSE Opt 1 | 80 Ah[47, 50] | – | – |
| 2014-07 | L6/3.2L | w/Premium Stereo | 700[50] | – | – |
| 2013-08 | L6/3.0L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2013-07 | L6/3.2L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2011-10 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2010 | V8/4.4L | w/Premium Stereo | 700[50] | – | – |
| 2010-07 | V8/4.4L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 1 | 80 Ah[47, 50] | – | – |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 2 | 800[50] | – | – |
| 2009-08 | L6/3.2L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/4.4L | Opt | 700[50] | – | – |
| 2006-04 | L5/2.5L | | 600[50] | – | H6 (48) **AGM** |
| 2006-04 | L5/2.5L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2005-99 | L6/2.9L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2005-99 | L6/2.9L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2001-99 | L6/2.8L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2001-99 | L6/2.8L | Opt | 800[50] | – | H8 (49) **AGM** |
| **Volvo** S90 | | | | | |
| 2020-18 | L4/2.0L | Auxiliary | 180[33, 50] | – | – |
| 2020-18 | L4/2.0L | Code CS04 | 800[33, 50] | H7 (94R) **AGM** | – |
| 2017 | L4/2.0L | Auxiliary for Start-Stop | N/A[45] | – | – |
| 2017 | L4/2.0L | | 800[33, 50] | H7 (94R) **AGM** | – |
| 2017 | L4/2.0L | Opt | 850[33, 50] | H8 (49) **AGM** | – |
| 1998-97 | L6/2.9L | | 600[50] | H6 (48) | H6 (48) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# Volvo

# 154

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Volvo** V40 | | | | | |
| 2004-00 | L4/1.9L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| **Volvo** V50 | | | | | |
| 2011-05 | L5/2.5L | | 590 | – | – |
| 2011-05 | L5/2.5L | Opt | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | L5/2.4L | | 590 | – | – |
| 2010-05 | L5/2.4L | Opt | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | L5/2.5L | w/o Premium Stereo | 590[50] | – | – |
| 2007-05 | L5/2.5L | w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| **Volvo** V60 | | | | | |
| 2020-19 | L4/2.0L | Code CA0C | 800[33, 50] | H7 (94R) **AGM** | – |
| 2020-17 | L4/2.0L | Auxiliary | 180[33, 50] | – | – |
| 2018-17 | L4/2.0L | Code CS01 | 600 | H6 (48) | H6 (48) **AGM** |
| 2018-17 | L4/2.0L | Code CS02 | 520 | H5 (47) | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | Code CS03 | 700 | – | – |
| 2018-17 | L4/2.0L | Code CS04 | 800 | – | – |
| 2018-17 | L4/2.0L | Code CS0D or CS0F, EFB | 720[50, 59] | – | – |
| 2018-17 | L4/2.0L | Code CS13 | 800 | H7 (94R) **AGM** | – |
| 2016 | L4/2.0L | | 760[33, 50] | H6 (48) **AGM** | – |
| 2016 | L4/2.0L | Start-Stop or Inscription | 800[33, 50] | H7 (94R) **AGM** | – |
| 2016 | L6/3.0L | Polestar | 760[33, 50] | H6 (48) **AGM** | – |
| 2016 | L6/3.0L | w/Premium Stereo | 700 | – | – |
| 2016-15 | L4/2.0L | Start-Stop, Opt | 760[33, 50] | H6 (48) **AGM** | – |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2016-15 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2015 | L4/2.0L | | 800[33, 50] | H7 (94R) **AGM** | – |
| 2015 | L4/2.0L | Start-Stop | 800[33, 50] | H7 (94R) **AGM** | – |
| 2015 | L5/2.5L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2015 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2015 | L5/2.5L | w/Premium Stereo | 700[50] | – | – |
| 2015 | L6/3.0L | w/Premium Stereo | 700[50] | – | – |
| **Volvo** V60 Cross Country | | | | | |
| 2020-19 | L4/2.0L | Code CA0C | 800[33, 50] | H7 (94R) **AGM** | – |
| 2020-17 | L4/2.0L | Auxiliary | 180[33, 50] | – | – |
| 2018-17 | L4/2.0L | Code CS01 | 600 | H6 (48) | H6 (48) **AGM** |
| 2018-17 | L4/2.0L | Code CS02 | 520 | H5 (47) | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | Code CS03 | 700 | – | – |
| 2018-17 | L4/2.0L | Code CS04 | 800 | – | – |
| 2018-17 | L4/2.0L | Code CS0D or CS0F, EFB | 720[50, 59] | – | – |
| 2018-17 | L4/2.0L | Code CS13 | 800[33, 50] | H7 (94R) **AGM** | – |
| 2016 | L5/2.5L | E FWD | 80 Ah[33] | H7 (94R) **AGM** | – |
| 2016 | L5/2.5L | Inscription | 800[33, 50] | H7 (94R) **AGM** | – |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2016-15 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016-15 | L5/2.5L | w/Premium Stereo | 700[50] | – | – |
| **Volvo** V70 | | | | | |
| 2010-08 | L6/3.2L | Ex Premium Audio, RTI, RSE | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2010-08 | L6/3.2L | Premium Audio, RTI, RSE | 80 Ah[47, 50] | – | – |
| 2010-08 | L6/3.2L | w/Premium Stereo | 700[50] | – | – |
| 2007-98 | L5/2.4L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2007-98 | L5/2.4L | Opt 1 | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2007-03 | L5/2.5L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2007-03 | L5/2.5L | HD, Electronic Upgrade | 800[50] | – | H8 (49) **AGM** |
| 2007-03 | L5/2.5L | Opt 1 | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2007-02 | L5/2.4L | HD, Electronic Upgrade | 800[50] | – | H8 (49) **AGM** |
| 2004-98 | L5/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2004-02 | L5/2.3L | HD, Electronic Upgrade | 800[50] | – | H8 (49) **AGM** |
| 2004-01 | L5/2.3L | Opt 1 | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2003-99 | L5/2.4L | | 520[50] | H5 (47) | H5 (47) **AGM** |
| 2003-99 | L5/2.4L | Opt | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2003-02 | L5/2.4L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2000-98 | L5/2.3L | Opt | 600[50] | H6 (48) | H6 (48) **AGM** |
| **Volvo** V90 | | | | | |
| 2020-18 | L4/2.0L | Auxiliary | 180[33, 50] | – | – |
| 2020-18 | L4/2.0L | Code CS02 | 800[33, 50] | H7 (94R) **AGM** | – |
| 2020-18 | L4/2.0L | Code  CS0C | 850[33, 50] | H8 (49) **AGM** | – |
| 1998-97 | L6/2.9L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| **Volvo** V90 Cross Country | | | | | |
| 2020-17 | L4/2.0L | Auxiliary | 180[33, 50] | – | – |
| 2020-17 | L4/2.0L | Code CS02 | 800[33, 50] | H7 (94R) **AGM** | – |
| 2020-17 | L4/2.0L | Code  CS0C | 850[33, 50] | H8 (49) **AGM** | – |

See page 157 for Footnotes. Selection may vary by warehouse.

Costco_001954

# Automotive/Light Truck

# 155

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Volvo** XC40 | | | | | |
| 2020-19 | L4/2.0L | | 760[33, 50] | H6 (48) **AGM** | – |
| 2020-19 | L4/2.0L | Auxiliary | 180[33, 50] | – | – |
| **Volvo** XC60 | | | | | |
| 2020-18 | L4/2.0L | Code CS02 | 800[33, 50] | H7 (94R) **AGM** | – |
| 2020-18 | L4/2.0L | Code CS0C | 850[33, 50] | H8 (49) **AGM** | – |
| 2020-17 | L4/2.0L | Auxiliary | 180[33, 50] | – | – |
| 2017 | L4/2.0L | Code CS01 | 600 | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | Code CS02 | 520 | H5 (47) | H5 (47) **AGM** |
| 2017 | L4/2.0L | Code CS03 | 700 | – | – |
| 2017 | L4/2.0L | Code CS13 | 800[33, 50] | H7 (94R) **AGM** | – |
| 2016-15 | L4/2.0L | Start-Stop | 800[33, 50] | H7 (94R) **AGM** | – |
| 2016-15 | L4/2.0L | Start-Stop, Opt | 760[33, 50] | H6 (48) **AGM** | – |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2016-15 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016-15 | L5/2.5L | w/Premium Stereo | 700[50] | – | – |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2016-10 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016-10 | L6/3.0L | w/Premium Stereo | 700[50] | – | – |
| 2015-10 | L6/3.2L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2015-10 | L6/3.2L | w/Premium Stereo | 700[50] | – | – |
| 2014-10 | L6/3.0L | Opt | 80 Ah[47] | – | – |
| 2014-10 | L6/3.2L | Opt | 80 Ah[47] | – | – |
| 2013-10 | L6/3.0L | Standard Battery | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2013-10 | L6/3.2L | | 70 Ah | H6 (48) | H6 (48) **AGM** |
| **Volvo** XC70 | | | | | |
| 2016 | L4/2.0L | | 80 Ah[33] | H7 (94R) **AGM** | – |
| 2016 | L4/2.0L | E-FWD Pkg, Keyless locking | 70 Ah[33, 50] | H6 (48) **AGM** | – |
| 2016 | L4/2.0L | Start-Stop | 800[33, 50] | H7 (94R) **AGM** | – |
| 2016 | L5/2.5L | | 80 Ah[33] | H7 (94R) **AGM** | – |
| 2016 | L5/2.5L | AWD | 70 Ah[33, 50] | H6 (48) **AGM** | – |
| 2016 | L5/2.5L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2016 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016 | L5/2.5L | w/Premium Stereo | 700[50] | – | – |
| 2016-15 | L4/2.0L | Start-Stop, Opt | 760[33, 50] | H6 (48) **AGM** | – |
| 2015 | L4/2.0L | | 800[33, 50] | H7 (94R) **AGM** | – |
| 2015 | L6/3.0L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2015 | L6/3.2L | Opt, w/Premium Stereo | 760[33, 50] | H6 (48) **AGM** | – |
| 2015-09 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2015-09 | L6/3.0L | w/Premium Stereo | 700[50] | – | – |
| 2015-08 | L6/3.2L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2015-08 | L6/3.2L | w/Premium Stereo | 700[50] | – | – |
| 2014-09 | L6/3.0L | SI6 | 590 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | L6/3.0L | SI6, Prem Audio, RTI, RSE | 80 Ah[47] | – | – |
| 2014-08 | L6/3.2L | SI6 | 590 | H6 (48) | H6 (48) **AGM** |
| 2014-08 | L6/3.2L | SI6, Prem Audio, RTI, RSE | 80 Ah[47] | – | – |
| 2007-04 | L5/2.5L | | 520[50] | H5 (47) | H5 (47) **AGM** |
| 2007-04 | L5/2.5L | Opt | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2007-03 | L5/2.5L | Ex Premium Audio, RTI, RSE | 520[50] | H5 (47) | H5 (47) **AGM** |
| 2007-03 | L5/2.5L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2007-03 | L5/2.5L | RTI, RSE, Opt 1 | 600[50] | H6 (48) | H6 (48) **AGM** |
| **Volvo** XC90 | | | | | |
| 2020-18 | L4/2.0L | Code CS0E, CS04 | 850[33, 50] | – | – |
| 2020-17 | L4/2.0L | Auxiliary | 180[33, 50] | – | – |
| 2020-17 | L4/2.0L | Code CS03, CS0C | 800[33, 50] | H7 (94R) **AGM** | – |
| 2016 | L4/2.0L | Early | 95 Ah[33, 50] | H8 (49) **AGM** | – |
| 2016 | L4/2.0L | Late | 80 Ah[33, 50] | H7 (94R) **AGM** | – |
| 2014-07 | L6/3.2L | Opt | 760[50] | – | H8 (49) **AGM** |
| 2014-07 | L6/3.2L | Standard Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2011-05 | V8/4.4L | Opt | 760[50] | – | H8 (49) **AGM** |
| 2011-05 | V8/4.4L | Standard Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2010-07 | L6/3.2L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2006-04 | L5/2.5L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2006-03 | L5/2.5L | Opt | 760[50] | – | H8 (49) **AGM** |
| 2006-03 | L5/2.5L | Standard Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2005-03 | L6/2.9L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2005-03 | L6/2.9L | Opt | 760[50] | – | H8 (49) **AGM** |
| 2005-03 | L6/2.9L | Standard Battery | 600[50] | H6 (48) | H6 (48) **AGM** |

See page 157 for Footnotes. Selection may vary by warehouse.

# 156

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Workhorse** FasTrack FT1061 | | | | | |
| 2005-04 | V8/4.8L | | 690 | 78 | – |
| 2004-02 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1260 | | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1261 | | | | | |
| 2005 | V8/4.8L | | 690 | 78 | – |
| 2005-04 | L4/3.9L | | 690 | 78 | – |
| 2005-02 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1460 | | | | | |
| 2002-00 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1461 | | | | | |
| 2005-04 | L4/3.9L | | 690 | 78 | – |
| 2005-04 | V8/4.8L | | 690 | 78 | – |
| 2005-04 | V8/6.0L | | 690 | 78 | – |
| 2005-02 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1600 | | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1601 | | | | | |
| 2005-04 | L4/3.9L | | 690 | 78 | – |
| 2005-04 | V8/4.8L | | 690 | 78 | – |
| 2005-02 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1800 | | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1801 | | | | | |
| 2005-04 | V8/6.0L | | 690 | 78 | – |
| 2005-02 | V8/6.5L | | 600[2] | 78 | – |
| 2004-02 | V8/5.7L | | 690 | 78 | – |
| **Workhorse** FasTrack FT1802 | | | | | |
| 2003-02 | V8/5.7L | | 690 | 78 | – |
| 2003-02 | V8/6.5L | | 600[2] | 78 | – |
| **Workhorse** FasTrack FT931 | | | | | |
| 2003-02 | V6/4.3L | | 690 | 78 | – |
| **Workhorse** P30 | | | | | |
| 2005-00 | V8/5.7L | | 690 | 78 | – |
| **Yugo** Cabrio | | | | | |
| 1992 | L4/1.3L | | 370[45] | 58 | – |
| 1991-90 | L4/1.3L | | 370 | 58 | – |
| **Yugo** GV | | | | | |
| 1992 | L4/1.3L | | 370[45] | – | – |
| 1991 | L4/1.3L | | 370 | – | – |
| 1990 | L4/1.3L | | 370 | – | – |

Costco_001956

# Footnotes

2.   Two batteries may be required.

5.   Best-fit estimate

6.   Check for height (hood clearance), tray room and holddown fit. Check clearance before connecting cables.

7.   Check polarity and cable length before connecting cables.

9.   Manufacturer's recommended replacement battery shown. May vary from OE battery.

10.   Modification of holddown or heat shield may be necessary.

11.   OE battery has flush vents.

16.   Requires individual vent caps for proper hood clearance. Do not fit batteries with pod-type vent caps.

18.   I-drive vehicles require system reset after battery installation. See BMW authorized repair for service.

23.   Special 12V: 10" x 6 1/16" x 8 3/8". Check polarity before installing.

30.   Special 12V: 9" x 7 1/4" x 7 1/2"

31.   Special deep-cycle battery

33.   Valve-regulated AGM battery

34.   Vibration-resistant battery

35.   Without handle bracket

40.   Battery in "active cooling box" with air snorkel to outside of engine compartment.

45.   Non-BCI group size

47.   The recommended battery for this vehicle is based on Ah and not CCA.

48.   May not meet OE requirements.

50.   Battery is vented outside of vehicle.

51.   Battery may require vent hose.

54.   CCA is an EN (European Norm) rating

55.   Vehicle computer system must be reset. Contact your service specialist.

56.   Various group size batteries used in production.

57.   Models (2008 and 2009) with "MyGig" REN or REZ radios require the feed fuse for the radio to be removed before disconnecting battery. See Chrysler 08-003-09 Service procedure.

58.   PR Codes are located on a tag near the spare tire or in the warranty booklet.

59.   Enhanced Flooded Battery (EFB)

60.   Lithium-ion battery only

61.   With sensor

Costco_001957

**158**

# Notes

# Notes

Costco_001959

**160**

# Notes

Costco_001960

# BATTERY**BASICS**

## AGM VS. FLOODED

**INTERSTATE® ABSORBED GLASS-MAT (AGM) BATTERIES**
are designed to provide the superior power, reliability and safety needed for many of today's vehicles. Today vehicles have 150+ electrical devices. 20 years ago, vehicles had around 20. — *Modern Tire Dealer*

- Designed for higher accessory loads (start-stop systems, GPS, Bluetooth, satellite radio and more)
- Superior starting power and performance in extreme weather conditions
- Spill-proof design





**INTERSTATE STARTING/STANDARD BATTERIES**
provide the power to start a vehicle and support standard electrical accessories reliably.

- Intended for normal starting, lighting and ignition
- Reliable cranking power
- Fits standard vehicle models

*Still not sure about the best fit for your vehicle? Consult this battery replacement guide or a Costco sales associate for more information.*

**COSTCO LIMITED BATTERY WARRANTY**
Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.

Costco_001961



©2021 Interstate Batteries | Printed in the USA | NAC-21-179200 | 900070

Costco_001962

*INTERSTATE BATTERIES*

**2021** BATTERY REPLACEMENT GUIDE

USA

# FIND YOUR
# PERFECT
# FIT

## BATTERY REPLACEMENT
## GUIDE 2022

USA



Costco_001964

# How to Use This Battery Replacement Guide

## Choosing Your Battery Is as Easy as   **1** • **2** • **3**

**1** Identify the make, model and year of your vehicle
(example: 2010 Ford F-150 Pickup)

**2** Find your vehicle in the replacement guide

**Example**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Ford** F-150, F-150 Heritage | | | | | |
| 2017-15 | V6/3.5L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017-15 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | V8/5.0L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2014-11 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014-11 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2014-11 | V8/5.0L | | 750 | 65 | 65 **AGM** |
| 2014-10 | V8/6.2L | | 750 | 65 | 65 **AGM** |
| 2010-97 | V8/4.6L | | 540 | 59 | |
| 2010-97 | V8/5.4L | | 540 | 59 | |
| 2010-07 | V8/4.6L | Opt | 650 | 65 | 65 **AGM** |
| 2010-07 | V8/5.4L | Opt | 650 | 65 | 65 **AGM** |
| 2008-97 | V6/4.2L | | 540 | 59 | |
| 2008-07 | V6/4.2L | Opt | 650 | 65 | 65 **AGM** |
| 2006-97 | V6/4.2L | HD, Can | 650 | 65 | 65 **AGM** |

**3** Use the Group Size specified in the replacement guide to find your
battery on the rack. The Group Size is located on the front label:

**Front label**



For a complete list of applications, including vintage, visit Costco.com.
Click on Shop/Tires & Auto/Interstate Batteries to find a battery for your car or truck.

# Table of Contents

**1**

How to Use This Battery Replacement Guide — **Inside Front Cover**

Battery Basics — **2**

Battery Specifications — **3**

BCI Assembly Figures — **4**

Group Size Dimensions — **5**

Abbreviations — **6**

Glossary — **6**

Safety Information — **7**

Proposition 65 Warning — **9**

Automotive/Light Truck Battery Applications — **11**

Footnotes — **158**

AGM vs. Flooded/Warranty — **Inside Back Cover**

The replacement battery information in this catalog has been obtained from Battery Council International ("BCI"), original equipment ("OE") manufacturers and other industry sources. Users are cautioned that the information in this catalog was the most current information provided at the time of publication. However, the information is subject to change upon notice from OE manufacturers or field experience. Therefore, users should use the most current edition of the Battery Replacement Data Book.

While Interstate Batteries and BCI have made every effort to accurately catalog the replacement battery information in this catalog, they disclaim any liability, expressed or implied, for the accuracy of this information or for damages as a consequence of using or misusing this information. Since some OE manufacturers do not provide complete replacement battery data, an estimate for replacement battery size is given for end user guidance. For specific replacement battery size information, see the OE manufacturer.

Costco_001966

# 2  Battery Basics

## How a Battery Works

A battery stores energy in chemical form that can be released on demand as electricity. This electrical power is used by the car's ignition system for cranking the engine. The car's battery also may power the lights and other accessories. Should the alternator or fan belt fail, the battery might also need to power the vehicle's entire electrical system for a short period of time.

## Three Things to Consider When Buying a Battery

**1. SIZE**  What are the dimensions of your original equipment battery? The Battery Council International (BCI) uses a two-digit number to identify the height, length and width shape of original equipment sizes.

**2. POWER**  What are the Cold Cranking Amp requirements of your vehicle? The power a battery can deliver decreases as the temperature gets colder. Batteries are rated at both 32° F (Cranking Amps/CA) and 0° F (Cold Cranking Amps/CCA). Using either rating for comparison, the higher the number, the greater the starting power of the battery.

**3. WARRANTY**  Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.

### As the temperature drops, more cranking power is required to start a vehicle's engine, but a battery's available power decreases.



AS THE TEMPERATURE DECREASES, THE ENGINE DEMANDS MORE CRANKING POWER.

Costco_001967

# Battery Specifications

**3**

| Group Size | Costco Item Number | CCA | CA | RC | Ah | Overall Dimensions (inches) | | | Warranty (months) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Length | Width | Height | |
| Interstate Automotive | | | | | | | | | |
| 24 | 852163 | 700 | 875 | 130 | – | 11 | 6 7/8 | 8 3/4 | 36 |
| 24F | 852154 | 700 | 875 | 130 | – | 11 | 6 7/8 | 8 3/4 | 36 |
| 25 | 852231 | 550 | 690 | 100 | – | 9 | 6 7/8 | 8 3/4 | 36 |
| 26R | 1131856 | 540 | 675 | 81 | – | 8 1/4 | 6 3/4 | 7 3/4 | 36 |
| 27 | 1130806 | 810 | 1000 | 140 | – | 12 | 6 3/4 | 8 7/8 | 36 |
| 27F | 1131901 | 710 | 890 | 165 | – | 12 | 6 3/4 | 8 7/8 | 36 |
| 34 | 8850241 | 800 | 1000 | 110 | – | 10 1/4 | 6 7/8 | 7 3/4 | 36 |
| 35 | 8850242 | 640 | 800 | 100 | – | 9 | 6 7/8 | 8 3/4 | 36 |
| 36R | 852185 | 650 | 815 | 130 | – | 10 3/8 | 7 1/4 | 8 1/8 | 36 |
| 40R | 852174 | 590 | 740 | 105 | – | 10 15/16 | 6 7/8 | 6 7/8 | 36 |
| 51 | 852180 | 500 | 625 | 85 | – | 9 3/8 | 5 1/8 | 8 7/8 | 36 |
| 51R | 852210 | 500 | 625 | 85 | – | 9 3/8 | 5 1/8 | 8 7/8 | 36 |
| 58 | 852203 | 550 | 690 | 80 | – | 10 | 7 1/4 | 7 1/2 | 36 |
| 59 | 1131494 | 590 | 740 | 100 | – | 10 1/16 | 7 5/8 | 7 3/4 | 36 |
| 65 | 852186 | 850 | 1000 | 150 | – | 12 | 7 1/2 | 7 1/2 | 36 |
| 75 | 8850261 | 650 | 875 | 95 | – | 9 | 7 1/4 | 7 5/8 | 36 |
| 78 | 879463 | 800 | 1000 | 110 | – | 10 1/4 | 7 1/4 | 7 5/8 | 36 |
| 79 | 1130566 | 840 | 1050 | 140 | – | 12 1/16 | 7 1/16 | 7 3/8 | 36 |
| 86 | 852195 | 590 | 810 | 110 | – | 9 1/16 | 6 13/16 | 8 | 36 |
| 90 (T5) | 1624788 | 650 | 810 | 90 | – | 9 9/16 | 6 7/8 | 6 7/8 | 36 |
| 96R | 852197 | 590 | 740 | 95 | – | 9 1/2 | 6 15/16 | 6 15/16 | 36 |
| 100 | 1131795 | 800 | 965 | 110 | – | 10 1/4 | 7 1/4 | 7 5/8 | 36 |
| 121R | 1130744 | 600 | 750 | 100 | – | 8 3/4 | 7 | 5 | 36 |
| 124R | 852235 | 700 | 875 | 120 | – | 10 3/8 | 7 | 8 5/8 | 36 |
| H5 (47) | 852243 | – | – | – | 60 | 9 5/16 | 7 | 7 1/2 | 36 |
| H6 (48) | 8852242 | 730 | 910 | 115 | 70 | 10 7/8 | 6 7/8 | 7 1/2 | 36 |
| H7 (94R) | 852241 | – | – | – | 80 | 12 3/8 | 6 7/8 | 7 1/2 | 36 |
| H8 (49) | 852240 | 730 | 910 | 175 | 90 | 13 15/16 | 6 7/8 | 7 1/2 | 36 |
| 24F AGM | 1421400 | 710 | 885 | 120 | – | 10 13/16 | 6 3/4 | 9 | 36 |
| 35 AGM | 1421402 | 650 | 800 | 100 | – | 9 1/16 | 6 15/16 | 8 7/8 | 36 |
| 65 AGM | 1421403 | 750 | 935 | 120 | – | 12 1/16 | 7 9/16 | 7 7/16 | 36 |
| S46B AGM | 1525444 | 410 | 510 | 75 | 41 | 10 | 5 1/16 | 8 15/16 | 36 |
| H5 (47) AGM | 1355768 | 650 | 750 | 100 | 60 | 9 1/2 | 6 7/8 | 7 1/2 | 36 |
| H6 (48) AGM | 1355770 | 760 | 950 | 120 | 70 | 10 13/16 | 6 7/8 | 7 1/2 | 36 |
| H7 (94R) AGM | 1355852 | 850 | 1000 | 140 | 80 | 12 9/16 | 6 7/8 | 7 1/2 | 36 |
| H8 (49) AGM | 1355853 | 900 | 1000 | 160 | 95 | 13 15/16 | 6 7/8 | 7 1/2 | 36 |
| H9 (95R) AGM | 1355854 | 950 | 1000 | 190 | 100 | 15 9/16 | 6 7/8 | 7 1/2 | 36 |
| Interstate Batteries Marine/RV | | | | | | | | | |
| 24DC | 850281 | 550 | MCA 700 | 140 | – | 11 | 6 7/8 | 9 1/2 | 12 |
| 27DC | 850982 | 600 | MCA 750 | 160 | – | 12 3/4 | 6 3/4 | 9 1/2 | 12 |
| 24M AGM | 1444326 | 750 | MCA 940 | 140 | 70 | 10 1/4 | 6 13/16 | 8 7/8 | 12 |
| Interstate Batteries Lawn & Garden | | | | | | | | | |
| U1 | 1565788 | 250 | 310 | 25 | – | 7 3/4 | 5 3/16 | 7 5/16 | 6 |
| Interstate Batteries Commercial | | | | | | | | | |
| 8D | 989782 | 1400 | 1750 | 450 | – | 20 3/4 | 11 | 9 5/8 | 12 |
| 31T | 1333133 | 950 | 1190 | 195 | – | 13 | 6 3/4 | 9 3/8 | 18 |
| 31A | 1333040 | 950 | 1190 | 195 | – | 13 | 6 3/4 | 9 3/8 | 18 |

| Interstate Batteries Golf Car | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Group Size | Volts | Costco Item Number | RC | | Ah | Overall Dimensions (inches) | | | Warranty (months) |
| | | | | | | Length | Width | Height | |
| GC2 | 6 | 850284 | RC @ 75A 105 | | 210 | 10 5/16 | 7 1/8 | 11 | 12 |
| GC8 | 8 | 850984 | RC @ 56A 110 | | 160 | 10 5/16 | 7 1/8 | 11 | 12 |
| GC12 | 12 | 851560 | RC @ 75A 70 | | 150 | 13 | 7 1/8 | 10 3/4 | 12 |

# 4     BCI Assembly Figures



| Group Size | Dimensions (inches) Length | Width | Height | Assembly Figure Number | Voltage |
|---|---|---|---|---|---|
| 21 | 8 ⅛ | 6 ¾ | 8 ⁹⁄₁₆ | 10 | 12 |
| 21R | 8 ⅛ | 6 ¾ | 8 ⁹⁄₁₆ | 11 | 12 |
| 22F | 9 ⅜ | 6 ⅞ | 8 ³⁄₄ | 11F | 12 |
| 22NF | 9 ⅜ | 5 ½ | 8 ¹³⁄₁₆ | 11F | 12 |
| 24 | 11 | 6 ⅞ | 8 ¾ | 10 | 12 |
| 24F | 10 ¾ | 6 ⅞ | 8 ¹³⁄₁₆ | 11F | 12 |
| 25 | 9 ¹¹⁄₁₆ | 6 ⅞ | 8 ⁷⁄₁₆ | 10 | 12 |
| 26 | 8 ½ | 6 ¾ | 7 ¾ | 10 | 12 |
| 26R | 8 ½ | 6 ¾ | 7 ¾ | 11 | 12 |
| 27 | 12 ¼ | 6 ⅞ | 8 ⅞ | 10 | 12 |
| 27F | 12 ¾ | 6 ⅞ | 8 ¹⁵⁄₁₆ | 11F | 12 |
| 29NF | 13 | 5 ½ | 8 ¹⁵⁄₁₆ | 11F | 12 |
| 34 | 10 ¹⁵⁄₁₆ | 6 ⅞ | 7 ¹³⁄₁₆ | 10 | 12 |
| 35 | 9 ¹¹⁄₁₆ | 6 ⅞ | 8 ⁷⁄₁₆ | 11 | 12 |
| 36R | 10 ⅜ | 7 ¼ | 8 ⅞ | 19 | 12 |
| 40R | 11 ⅜ | 6 ¹³⁄₁₆ | 6 ¹³⁄₁₆ | 15 | 12 |
| 41 | 12 ¼ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 42 | 9 ½ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 45 | 9 ⅜ | 5 ½ | 8 ¹³⁄₁₆ | 10F | 12 |
| 46 | 10 ¹⁵⁄₁₆ | 6 ⅞ | 8 ¹³⁄₁₆ | 10F | 12 |
| 47 (H5) | 9 ¹⁄₁₆ | 6 ¹⁵⁄₁₆ | 7 ½ | 24(A,F) | 12 |
| 48 (H6) | 11 ⅜ | 6 ⅞ | 7 ½ | 24 | 12 |
| 49 (H8) | 14 ⁹⁄₁₆ | 6 ⅞ | 7 ½ | 24 | 12 |
| 50 | 13 ¼ | 5 ⁹⁄₁₆ | 8 ⅞ | 10 | 12 |
| 51 | 9 ⅜ | 5 ⅛ | 8 ⅞ | 10 | 12 |
| 51R | 9 ⅜ | 5 | 8 ¹¹⁄₁₆ | 11 | 12 |
| 56 | 10 ¹¹⁄₁₆ | 6 | 8 ⁹⁄₁₆ | 19 | 12 |
| 58 | 10 | 7 ³⁄₁₆ | 7 | 26 | 12 |
| 58R | 10 | 7 ³⁄₁₆ | 7 | 19 | 12 |
| 59 | 10 | 7 ⁷⁄₁₆ | 7 ⅝ | 21 | 12 |
| 64 | 12 ¼ | 6 ¼ | 8 ¹³⁄₁₆ | 20 | 12 |
| 65 | 12 | 7 ⁷⁄₁₆ | 7 ¾ | 21 | 12 |
| 66 | 12 ⅜ | 7 ⁷⁄₁₆ | 7 ¹¹⁄₁₆ | 13 | 12 |
| 70 | 8 ¹⁄₁₆ | 7 ¼ | 7 ⁷⁄₁₆ | 17 | 12 |
| 74 | 10 ⅜ | 7 ¼ | 8 ⅜ | 17 | 12 |
| 75 | 9 ¹¹⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 78 | 10 ¹⁵⁄₁₆ | 7 ¼ | 7 ¼ | 17 | 12 |
| 79 | 12 ¼ | 7 ⅛ | 7 ¼ | 35 | 12 |
| 85 | 9 ⅛ | 6 ¹³⁄₁₆ | 7 ¹³⁄₁₆ | 11 | 12 |
| 86 | 9 ⅜ | 6 ⅞ | 8 | 10 | 12 |
| 92 | 12 ¹¹⁄₁₆ | 6 ¹⁵⁄₁₆ | 6 ¹⁵⁄₁₆ | 24 | 12 |
| 94R | 12 ¼ | 6 ⅞ | 8 | 24 | 12 |
| 95R | 15 ⁹⁄₁₆ | 6 ¹⁵⁄₁₆ | 7 ½ | 24 | 12 |
| 96R | 9 ¼ | 6 ⅞ | 6 ⅞ | 15 | 12 |
| 100 | 10 ¼ | 7 ⅛ | 7 ⅜ | 35 | 12 |
| 101 | 10 ¼ | 7 ⁷⁄₁₆ | 6 ¹³⁄₁₆ | 17 | 12 |
| 121R | 8 ¼ | 7 | 8 ½ | 19 | 12 |
| 124R | 10 ¼ | 7 | 8 ½ | 19 | 12 |
| 30H | 13 ½ | 6 ¹³⁄₁₆ | 9 ¼ | 10 | 12 |
| 31 | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 31P | 13 | 6 ¹³⁄₁₆ | 9 ⅜ | 18(A,T) | 12 |
| 27M | 12 ⅞ | 6 ¾ | 9 ⅜ | NA | 12 |
| 24M | 11 ⅛ | 6 ¾ | 9 ⅜ | NA | 12 |
| 29HM | 13 | 6 ¾ | 10 | NA | 12 |
| 4D | 20 | 8 ¹¹⁄₁₆ | 9 ⅝ | 8 | 12 |
| 8D | 20 ⅜ | 10 ⅛ | 9 ¹³⁄₁₆ | 8 | 12 |
| 3EE | 19 ¼ | 4 ⅛ | 8 ⁹⁄₁₆ | 9 | 12 |
| 3ET | 19 ¼ | 4 ¾ | 9 ⁹⁄₁₆ | 9 | 12 |
| 4DLT | 20 | 8 ⅜ | 7 ¹⁵⁄₁₆ | NA | 12 |
| 16TF | 16 ⁵⁄₁₆ | 7 ⅛ | 11 ⅛ | 10F | 12 |
| 17TF | 17 ⁷⁄₁₆ | 6 ¹³⁄₁₆ | 7 ¹⁵⁄₁₆ | 11L | 12 |
| U1 | 8 ¼ | 5 ¹⁄₁₆ | 7 ¼ | 10(X) | 12 |
| U1R | 8 ¼ | 5 ⅞ | 7 ⁷⁄₁₆ | 11(X) | 12 |
| U1RT | 8 ¼ | 5 ⅞ | 7 ⅞ | 11 | 12 |
| 34/78DT | 11 | 7 ¼ | 8 ⅛ | NA | 12 |
| 75/86DT | 9 ¹¹⁄₁₆ | 7 ¼ | 8 ⅛ | NA | 12 |
| 1 | 9 ⅛ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 2 | 10 ⅜ | 7 ⅛ | 9 ⅜ | 2 | 6 |
| 4 | 12 ⅞ | 7 | 9 ⅜ | 2 | 6 |
| 3EH | 19 ¼ | 4 ¼ | 9 ⁹⁄₁₆ | 5 | 6 |
| 17HF | 7 ⅜ | 6 ⅞ | 9 | 2B | 6 |
| 19L | 8 ½ | 7 | 7 ½ | 2 | 6 |

# Group Size Dimensions

**5**



NOTE: Dimensions listed above are Battery Council International (BCI) dimensions. Battery dimensions are rounded to 1/10″.

*DIN = (Deutsches Institut für Normung) · Group sizes shown are BCI equivalent to DIN group sizes.

Costco_001970

# 6

# Abbreviations

| | | | | | | | |
|---|---|---|---|---|---|
| **2V** | 2 Valve per Cylinder | **DT** | Dual Terminal | **MT** | Manual Transmission |
| **4V** | 4 Valve per Cylinder | **EFB** | Enhanced Flooded Battery | **MY** | Model Year |
| **2WD** | Two-Wheel Drive | **EFI** | Electronic Fuel Injection | **N/A** | Not Available |
| **4WD** | Four-Wheel Drive | **ELWB** | Extra Long Wheel Base | **No.** | Number |
| **AC** | Air Conditioning | **Eng** | Engine | **OE** | Original Equipment |
| **AGM** | Absorbed Glass-Mat | **ETR** | Electronic Tuning Radio | **OHC** | Overhead Cam |
| **Ah** | Amp Hour | **Ex** | Except | **OHV** | Overhead Valve |
| **Alt** | Alternate | **Fig** | Figure | **Opt** | Optional |
| **AT** | Automatic Transmission | **FI** | Fuel Injection | **Pkg** | Package |
| **Aux** | Auxiliary | **Fla** | Florida | **PPkg** | Police Package |
| **AWD** | All Wheel Drive | **FWD** | Front-Wheel Drive | **PS** | Power Steering |
| **Bat** | Battery | **GVW** | Gross Vehicle Weight | **PTO** | Power Take-Off |
| **BCI** | Battery Council International | **HBL** | Heated Back Light (Rear Window Defroster) | **RC** | Reserve Capacity |
| **Calif** | California | | | **RRC** | Repetitive Reserve Cycles |
| **CA** | Cranking Amps | **HA** | High Altitude | **Rt** | Right |
| **Can** | Canada | **HD** | Heavy Duty | **RWD** | Rear-Wheel Drive |
| **Carb** | Carburetor | **HO** | High Output | **S/C** | Super Charged |
| **CFI** | Central Fuel Injection | **HP** | Horsepower | **SEO** | Special Electrical Option |
| **cc** | Cubic Centimeter | **HSC** | High Swirl Combustion (chamber) | **SG** | Sound Guard |
| **CCA** | Cold Cranking Amps (0° F) | | | **SHO** | Super High Output |
| **CDI** | Common Direct Injection | **Htr** | Heater | **SOHC** | Single Overhead Cam |
| **ci** | Cubic inch | **HWS** | Heated Windshield | **Std** | Standard |
| **Comp** | Compression | **Hyb** | Hybrid | **SULEV** | Super Ultra Low Emissions Vehicle |
| **Cont** | Continental | **Ign** | Ignition | | |
| **Conv** | Convertible | **IHC** | International Harvester Co. | **TBI** | Throttle Body Injection |
| **CVT** | Continuously Variable Transmission | **Incl** | Including | **TDI** | Turbo Direct Injection |
| | | **Ind** | Industrial | **US** | United States |
| **Cyl** | Cylinder | **L** | Liter | **V** | Venturi |
| **DES** | Direct Injection Start | **L4/L5/L6** | In-Line 4, 5 or 6 Cylinder Engine | **TTPkg** | Trailer Towing Package |
| **DIN** | Deutsche Institut für Normung | | | **Turbo** | Turbo Charged |
| | | **Lft** | Left | **w/** | With |
| **DOHC** | Dual Overhead Cam | **LPG** | Liquified Petroleum Gas | **w/o** | Without |
| **Dsl** | Diesel | **MFI** | Multi-Port Fuel Injection | **Wisc** | Wisconsin |
| | | **Modif** | Modified | | |

# Glossary

**CCA (Cold Cranking Amps)**
CCA = The number of amperes a battery at 0° F (-17.8° C) can deliver for 30 seconds and maintain a voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**CA (Cranking Amps) or MCA (Marine Cranking Amps)**
CA or MCA is the discharge load in amperes which a new, fully charged battery at 32° F (0° C) can continuously deliver for 30 seconds and maintain a terminal voltage equal to or higher than 1.2 volts per cell (7.2 volts for a 12-volt battery).

**RC (Reserve Capacity)**
A battery must provide emergency power for ignition, lights, etc., in the event of failure in the vehicle's battery recharging system. The RC rating is defined as the number of minutes a new fully charged battery at 80° F (26.7° C) can be discharged at 25 amperes and maintain a terminal voltage equal to or higher than 1.75 volts per cell (10.5 volts for a 12-volt battery).

**Ah (Amp Hours)**
A unit of measurement for a battery's electrical storage capacity, obtained by multiplying the current in amperes by the time in hours of discharge. Example: A battery delivers 5 amps x 20 Hours = 100 Ah.

**Cycle Life (SAE – J240B)**
At 105° F the battery is discharged at 25 amperes for four minutes and then recharged for 10 minutes. This cycle is continued until the battery fails to meet its specified CCA rating.

**Vibration**
The battery is mounted onto a shaker table and vibrated at 3.5 Gs until it is physically damaged, loses electrical capacity or leaks acid. The minimum vibration time for automotive batteries is four hours.

# Safety Information

**7**

 

## Do Not Inhale Sulfuric Acid Mist
## Danger of Exploding Batteries

Batteries contain sulfuric acid and produce explosive mixtures of hydrogen and oxygen. Because self-discharge action generates hydrogen gas even when the battery is not in operation, make sure batteries are stored and worked on in a well-ventilated area. Always wear safety glasses and a face shield when working on or near batteries.

When working with batteries:

- Always wear proper eye, face and hand protection.
- Remove all jewelry to avoid electrical contact, which can create sparks or cause severe burns.
- Keep all sparks, flames and cigarettes away from the battery.
- Do not attempt to open a flush-cover battery.
- Never lean over battery while boosting, testing or charging.
- Cover vent caps with a damp cloth to minimize gas seepage.
- Make sure work area is well ventilated.
- Do not remove or damage vent caps.
- Do not breathe acid mist.

## Safe Battery Installation

To assure safe installation and proper operation, follow these installation procedures.

- Always wear proper eye, face and hand protection.
- Disconnect ground cable first. This is usually the negative cable; however, older vehicles may have a positive ground.

- Remove old battery. Note the position of positive (+) terminal and negative (-) terminal. Mark the cables for correct connection to new battery.
- Clean terminals and cable connections with a wire brush. Broken connections, frayed or cut cables should be replaced.
- Install the new battery in the same position as the old one. Be sure to secure it with the holddown assembly.
- Make sure the terminals do not touch any metal mounting, engine or body parts.
- Connect cables tightly. Connect ground cable last to avoid sparks and explosion.

## Handling Battery Acid

Battery acid, or electrolyte, is a solution of sulfuric acid and water that can destroy clothing and burn the skin. Use extreme caution when handling electrolyte and keep an acid neutralizing solution—such as baking soda—readily available. When handling batteries:

- Always wear proper eye, face and hand protection.
- If electrolyte is splashed into an eye, immediately force the eye open and flood it with clean, cool water for at least 15 minutes. Get prompt medical attention.
- If electrolyte is taken internally, drink large quantities of water or milk. Do not induce vomiting. Call a physician immediately.
- Neutralize any electrolyte that spills immediately with a mixture of water and baking soda.
- Mixing acid can be very dangerous. Do not attempt without proper training.

Costco_001972

**8**

# Safety Information

## Safe Charging

Before beginning the charging operation, read and follow the instructions that come with the charger. Never attempt to charge a battery without first reviewing the instructions for the charger being used. In addition to the charger manufacturer's instructions, these general precautions should be followed:

- Always charge batteries in a well-ventilated area and wear proper eye, face and hand protection.

- Turn the charger and timer OFF before connecting the leads to the battery to avoid dangerous sparks.

- To avoid an explosion, never try to charge a visibly damaged or frozen battery.

- Connect the charger leads to the battery; red positive (+) lead to the positive (+) terminal and black negative (-) lead to the negative (-) terminal. If the battery is still in the vehicle, connect the negative lead to the engine block to serve as a ground. (If the vehicle is positive grounded, connect the positive lead to the engine block.)

- Make sure that the leads to the connections are tight.

- Set the timer, turn the charger on and slowly increase the charging rate until the desired ampere value is reached.

- If the battery becomes hot or if violent gassing or spewing of electrolyte occurs, reduce the charging rate or temporarily halt the charger.

- Always turn the charger OFF before removing charger leads from the battery to avoid dangerous sparks.

## Safe Booster Cable Operation

When jump-starting, always wear proper eye, face and hand protection and never lean over the battery. Do not jump-start a damaged battery; inspect both batteries before connecting booster cable. Be sure vent caps are tight and level. Place a damp cloth over the vent caps of both batteries. Make certain that the vehicles and cable ends are not touching and both ignition switches are turned to the OFF position.

1. Connect positive (+) booster cable to positive (+) terminal of discharged battery.

2. Connect other end of positive (+) cable to positive (+) terminal of assisting battery.

3. Connect negative (-) cable to negative (-) terminal of assisting battery.

4. Make final connection of negative (-) cable to engine block of stalled vehicle, away from battery.

5. Start vehicle and remove cables in reverse order of connections.



# PROPOSITION 65 WARNING

- Battery posts, terminals and related accessories contain lead and lead compounds, chemicals known to the state of California to cause cancer and reproductive harm.

- Batteries also contain other chemicals known to the state of California to cause cancer.

- Wash hands after handling.

Costco_001974

**10**

# Notes

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Acura** CL | | | | | |
| 2003-01 | V6/3.2L | | 550[11] | – | – |
| 1999-98 | L4/2.3L | | 550[11] | 24F [6,10] | 24F **AGM** |
| 1999-97 | V6/3.0L | | 550[11] | – | – |
| 1997 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| **Acura** CSX | | | | | |
| 2011-08 | L4/2.0L | | 410 | 51R | – |
| 2007 | L4/2.0L | | 440 | 51R | – |
| 2006 | L4/2.0L | | 500 | 51R | – |
| **Acura** EL | | | | | |
| 2005-01 | L4/1.7L | | 410 | 51 | – |
| 2000-97 | L4/1.6L | | 410 | 51R | – |
| **Acura** ILX | | | | | |
| 2022-19 | L4/2.4L | | 500 | 51R | – |
| 2018-13 | L4/2.4L | | 410 | 51R | – |
| 2015-13 | L4/1.5L | Hybrid | 340 | – | – |
| 2015-13 | L4/2.0L | | 410 | 51R | – |
| **Acura** Integra | | | | | |
| 2001-94 | L4/1.8L | | 410 | 51R | – |
| 1993-92 | L4/1.7L | | 435 | 25 | – |
| 1993-90 | L4/1.8L | | 435 | 25 | – |
| **Acura** Legend | | | | | |
| 1995-91 | V6/3.2L | | 585 | 24 | – |
| 1990 | V6/2.7L | | 585 | 24F | 24F **AGM** |
| **Acura** MDX | | | | | |
| 2020-17 | V6/3.0L | Hybrid | 650[33] | H6 (48) **AGM** | – |
| 2020-16 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2020-16 | V6/3.5L | Advance Package | 650[33] | H6 (48) **AGM** | – |
| 2015-14 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2013-07 | V6/3.7L | | 630 | 24F | 24F **AGM** |
| 2006-01 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2022 | V6/3.5L | | 650[33] | H6 (48) **AGM** | – |
| 2016 | V6/3.5L | AWD | 650[33] | H6 (48) **AGM** | – |
| 2016 | V6/3.5L | FWD | 620 | H6 (48) | H6 (48) **AGM** |
| **Acura** NSX | | | | | |
| 2021-17 | V6/3.5L | Hybrid | 600[33] | H5 (47) **AGM** | – |
| 2005-97 | V6/3.2L | MT | 435 | 35 | 35 **AGM** |
| 2005-91 | V6/3.0L | AT or HD | 585 | 24F | 24F **AGM** |
| 2005-91 | V6/3.0L | MT | 435 | 35 | 35 **AGM** |
| 2022 | V6/3.5L | | 600[33] | H5 (47) **AGM** | – |
| 1999 | V6/3.2L | AT | 585 | 24F | 24F **AGM** |
| **Acura** RDX | | | | | |
| 2022-19 | L4/2.0L | | 650[33] | H6 (48) **AGM** | – |
| 2015-13 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2012-07 | L4/2.3L | | 440 | 35 | 35 **AGM** |
| 2018 | V6/3.5L | | 630 | 24F | 24F **AGM** |
| 2017 | V6/3.5L | | 630[11] | 24F [6,10] | 24F **AGM** |
| 2016 | V6/3.5L | | 730[11] | – | – |
| **Acura** RL | | | | | |
| 2012-09 | V6/3.7L | | 550[11] | – | |
| 2008-05 | V6/3.5L | | 585[11] | – | |
| 2004-96 | V6/3.5L | | 550 | 24 | |
| **Acura** RLX | | | | | |
| 2019-14 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2020 | V6/3.5L | | 630 | 24F | 24F **AGM** |
| **Acura** RSX | | | | | |
| 2006-02 | L4/2.0L | | 400 | 51R | – |
| **Acura** SLX | | | | | |
| 1999-98 | V6/3.5L | AT | 585 | 24 | |
| 1999-98 | V6/3.5L | Opt | 610 | 27 | |
| 1997 | V6/3.2L | | 585 | 24 | |
| 1997 | V6/3.2L | Opt | 610 | 27 | |
| 1996 | V6/3.2L | AT or HD | 610 | 27 | |
| **Acura** TL | | | | | |
| 2014-09 | V6/3.7L | | 550[11] | 24F [6,10] | 24F **AGM** |
| 2014-07 | V6/3.5L | | 550[11] | 24F [6,10] | 24F **AGM** |
| 2008-04 | V6/3.2L | | 550[11] | 24F [6,10] | 24F **AGM** |
| 2003-99 | V6/3.2L | | 550[11] | – | |
| 1998-96 | V6/3.2L | | 450 | 25 | |
| 1998-95 | L5/2.5L | | 450 | 35 | 35 **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Acura

# 12

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Acura** TLX | | | | | |
| 2022-21 | L4/2.0L | | 850³³ | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.5L | | 650 | H6 (48) | H6 (48) **AGM** |
| 2020-18 | L4/2.4L | | 470 | – | – |
| 2020-15 | V6/3.5L | SH-AWD, Start/Stop | 650³³ | H6 (48) **AGM** | – |
| 2018-15 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | L4/2.4L | | 440 | – | – |
| 2021 | V6/3.0L | | 850³³ | H7 (94R) **AGM** | – |
| **Acura** TSX | | | | | |
| 2014-10 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2014-04 | L4/2.4L | | 430 | 51R | |
| **Acura** Vigor | | | | | |
| 1994-92 | L5/2.5L | | 435 | 35 | 35 **AGM** |
| **Acura** ZDX | | | | | |
| 2013-10 | V6/3.7L | | 550 | 24F | 24F **AGM** |
| **Alfa Romeo** 164 | | | | | |
| 1995-91 | V6/3.0L | | 685⁵⁰ | 31A | |
| **Alfa Romeo** 4C | | | | | |
| 2020-15 | L4/1.7L | | 500 | – | |
| **Alfa Romeo** 8C | | | | | |
| 2008 | V8/4.7L | | 580 | 24F | 24F **AGM** |
| **Alfa Romeo** Giulia | | | | | |
| 2021-17 | L4/2.0L | | 95 Ah | – | – |
| 2021-17 | V6/2.9L | | 95 Ah | – | – |
| **Alfa Romeo** Spider | | | | | |
| 1994-91 | L4/2.0L | Factory Install | 300⁷ | – | |
| 1994-90 | L4/2.0L | Port of entry installed | 550⁷ | 34 | |
| 1990 | L4/2.0L | Factory Install | 500⁷ | 24F | 24F **AGM** |
| **Alfa Romeo** Stelvio | | | | | |
| 2021-18 | L4/2.0L | | 800⁵⁴ | H7 (94R) | H7 (94R) **AGM** |
| 2021-18 | V6/2.9L | | 800⁵⁴ | H7 (94R) | H7 (94R) **AGM** |
| **AM General** Humvee | | | | | |
| 2001-94 | V8/6.5L | Dsl | 770² | 78 | |
| 1996-95 | V8/5.7L | | 770² | 78 | |
| 1993-92 | V8/6.2L | Dsl | 770² | 78 | |
| **American Motors Corp** Gremlin, Hornet, Javelin | | | | | |
| 1974-71 | V8/5.9L | | 385⁷ | 24 | |
| 1974-71 | V8/6.6L | | 305 | 26R | |
| 1974-71 | V8/6.6L | Opt | 410⁷ | 24 | |
| 1974-70 | V8/5.9L | | 305 | 26R | |
| 1974-70 | V8/5.9L | | 410⁷ | 24 | |
| 1974-70 | V8/5.9L | Opt | 410⁷ | 24 | |
| 1970-68 | V8/6.4L | | 305 | 26R | |
| 1970-68 | V8/6.4L | Opt | 410⁷ | 24 | |
| 1969-68 | V8/4.7L | | 305 | 26R | |
| 1969-68 | V8/4.7L | Opt | 410 | 24 | |
| 1969-68 | V8/5.6L | | 305 | 26R | |
| 1969-68 | V8/5.6L | Opt | 410⁷ | 24 | |
| 1968 | L6/3.8L | | 410⁷ | 24 | |
| **Aston Martin** DB11 | | | | | |
| 2021-18 | V8/4.0L | | 850³³,⁵⁴ | H8 (49) **AGM** | |
| 2021-17 | V12/5.2L | | 850³³,⁵⁴ | H8 (49) **AGM** | |
| **Aston Martin** DB7 | | | | | |
| 2004-00 | V12/6.0L | | 780⁵⁰,⁵⁴ | – | – |
| 1998-97 | L6/3.2L | | 780⁵⁰,⁵⁴ | – | – |
| **Aston Martin** DB9 | | | | | |
| 2016-05 | V12/6.0L | | 830⁵⁰,⁵⁴ | – | – |
| **Aston Martin** DBS | | | | | |
| 2021-19 | V12/5.2L | | 850³³,⁵⁰,⁵⁴ | H8 (49) **AGM** | |
| 2012-08 | V12/6.0L | | 830⁵⁰,⁵⁴ | – | – |
| **Aston Martin** One-77 | | | | | |
| 2011 | V12/7.3L | | 830⁵⁴ | – | – |
| **Aston Martin** Rapide | | | | | |
| 2019-11 | V12/6.0L | | 830⁵⁰,⁵⁴ | – | – |
| **Aston Martin** V12 Vantage | | | | | |
| 2017-15 | V12/6.0L | | 830⁵⁰,⁵⁴ | – | – |
| 2013-10 | V12/6.0L | | 830⁵⁰,⁵⁴ | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Aston Martin** V8 Vantage | | | | | |
| 2021-18 | V8/4.0L | | 830[50,54] | – | – |
| **Aston Martin** Vanquish | | | | | |
| 2017-14 | V12/6.0L | | 830[50,54] | – | – |
| 2006-01 | V12/6.0L | | 830[50,54] | – | – |
| **Aston Martin** Virage | | | | | |
| 2012 | V12/6.0L | | 830[50,54] | – | – |
| **Asüna** Sunfire | | | | | |
| 1993 | L4/1.8L | | 350 | 35 | 35 **AGM** |
| **Asüna** Sunrunner | | | | | |
| 1993 | L4/1.6L | | 525 | – | |
| 1992 | L4/1.6L | | 550 | 75 | |
| **Audi** 100, 100 quattro | | | | | |
| 1994-92 | V6/2.8L | | 575[50] | – | |
| 1994-92 | V6/2.8L | Opt | 650[50] | – | |
| 1991-90 | L5/2.3L | | 575[50] | – | |
| 1991-90 | L5/2.3L | Opt | 650[50] | – | |
| **Audi** 200, 200 quattro | | | | | |
| 1991-90 | L5/2.2L | | 650[50] | – | |
| **Audi** 80, 80 quattro | | | | | |
| 1992-91 | L5/2.3L | Opt | 650 | – | |
| 1992-90 | L5/2.3L | | 575 | – | |
| 1990 | L4/2.0L | | 575 | – | |
| 1990 | L4/2.0L | Opt | 650 | – | |
| **Audi** 90, 90 quattro | | | | | |
| 1995-93 | V6/2.8L | | 650 | – | |
| 1992-90 | L5/2.3L | | 650 | – | |
| **Audi** A3 | | | | | |
| 2023-22 | L4/2.0L | PR Code J0V | 680[55,56,58,59] | – | – |
| 2023-22 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2023-22 | L4/2.0L | PR Code J1N | 75 Ah[33,55,56,58] | H7 (94R) **AGM** | |
| 2023-22 | L4/2.0L | PR Code J0S | 540[45,54,58,59] | – | |
| 2023-22 | L4/2.0L | PR Code J0V | 680[55,56,58,59] | – | |
| 2023-22 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2023-22 | L4/2.0L | PR Code J1N | 75 Ah[33,55,56,58] | H7 (94R) **AGM** | |
| 2023-22 | L4/2.0L | PR Code J0S | 540[45,54,58,59] | – | |
| 2020-19 | L4/1.4L | PR Code J0S | 540[55,56,58,59] | – | |
| 2020-19 | L4/1.4L | PR Code J1L | 540[55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2020-19 | L4/1.4L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | – |
| 2020-19 | L4/1.4L | PR Code J0T | 680[55,56,58,59] | – | |
| 2020-19 | L4/1.4L | PR Code J0V | 680[55,56,58,59] | – | |
| 2020-19 | L4/1.4L | PR Code J1D | 640[55,56,58] | – | |
| 2020-17 | L4/2.0L | PR Code J0V | 680[55,56,58,59] | – | |
| 2020-17 | L4/2.0L | PR Code J0S | 540[45,54,58,59] | – | |
| 2020-09 | L4/2.0L | PR Code J0T | 680[45,54,58,59] | – | |
| 2020-09 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2018-17 | L4/2.0L | PR Code J1D | 640[50,54,55,56,58] | – | |
| 2018-17 | L4/2.0L | PR Code J1P | 360[45,54,58] | – | |
| 2016-15 | L4/1.8L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2016-15 | L4/1.8L | PR Code J0S | 540[45,54,58,59] | – | |
| 2016-15 | L4/1.8L | PR Code J0T | 680[45,54,58,59] | – | |
| 2016-15 | L4/1.8L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2016-15 | L4/1.8L | PR Code J1P | 360[45,54,58] | – | |
| 2016-15 | L4/1.8L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2016-15 | L4/1.8L | PR Code J2S | 480[45,54,58] | – | |
| 2016-15 | L4/2.0L | Dsl, PR Code J0S | 540[59] | – | |
| 2016-15 | L4/2.0L | Dsl, PR Code J1D | 640[50,54,55,56,58] | – | |
| 2016-15 | L4/2.0L | Dsl, PR Code J1P | 360[45,54,58] | – | |
| 2016-15 | L4/2.0L | Dsl, PR Code J2S | 480[45,54,58] | – | |
| 2016-10 | L4/2.0L | Dsl, PR Code J0N | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2016-10 | L4/2.0L | Dsl, PR Code J0T | 680[45,54,58,59] | – | |
| 2016-10 | L4/2.0L | Dsl, PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2013-10 | L4/2.0L | Dsl, PR Code J0L, J1D | 640[50,54,55,56,58] | – | |
| 2013-09 | L4/2.0L | PR Code J0L, J1D | 640[50,54,55,56,58] | – | |
| 2013-06 | L4/2.0L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2013-06 | L4/2.0L | PR Code J0R | 80 Ah[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2008-06 | L4/2.0L | PR Code J0L, J1D | 640[50,54,55,56,58] | – | |
| 2008-06 | L4/2.0L | PR Code J1N | 75 Ah[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| **Audi** A3 quattro | | | | | |
| 2018-17 | L4/2.0L | PR Code J0S | 540[45,54,58,59] | – | |
| 2018-17 | L4/2.0L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.                    Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

Costco_001978

**Audi**

# 14

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Audi** A3 quattro | (continued) | | | | |
| 2018-15 | L4/2.0L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360[45,54,58] | – | – |
| 2018-09 | L4/2.0L | PR Code J0T | 680[45,54,58,59] | – | – |
| 2018-09 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2016-15 | L4/2.0L | PR Code J0S | 540[45,58] | – | – |
| 2016-15 | L4/2.0L | PR Code J2S | 480[45,58] | – | – |
| 2016-09 | L4/2.0L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) AGM |
| 2013-09 | L4/2.0L | PR Code J0R | 80 Ah[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2013-09 | L4/2.0L | PR Code J0L, J1D | 640[50,54,55,56,58] | – | – |
| 2009-06 | V6/3.2L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) AGM |
| 2009-06 | V6/3.2L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2008-06 | V6/3.2L | PR Code J1N | 75 Ah[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2019 | L4/2.0L | PR Code J0H | 58 Ah[33,45,55,56,58] | H5 (47) AGM | – |
| 2019 | L4/2.0L | PR Code J0S | 59 Ah[55,56,58,59] | – | – |
| 2019 | L4/2.0L | PR Code J0T | 69 Ah[55,56,58,59] | – | – |
| 2019 | L4/2.0L | PR Code J0V | 70 Ah[45,55,56,58,59] | – | – |
| 2019 | L4/2.0L | PR Code J1D | 72 Ah[55,56,58] | – | – |
| 2019 | L4/2.0L | PR Code J1L | 60 Ah[55,56,58] | H5 (47) | H5 (47) AGM |
| 2019 | L4/2.0L | PR Code J1P | 44 Ah[45,55,56,58] | – | – |
| 2019 | L4/2.0L | PR Code J2D | 68 Ah[33,55,56,58] | H6 (48) AGM | – |
| 2009 | V6/3.2L | PR Code J2D | 68 Ah[33,50,54,55,56,58] | H6 (48) AGM | – |
| **Audi** A3 Sportback e-tron | | | | | |
| 2018-17 | L4/1.4L | Hybrid, PR Code J0T | 680[45,54,58,59] | – | |
| 2018-17 | L4/1.4L | Hybrid, PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) AGM |
| 2018-16 | L4/1.4L | Hybrid, PR Code J0S | 540[45,54,58] | – | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J1P | 360[45,54,58] | – | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2018-16 | L4/1.4L | Hybrid, PR Code J0N | 540[50,54,55,56,58] | H5 (47) | H5 (47) AGM |
| 2016 | L4/1.4L | Hybrid, Multiple PR Codes | 680[45,54,58,59] | – | – |
| 2016 | L4/1.4L | Hybrid, PR Code J2S | 480[45,54,58] | – | – |
| **Audi** A4 | | | | | |
| 2020-16 | L4/2.0L | PR Code J2D, 0K0, 0K2, 0K4 | 680[33,50,55,56,58] | H6 (48) AGM | – |
| 2020-16 | L4/2.0L | PR Code J0H | 58 Ah[33,45,50,55,56,58] | H5 (47) AGM | – |
| 2020-16 | L4/2.0L | PR Code J0K | 93 Ah[45,50,55,56,58,59] | – | – |
| 2020-16 | L4/2.0L | PR Code JE4 | 79 Ah[45,50,55,56,58,59] | – | – |
| 2020-09 | L4/2.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2020-09 | L4/2.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2020-09 | L4/2.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2020-09 | L4/2.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2020-05 | L4/2.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2018-16 | L4/2.0L | PR Code J2D, 0K2 | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2016-13 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2015-13 | L4/2.0L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2015-13 | L4/2.0L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) AGM |
| 2015-09 | L4/2.0L | Opt, PR Code J0Z | 110 Ah[50,54,55,56,58] | – | – |
| 2015-05 | L4/2.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2008-06 | V6/3.2L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2007-06 | V6/3.2L | | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2007-06 | V6/3.2L | | 640[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2007-06 | V6/3.2L | Opt | 760[50,54] | – | H8 (49) AGM |
| 2007-06 | V6/3.2L | Opt | 760[50,54,55,56] | – | H8 (49) AGM |
| 2007-05 | L4/2.0L | | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2007-05 | L4/2.0L | Opt | 760[50,54] | – | H8 (49) AGM |
| 2005-03 | L4/1.8L | | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2005-03 | V6/3.0L | | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2005-03 | L4/1.8L | Opt | 760[50,54] | – | H8 (49) AGM |
| 2005-02 | L4/1.8L | Opt | 760[50,54] | – | H8 (49) AGM |
| 2002-97 | L4/1.8L | | 640[50] | H6 (48) | H6 (48) AGM |
| 2002-97 | L4/1.8L | Opt | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2002-97 | L4/1.8L | Opt | 720[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2001-96 | V6/2.8L | Opt | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2001-96 | V6/2.8L | Opt | 720[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2001-00 | V6/2.8L | | 640[50] | – | – |
| 1999-98 | V6/2.8L | | 64 Ah | – | – |
| 1999-96 | V6/2.8L | Opt | 640[50] | H6 (48) | H6 (48) AGM |
| 1997-96 | V6/2.8L | | 540[50] | H6 (48) | H6 (48) AGM |
| 2008 | V6/3.2L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2006 | L4/1.8L | | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2006 | L4/1.8L | Opt | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2006 | L4/2.0L | | 640[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2006 | L4/2.0L | Opt | 760[50,54,55,56] | – | H8 (49) AGM |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_001979

# Automotive/Light Truck

**Audi**

**15**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A4 (continued) | | | | | |
| 2002 | L4/1.8L | Option 1 | 760[50,54,55,56] | – | H8 (49) **AGM** |
| 2002 | L4/1.8L | Option 2 | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2002 | V6/3.0L | | 640[50] | – | – |
| 2002 | V6/3.0L | Opt | 720[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2002 | V6/3.0L | Option 1 | 760[50,54,55,56] | – | H8 (49) **AGM** |
| 2002 | V6/3.0L | Option 2 | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 1997 | L4/1.8L | | 540[50,54,55,56] | – | – |
| 1997 | V6/2.8L | | 640[50] | H6 (48) | H6 (48) **AGM** |
| 1997 | V6/2.8L | | 640[50,54,55,56] | – | – |
| 1997 | V6/2.8L | Opt | 360[45] | – | – |
| 1997 | V6/2.8L | Opt | 540[50,54,55,56] | – | – |
| 1997 | V6/2.8L | Opt | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| **Audi** A4 allroad | | | | | |
| 2022-21 | L4/2.0L | Hybrid, PR Code J0B | 92 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J0H | 58 Ah[33,50,55,56,58] | H5 (47) **AGM** | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J0P | 105 Ah[33,50,55,56,58] | – | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J0Z | 110 Ah[50,55,56,58] | – | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J1N | 75 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J1U | 95 Ah[50,55,56,58] | – | H8 (49) **AGM** |
| 2022-21 | L4/2.0L | Hybrid, PR Code J2D, 0K0, 0K2 | 68 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J0K | 93 Ah[50,55,56,58,59] | – | – |
| 2022-21 | L4/2.0L | Hybrid, PR Code J4E | 79 Ah[50,55,56,58,59] | – | – |
| 2021-17 | L4/2.0L | Hybrid, PR Code 0K4 Auxiliary Li-ion Only | 45,50,55,56,58,60 | – | – |
| 2020-17 | L4/2.0L | PR Code J2D, 0K0, 0K2 | 680[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2020-17 | L4/2.0L | PR Code J0H | 58 Ah[33,45,50,55,56,58] | H5 (47) **AGM** | – |
| 2020-17 | L4/2.0L | PR Code J0K | 93 Ah[45,50,55,56,58,59] | – | – |
| 2020-17 | L4/2.0L | PR Code J4E | 79 Ah[45,50,55,56,58,59] | – | – |
| 2020-13 | L4/2.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2020-13 | L4/2.0L | PR Code J1U | 760[50,55,56,58] | – | H8 (49) **AGM** |
| 2020-13 | L4/2.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2020-13 | L4/2.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2020-13 | L4/2.0L | PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) **AGM** |
| 2016-13 | L4/2.0L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2016-13 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2015-13 | L4/2.0L | Opt, PR Code J0Z | 110 Ah[50,54,55,56,58] | – | – |
| **Audi** A4 quattro | | | | | |
| 2021-16 | L4/2.0L | PR Code J0H | 58 Ah[33,45,50,55,56,58] | H5 (47) **AGM** | – |
| 2021-16 | L4/2.0L | PR Code J0K | 93 Ah[45,50,55,56,58,59] | – | – |
| 2021-16 | L4/2.0L | PR Code J4E | 79 Ah[45,50,55,56,58,59] | – | – |
| 2021-13 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2021-09 | L4/2.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2021-09 | L4/2.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2021-09 | L4/2.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2021-09 | L4/2.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2021-05 | L4/2.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2015-13 | L4/2.0L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2015-05 | L4/2.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | V6/3.2L | PR Code J0R | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | V6/3.2L | PR Code J1U | 760[50,54,55,56] | – | H8 (49) **AGM** |
| 2007-05 | V6/3.2L | PR Code J1N | 720[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2006-03 | V6/3.0L | | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2006-03 | V6/3.0L | Opt | 760[50,54] | – | H8 (49) **AGM** |
| 2005-03 | L4/1.8L | | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-03 | L4/1.8L | Opt | 760[50,54,55,56] | – | H8 (49) **AGM** |
| 2002-99 | L4/1.8L | Opt | 720[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2002-97 | L4/1.8L | | 640[50] | H6 (48) | H6 (48) **AGM** |
| 2002-97 | L4/1.8L | Opt | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2001-96 | V6/2.8L | Opt | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2001-96 | V6/2.8L | Opt | 720[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2001-00 | V6/2.8L | | 640[50] | – | – |
| 1999-98 | V6/2.8L | | 64 Ah | – | – |
| 1999-96 | V6/2.8L | Opt | 640[50] | H6 (48) | H6 (48) **AGM** |
| 1997-96 | V6/2.8L | PR Code J0L | 540[50] | H6 (48) | H6 (48) **AGM** |
| 2022 | L4/2.0L | Hybrid, PR Code J0B | 92 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0H | 58 Ah[33,50,55,56,58] | H5 (47) **AGM** | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0K | 93 Ah[50,55,56,58,59] | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0P | 950[33,50,55,56,58] | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) **AGM** |
| 2022 | L4/2.0L | Hybrid, PR Code J1N | 75 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2022 | L4/2.0L | Hybrid, PR Code J1U | 95 Ah[50,55,56,58] | – | H8 (49) **AGM** |
| 2022 | L4/2.0L | Hybrid, PR Code J4E | 79 Ah[50,55,56,58,59] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# Audi

**16**    # Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A4 quattro (continued) | | | | | |
| 2022 | L4/2.0L | Hybrid, PR Code J2D, 0K0, 0K2 | 68 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2009 | L4/2.0L | PR Code J1N | 75 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2002 | V6/3.0L | | 640[50] | – | – |
| 2002 | V6/3.0L | Opt | 720[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2002 | V6/3.0L | Option 1 | 760[50,54,55,56] | H8 (49) **AGM** | – |
| 2002 | V6/3.0L | Option 2 | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 1996 | V6/2.8L | PR Code J0N | 540[50,54,55,56] | – | – |
| **Audi** A5 | | | | | |
| 2014-12 | L4/2.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2014-11 | L4/2.0L | PR Code J0R | 80 Ah[33,50,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2014-10 | L4/2.0L | PR Code J0B | 92 Ah[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2014-10 | L4/2.0L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2014-10 | L4/2.0L | PR Code J0P | 105 Ah[33,50,54,55,56,58] | – | – |
| 2014-10 | L4/2.0L | PR Code J0Z | 110 Ah[50,54,55,56,58] | – | – |
| 2014-10 | L4/2.0L | PR Code J1D | 72 Ah[50,54,55,56,58] | – | – |
| 2014-10 | L4/2.0L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2014-10 | L4/2.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2014-10 | L4/2.0L | PR Code J2D | 68 Ah[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2019 | L4/2.0L | PR Code J2D | 680[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2019 | L4/2.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2019 | L4/2.0L | PR Code J1U | 760[50,55,56,58] | – | H8 (49) **AGM** |
| 2019 | L4/2.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2019 | L4/2.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2019 | L4/2.0L | PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) **AGM** |
| 2010 | L4/2.0L | PR Code J0R | 640 | H7 (94R) | H7 (94R) **AGM** |
| **Audi** A5 quattro | | | | | |
| 2022-21 | L4/2.0L | PR Code 0K4 | –[45,56,58,60] | – | – |
| 2022-12 | L4/2.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2022-10 | L4/2.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2022-10 | L4/2.0L | PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) **AGM** |
| 2022-10 | L4/2.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2022-10 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2022-10 | L4/2.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2017-10 | L4/2.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2017-10 | L4/2.0L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2017-10 | L4/2.0L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2014-10 | L4/2.0L | PR Code J1D | 72 Ah[50,54,55,56,58] | – | – |
| 2010-08 | V6/3.2L | PR Code J0R | 80 Ah[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2010-08 | V6/3.2L | PR Code J0Z | 110 Ah[50,54,55,56,58] | – | – |
| 2010-08 | V6/3.2L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2018 | L4/2.0L | PR Code 0K0 | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2010 | V6/3.2L | PR Code J0P | 105 Ah[50,54,55,56,58] | – | – |
| 2010 | V6/3.2L | PR Code J0B | 92 Ah[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2010 | V6/3.2L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2010 | V6/3.2L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2010 | V6/3.2L | PR Code J2D | 680[50,54,55,56,58] | H6 (48) **AGM** | – |
| 2010 | V6/3.2L | PR Code J0N | 60 Ah[50,54,55,56,58] | – | H5 (47) **AGM** |
| **Audi** A5 Sportback | | | | | |
| 2022-18 | L4/2.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2022-18 | L4/2.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2022-18 | L4/2.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2022-18 | L4/2.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2022-18 | L4/2.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) **AGM** | – |
| 2022-18 | L4/2.0L | PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) **AGM** |
| 2022-18 | L4/2.0L | PR Code J0H | 58 Ah[33,45,50,55,56,58] | H5 (47) **AGM** | – |
| 2022-18 | L4/2.0L | PR Code J0K | 93 Ah[45,50,55,56,58,59] | – | – |
| 2022-18 | L4/2.0L | PR Code J4E | 79 Ah[45,50,55,56,58,59] | – | – |
| 2022-18 | L4/2.0L | PR Code 0K0 | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2022-18 | V6/3.2L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| **Audi** A6 | | | | | |
| 2018-16 | L4/2.0L | PR Code J0L | 640[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2018-16 | L4/2.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2018-16 | L4/2.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2018-15 | L4/2.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2018-12 | L4/2.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2018-12 | L4/2.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) **AGM** | – |
| 2018-12 | L4/2.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2018-12 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2015-12 | L4/2.0L | PR Code J0R | 80 Ah[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2015-12 | L4/2.0L | PR Code J0Z | 110 Ah[50,54,55,56,58] | – | – |
| 2011-09 | V6/3.2L | PR Code J0R | 80 Ah[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.    See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 17

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A6 *(continued)* | | | | | |
| 2011-09 | V6/3.2L | PR Code J0L | 70 Ah[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2011-06 | V6/3.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2011-06 | V6/3.2L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2011-06 | V6/3.2L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2004-02 | V6/3.0L | PR Code J1D | 640[50,54,55,56] | – | – |
| 2004-02 | V6/3.0L | PR Code J1U | 760[50,54,55,56] | – | H8 (49) AGM |
| 2004-02 | V6/3.0L | PR Code J1D | 640[50,54,55,56] | – | – |
| 2004-02 | V6/3.0L | PR Code J1R | 720[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2001-95 | V6/2.8L | PR Code J0L | 570[50,54] | H6 (48) | H6 (48) AGM |
| 2011 | V6/3.2L | PR Code J1D | 640[50,54,55,56] | – | – |
| 2011 | V6/3.2L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2011 | V6/3.2L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2011 | V6/3.2L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 1995 | V6/2.8L | | 650[50] | – | – |
| **Audi** A6 allroad | | | | | |
| 2022-20 | V6/3.0L | Hybrid, PR Code J0V | 680[50,54,55,58,59] | – | – |
| 2022-20 | V6/3.0L | Hybrid, PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2022-20 | V6/3.0L | Hybrid, PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) AGM |
| 2022-20 | V6/3.0L | Hybrid, PR Code J0P | 950[33,50,54,55,56,58] | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0V | 680[50,56,55,58,59] | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) AGM |
| 2022 | L4/2.0L | Hybrid, PR Code J0P | 950[33,50,54,55,58] | – | – |
| **Audi** A6 quattro | | | | | |
| 2022-19 | V6/3.0L | Hybrid, PR Code J0V, EFB | 70 Ah[50,55,56,58,59] | – | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code J0P | 950[33,50,55,56,58] | – | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) AGM |
| 2022-19 | V6/3.0L | Hybrid, PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code J0V, EFB | 70 Ah[50,55,56,58,59] | – | – |
| 2021-19 | L4/2.0L | PR Code J0V, EFB | 70 Ah[50,55,56,58,59] | – | – |
| 2021-13 | L4/2.0L | PR Code J0P | 950[33,50,55,56,58] | – | – |
| 2021-13 | L4/2.0L | PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) AGM |
| 2021-13 | L4/2.0L | PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2018-16 | L4/2.0L | PR Code J0K | 93 Ah[50,55,56,58,59] | – | – |
| 2018-16 | V6/3.0L | PR Code J0K | 93 Ah[50,55,56,58,59] | – | – |
| 2018-15 | V6/3.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2018-13 | L4/2.0L | PR Code J0L | 640[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2018-13 | L4/2.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2018-13 | L4/2.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2018-13 | L4/2.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2018-13 | L4/2.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2018-11 | V6/3.0L | PR Code J0L | 640[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2018-11 | V6/3.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2018-11 | V6/3.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2018-11 | V6/3.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2018-11 | V6/3.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2018-09 | V6/3.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2016-14 | V6/3.0L | Dsl, PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2015-14 | V6/3.0L | Dsl, PR Code J0P | 105 Ah[33,50,54,55,56,58] | – | – |
| 2015-14 | V6/3.0L | Dsl, PR Code J1N | 75 Ah[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2011-05 | V8/4.2L | PR Code J0L | 70 Ah[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2011-05 | V8/4.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2011-05 | V8/4.2L | PR Code J0Z | 110 Ah[50,54,55,56,58] | – | – |
| 2011-02 | V8/4.2L | PR Code J0R | 80 Ah[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2011-02 | V8/4.2L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2010-09 | V6/3.0L | PR Code J0B | 850[50,54,55,56,58] | H8 (49) AGM | – |
| 2010-09 | V6/3.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2010-09 | V6/3.0L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2008-05 | V6/3.2L | PR Code J0L | 570[50,54,55,56] | H6 (48) | H6 (48) AGM |
| 2008-05 | V6/3.2L | PR Code J1U | 760[50,54,55,56] | – | H8 (49) AGM |
| 2008-05 | V6/3.2L | PR Code J0B | 850[33,50,54,55,56] | H8 (49) AGM | – |
| 2008-05 | V6/3.2L | PR Code J1D | 640[50,54,55,56] | – | – |
| 2008-05 | V6/3.2L | PR Code J0Z | 850[50,54,55,56] | – | H9 (95R) AGM |
| 2004-02 | V6/2.7L | All, PR Code J1U | 760[50,54,55,56] | – | H8 (49) AGM |
| 2004-02 | V6/2.7L | All, PR Code J0R | 640[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2004-02 | V6/2.7L | All, PR Code J1R | 720[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2004-02 | V6/3.0L | All, PR Code J1D | 640[50,54,55,56] | – | – |
| 2004-02 | V6/3.0L | PR Code J1D | 640[50,54,55,56] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

Costco_001982

# 18

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Audi** A6 quattro (continued) | | | | | |
| 2004-02 | V6/3.0L | PR Code J1U | 760 50,54,55,56 | – | H8 (49) **AGM** |
| 2004-02 | V6/3.0L | PR Code J0R | 640 50,54,55,56 | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | V6/3.0L | PR Code J1R | 720 50,54,55,56 | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | V8/4.2L | PR Code J1D | 640 50,54,55,56 | – | – |
| 2004-02 | V8/4.2L | PR Code J1R | 720 50,54,55,56 | H7 (94R) | H7 (94R) **AGM** |
| 2001-99 | V6/2.8L | | 570 50,54 | H6 (48) | H6 (48) **AGM** |
| 2001-95 | V6/2.8L | Opt | 570 50 | H6 (48) | H6 (48) **AGM** |
| 2001-00 | V8/4.2L | PR Code J0B | 850 50 | H8 (49) **AGM** | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0V, EFB | 70 Ah 50,53,55,56,58 | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0P | 950 53,50,55,56,58 | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0Z | 850 50,55,56,58 | – | H9 (95R) **AGM** |
| 2022 | L4/2.0L | Hybrid, PR Code J2D | 680 33,50,54,55,56,58 | H6 (48) **AGM** | – |
| 2016 | V6/3.0L | Dsl, PR Code J0P | 950 33,50,54,55,56,58 | H9 (95R) **AGM** | – |
| 2016 | V6/3.0L | Dsl, PR Code J1N | 800 33,50,54,55,56,58 | H7 (94R) **AGM** | – |
| 2011 | V8/4.2L | PR Code J0P | 950 33,50,54,55,56,58 | H9 (95R) **AGM** | – |
| 2011 | V8/4.2L | PR Code J1N | 800 33,50,54,55,56,58 | H7 (94R) **AGM** | – |
| 2011 | V8/4.2L | PR Code J2D | 680 33,50,54,55,56,58 | H6 (48) **AGM** | – |
| 2010 | V6/3.0L | Dsl, PR Code J0B | 850 33,50,54,55,56 | H8 (49) **AGM** | – |
| **Audi** A7 quattro | | | | | |
| 2022-18 | V6/3.0L | Hybrid, PR Code J0Z | 110 Ah 50,55,56,58 | – | – |
| 2022-18 | V6/3.0L | Hybrid, PR Code J2D | 68 Ah 33,50,55,56,58 | H6 (48) **AGM** | – |
| 2022-18 | V6/3.0L | Hybrid, PR Code 0K4 Auxiliary | 45 | – | – |
| 2022-18 | V6/3.0L | Hybrid, PR Code J0T | 69 Ah 50,55,56,58,59 | – | – |
| 2022-18 | V6/3.0L | Hybrid, PR Code J0V | 70 Ah 50,55,56,58,59 | – | – |
| 2018-12 | V6/3.0L | PR Code J2D | 680 33,50,54,55,56,58 | H6 (48) **AGM** | – |
| 2018-12 | V6/3.0L | PR Code J1N | 800 33,50,54,55,56,58 | H7 (94R) **AGM** | – |
| 2018-12 | V6/3.0L | PR Code J1U | 760 50,54,55,56,58 | – | H8 (49) **AGM** |
| 2018-12 | V6/3.0L | PR Code J0B | 850 33,50,54,55,56,58 | H8 (49) **AGM** | – |
| 2018-12 | V6/3.0L | PR Code J0P | 950 33,50,54,55,56,58 | H9 (95R) **AGM** | – |
| 2018-12 | V6/3.0L | PR Code J0R | 640 50,54,55,56,58 | H7 (94R) | H7 (94R) **AGM** |
| 2018-12 | V6/3.0L | PR Code J0Z | 850 50,54,55,56,58 | – | H9 (95R) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 850 33,50,54,55,56,58 | H8 (49) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0P | 950 33,50,54,55,56,58 | H9 (95R) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0R | 640 50,54,55,56,58 | H7 (94R) | H7 (94R) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J1N | 800 33,50,54,55,56,58 | H7 (94R) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760 50,54,55,56,58 | – | H8 (49) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J2D | 680 33,50,54,55,56,58 | H6 (48) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 850 50,54,55,56,58 | – | H9 (95R) **AGM** |
| 2022 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah 33,50,55,56,58 | – | – |
| **Audi** A7 Sportback | | | | | |
| 2022-19 | V6/3.0L | Hybrid, PR Code J0Z | 110 Ah 50,55,56,58 | – | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code J2D | 68 Ah 33,50,55,56,58 | H6 (48) **AGM** | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code 0K4 Auxiliary | 45 | – | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code J0T | 69 Ah 50,55,56,58,59 | – | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code J0V | 70 Ah 50,55,56,58,59 | – | – |
| 2021-19 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah 33,50,55,56,58 | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0Z | 110 Ah 50,55,56,58 | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J2D | 68 Ah 33,50,55,56,58 | H6 (48) **AGM** | – |
| 2022 | L4/2.0L | Hybrid, PR Code 0K4 Auxiliary | 45 | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0T | 69 Ah 50,55,56,58,59 | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0V | 70 Ah 50,55,56,58,59 | – | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0P | 105 Ah 33,50,55,56,58 | – | – |
| 2022 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah 33,50,55,56,58 | – | – |
| 2021 | V6/3.0L | PR Code J0P | 105 Ah 33,50,55,56,58 | – | – |
| 2021 | V6/3.0L | PR Code J0Z | 110 Ah 50,55,56,58 | – | – |
| 2021 | V6/3.0L | PR Code J2D | 68 Ah 33,50,55,56,58 | H6 (48) **AGM** | – |
| 2021 | V6/3.0L | PR Code 0K4 Auxiliary | 45 | – | – |
| 2021 | V6/3.0L | PR Code J0T | 69 Ah 50,55,56,58,59 | – | – |
| 2021 | V6/3.0L | PR Code J0V | 70 Ah 50,55,56,58,59 | – | – |
| **Audi** A8 | | | | | |
| 1999-97 | V8/3.7L | | 850 50 | – | H8 (49) **AGM** |
| 1999-97 | V8/3.7L | Std | 760 50 | – | H8 (49) **AGM** |
| **Audi** A8 quattro | | | | | |
| 2023-19 | V6/3.0L | Hybrid, PR Code J0B | 92 Ah 33,50,55,56,58 | H8 (49) **AGM** | – |
| 2023-19 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah 33,50,55,56,58 | – | – |
| 2023-19 | V6/3.0L | Hybrid, PR Code J2D | 68 Ah 33,50,55,56,58 | H6 (48) **AGM** | – |
| 2023-19 | V6/3.0L | Hybrid, PR Code J0T | 69 Ah 50,55,56,58,59 | – | – |
| 2023-19 | V6/3.0L | Hybrid, PR Code J0V | 70 Ah 50,55,56,58,59 | – | – |
| 2023-19 | V8/4.0L | Hybrid, PR Code J0V | 78 Ah 50,55,56,58,59 | – | – |
| 2023-19 | V8/4.0L | Hybrid, PR Code J0B | 92 Ah 33,50,55,56,58 | H8 (49) **AGM** | – |
| 2023-19 | V8/4.0L | Hybrid, PR Code J0P | 105 Ah 33,50,55,56,58 | – | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** A8 quattro (continued) | | | | | |
| 2023-19 | V8/4.0L | Hybrid, PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2023-19 | V8/4.0L | Hybrid, PR Code J0T | 69 Ah[50,55,56,58,59] | – | – |
| 2018-13 | V6/3.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2018-13 | V6/3.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2018-13 | V6/3.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) **AGM** | – |
| 2018-13 | V6/3.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2018-13 | V6/3.0L | Dsl, PR Code J0P | 950[33,50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2018-13 | V8/4.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2018-13 | V8/4.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2018-13 | V8/4.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2018-13 | V8/4.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2016-15 | V6/3.0L | Dsl, PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2016-12 | W12/6.3L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2016-12 | W12/6.3L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2016-12 | W12/6.3L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) **AGM** | – |
| 2016-12 | W12/6.3L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2016-12 | W12/6.3L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2014-13 | V8/4.0L | PR Code J0B | 92 Ah[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2014-13 | V8/4.0L | PR Code J0P | 105 Ah[33,50,54,55,56,58] | – | – |
| 2012-10 | V8/4.2L | PR Code 0K1 | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2012-10 | V8/4.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2012-10 | V8/4.2L | PR Code J0P | 105 Ah[33,50,54,55,56,58] | – | – |
| 2012-03 | V8/4.2L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2012-03 | V8/4.2L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2009-07 | W12/6.3L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2009-05 | W12/6.3L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2009-04 | V8/4.2L | | 850[50,54,55,56] | – | H9 (95R) **AGM** |
| 2007-03 | V8/4.2L | Opt | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2003-97 | V8/4.2L | | 95 Ah[50,54] | – | H8 (49) **AGM** |
| 2003-00 | V8/4.2L | Opt | 850[50,54] | – | H9 (95R) **AGM** |
| 2013 | V6/3.0L | PR Code 0K1 | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2013 | V8/4.0L | PR Code 0K1 | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| **Audi** allroad | | | | | |
| 2016-13 | L4/2.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2016-13 | L4/2.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) **AGM** | – |
| 2016-13 | L4/2.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2016-13 | L4/2.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2016-13 | L4/2.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2016-13 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2015-13 | L4/2.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2015-13 | L4/2.0L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2015-13 | L4/2.0L | PR Code J0N | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/2.0L | PR Code J0H | 58[33,50,55,56] | H5 (47) **AGM** | – |
| 2016 | L4/2.0L | PR Code J0K | 93 Ah[50,55,56,59] | – | – |
| 2016 | L4/2.0L | PR Code J4E | 79 Ah[50,55,56,59] | – | – |
| **Audi** allroad quattro | | | | | |
| 2005-03 | V6/2.7L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-03 | V6/2.7L | Opt | 760[50,54] | – | H8 (49) **AGM** |
| 2005-03 | V8/4.2L | | 760[50] | – | H8 (49) **AGM** |
| 2002-01 | V6/2.7L | | 640 | H7 (94R) | H7 (94R) **AGM** |
| **Audi** Cabriolet | | | | | |
| 1998-94 | V6/2.8L | | 650 | – | |
| **Audi** Coupe quattro | | | | | |
| 1991-90 | L5/2.3L | | 650[50] | – | |
| **Audi** e-tron quattro | | | | | |
| 2022-19 | Electric, PR Code J2D | | 680[33,50,55,56,58] | H6 (48) **AGM** | – |
| **Audi** e-tron Sportback, e-tron Sportback S | | | | | |
| 2022-20 | Electric, PR Code J2D | | 68 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| **Audi** Q3 | | | | | |
| 2022-19 | L4/2.0L | PR Code J0S | 540[50,56,55,58,59] | – | – |
| 2022-19 | L4/2.0L | PR Code J0H | 58 Ah[33,50,56,58] | H5 (47) **AGM** | – |
| 2022-19 | L4/2.0L | PR Code J0V, J0T | 680[50,56,55,58,59] | – | – |
| 2022-16 | L4/2.0L | PR Code J0T | 680[45,54,58,59] | – | – |
| 2022-15 | L4/2.0L | PR Code J1D | 640[50,54,55,56] | – | – |
| 2022-15 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360[45,54,58] | – | – |
| 2018-15 | L4/2.0L | PR Code J2S | 480[45,54,58] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

**Audi**

# 20

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Audi** Q3 quattro | | | | | |
| 2018-16 | L4/2.0L | PR Code J0T | 69 Ah[45, 54, 58, 59] | – | – |
| 2018-16 | L4/2.0L | PR Code J0V | 70 Ah[45, 54, 58, 59] | – | – |
| 2018-15 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2018-15 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2018-15 | L4/2.0L | PR Code J1P | 360[45, 54, 58] | – | – |
| 2018-15 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2018-15 | L4/2.0L | PR Code J2S | 480[45, 54, 58] | – | – |
| **Audi** Q5 | | | | | |
| 2022-17 | L4/2.0L | PR Code 0K4 Auxiliary – Li-ion | [45, 50, 55, 56, 58, 60] | – | – |
| 2022-11 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2022-11 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2022-11 | L4/2.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2022-11 | L4/2.0L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2017-13 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2017-13 | V6/3.0L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2017-13 | V6/3.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2017-13 | V6/3.0L | PR Code J0P | 950[50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2017-13 | V6/3.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2017-13 | V6/3.0L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2017-13 | V6/3.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2017-13 | V6/3.0L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2017-13 | V6/3.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2017-13 | V6/3.0L | PR Code J2D | 680[50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2017-11 | L4/2.0L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2017-11 | L4/2.0L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2017-11 | L4/2.0L | PR Code J0Z | 850[50, 54, 55, 56, 58] | – | H9 (95R) **AGM** |
| 2017-11 | L4/2.0L | PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J0R | 80 Ah[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2016-14 | V6/3.0L | Dsl, PR Code J1U | 760[50, 54, 55, 56, 58] | – | H8 (49) **AGM** |
| 2016-14 | V6/3.0L | Dsl, PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2012-11 | L4/2.0L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2012-09 | V6/3.2L | PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2012-09 | V6/3.2L | PR Code J0L | 570[50, 54, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2012-09 | V6/3.2L | PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2012-09 | V6/3.2L | PR Code J0P | 950[33, 50, 54, 55, 56, 58] | H9 (95R) **AGM** | – |
| 2012-09 | V6/3.2L | PR Code J0R | 640[50, 54, 55, 56, 58] | H7 (94R) | H7 (94R) **AGM** |
| 2012-09 | V6/3.2L | PR Code J0Z | 110 Ah[50, 54, 55, 56, 58] | – | – |
| 2012-09 | V6/3.2L | PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2012-09 | V6/3.2L | PR Code J1U | 95 Ah[50, 54, 55, 58] | – | H8 (49) **AGM** |
| 2012-09 | V6/3.2L | PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| **Audi** Q5 PHEV | | | | | |
| 2022-20 | L4/2.0L | Hybrid | [50, 55, 56, 58, 60] | – | – |
| 2022-20 | L4/2.0L | Hybrid, PR Code J0B | 92 Ah[33, 50, 54, 55, 56, 58] | H8 (49) **AGM** | – |
| 2022-20 | L4/2.0L | Hybrid, PR Code J0P | 950[33, 50, 54, 55, 56, 58] | – | – |
| 2022-20 | L4/2.0L | Hybrid, PR Code J1N | 75 Ah[33, 50, 54, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2022-20 | L4/2.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| **Audi** Q5 Sportback | | | | | |
| 2023-21 | L4/2.0L | Hybrid, PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2023-21 | L4/2.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2023-21 | L4/2.0L | Hybrid, PR Code J1N | 75 Ah[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2023-21 | L4/2.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2023-21 | L4/2.0L | Hybrid, PR Code 0K4 Auxiliary Li-ion Only | [45, 50, 55, 56, 58, 60] | – | – |
| **Audi** Q7 | | | | | |
| 2022-20 | V6/3.0L | Hybrid, PR Code J0B | 92 Ah[33, 50, 55, 56, 58] | H8 (49) **AGM** | – |
| 2022-20 | V6/3.0L | Hybrid, PR Code J0P | 105 Ah[33, 50, 55, 56, 58] | – | – |
| 2022-20 | V6/3.0L | Hybrid, PR Code J1N | 75 Ah[33, 50, 55, 56, 58] | H7 (94R) **AGM** | – |
| 2022-20 | V6/3.0L | Hybrid, PR Code J2D | 68 Ah[33, 50, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-17 | L4/2.0L | PR Code J1N | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2021-17 | L4/2.0L | PR Code J0B | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2021-17 | L4/2.0L | PR Code J0P | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2019-17 | V6/3.0L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2019-17 | V6/3.0L | PR Code J0B | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2019-17 | V6/3.0L | PR Code J0P | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2019-17 | V6/3.0L | PR Code J2D | 680[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2019-17 | V6/3.0L | PR Code J1N | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Audi**

**21**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** Q7 (continued) | | | | | |
| 2015-11 | V6/3.0L | PR Code J0B | 850[33,50,54,55,56] | H8 (49) AGM | – |
| 2015-11 | V6/3.0L | PR Code J0P | 950[33,50,54,55,56] | H9 (95R) AGM | – |
| 2015-11 | V6/3.0L | PR Code J0R | 640[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2015-11 | V6/3.0L | PR Code J0Z | 850[50,54,55,56] | – | H9 (95R) AGM |
| 2015-11 | V6/3.0L | PR Code J1U | 760[50,54,55,56] | – | H8 (49) AGM |
| 2015-11 | V6/3.0L | PR Code J2V | 115 Ah[50,55,56,58] | – | – |
| 2015-10 | V6/3.0L | Dsl, PR Code J0P | 950[33,50,54,55,56] | H9 (95R) AGM | – |
| 2015-10 | V6/3.0L | Dsl, PR Code J0B | 92 Ah[33,50,54,55,56] | H8 (49) AGM | – |
| 2015-10 | V6/3.0L | Dsl, PR Code J2V | 115 Ah[50,55,56,58] | – | – |
| 2015-10 | V6/3.0L | Dsl, PR Code J0R | 640[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2015-09 | V6/3.0L | Dsl, PR Code J0Z | 850[50,54,55,56] | – | H9 (95R) AGM |
| 2015-09 | V6/3.0L | Dsl, PR Code J1U | 760[50,54,55,56] | – | H8 (49) AGM |
| 2010-07 | V6/3.6L | PR Code J0Z | 850[50,54,55,56] | – | H9 (95R) AGM |
| 2010-07 | V8/4.2L | PR Code J1U | 850[33,50,54,55,56] | H8 (49) AGM | – |
| 2010-07 | V8/4.2L | PR Code J0Z | 850[50,54,55,56] | – | H9 (95R) AGM |
| 2022 | L4/2.0L | Hybrid, PR Code J0B | 92 Ah[33,50,55,56,58] | H8 (49) AGM | – |
| 2022 | L4/2.0L | Hybrid, PR Code J0P | 105 Ah[33,50,55,56,58] | H9 (95R) AGM | – |
| 2022 | L4/2.0L | Hybrid, PR Code J1N | 75 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2022 | L4/2.0L | Hybrid, PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2010 | V6/3.6L | PR Code J0B | 850[33,50,54,55,56] | H8 (49) AGM | – |
| 2010 | V6/3.6L | PR Code J0P | 950[33,50,54,55,56] | H9 (95R) AGM | – |
| 2010 | V6/3.6L | PR Code J0R | 640[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2010 | V8/4.2L | PR Code J0B | 850[33,50,54,55,56] | H8 (49) AGM | – |
| 2010 | V8/4.2L | PR Code J0P | 950[33,50,54,55,56] | H9 (95R) AGM | – |
| 2010 | V8/4.2L | PR Code J2V | 115 Ah[50,55,56,58] | – | – |
| 2010 | V8/4.2L | PR Code J0R | 640[50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| **Audi** Q8 | | | | | |
| 2022-19 | V6/3.0L | Hybrid, PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code J0P | 950[33,50,55,56,58] | H9 (95R) AGM | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2022-19 | V6/3.0L | Hybrid, PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| **Audi** R8 | | | | | |
| 2022-20 | V10/5.2L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2022-20 | V10/5.2L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2018-17 | V10/5.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2018-17 | V10/5.2L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2015-14 | V10/5.2L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2015-14 | V8/4.2L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2012-09 | V10/5.2L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2012-09 | V10/5.2L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2012-09 | V10/5.2L | PR Code J1D | 72 Ah[50,54,55,56,58] | – | – |
| 2012-09 | V10/5.2L | PR Code J2D | 68 Ah[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2012-08 | V8/4.2L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2012-08 | V8/4.2L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2012-08 | V8/4.2L | PR Code J1D | 72 Ah[50,54,55,56,58] | – | – |
| 2012-08 | V8/4.2L | PR Code J2D | 68 Ah[33,50,54,55,56,58] | H6 (48) AGM | – |
| **Audi** RS 3 | | | | | |
| 2020-17 | L5/2.5L | L PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2022 | L5/2.5L | L PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| **Audi** RS 4 | | | | | |
| 2008-07 | V8/4.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| **Audi** RS 5 | | | | | |
| 2022-21 | V6/2.9L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2022-21 | V6/2.9L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2022-21 | V6/2.9L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2022-21 | V6/2.9L | PR Code J4E | 79 Ah[50,55,56,58,59] | – | – |
| 2019-18 | V6/2.9L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2019-18 | V6/2.9L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2019-18 | V6/2.9L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2019-18 | V6/2.9L | PR Code J4E | 79 Ah[50,55,56,58,59] | – | – |
| 2015-13 | V8/4.2L | PR Code J1U | 95 Ah[50,55,56,58] | – | H8 (49) AGM |
| 2015-13 | V8/4.2L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2015-13 | V8/4.2L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2015-13 | V8/4.2L | PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) AGM |
| 2015-13 | V8/4.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| **Audi** RS 5 Sportback | | | | | |
| 2022-21 | V6/2.9L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2022-21 | V6/2.9L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2022-21 | V6/2.9L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2022-21 | V6/2.9L | PR Code J4E | 79 Ah[50,55,56,58,59] | – | – |
| 2019 | V6/2.9L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# 22

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** RS 5 Sportback (continued) | | | | | |
| 2019 | V6/2.9L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2019 | V6/2.9L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2019 | V6/2.9L | PR Code J4E | 79 Ah[50,55,56,58] | – | – |
| **Audi** RS 7 | | | | | |
| 2018-14 | V8/4.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2018-14 | V8/4.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2018-14 | V8/4.0L | PR Code J1N | 640[50,54,55,56,58] | H7 (94R) | H9 (94R) AGM |
| 2018-14 | V8/4.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2018-14 | V8/4.0L | PR Code J1N | 800[50,54,55,56,58] | H7 (94R) AGM | – |
| 2018-14 | V8/4.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2018-14 | V8/4.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| **Audi** RS Q8 | | | | | |
| 2021-20 | V8/4.0L | Hybrid, PR Code J0B | 92 Ah[33,50,55,56,58] | H8 (49) AGM | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J0P | 105 Ah[33,50,55,56,58] | H9 (95R) AGM | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J1N | 75 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2021-20 | V8/4.0L | Hybrid, PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| **Audi** RS3 | | | | | |
| 2018-17 | L5/2.5L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| **Audi** RS5 | | | | | |
| 2021 | V6/2.9L | PR Code J0P | 105 Ah[33,50,55,56,58] | – | – |
| 2021 | V6/2.9L | PR Code J1N | 75 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2021 | V6/2.9L | PR Code J4E | 79 Ah[50,55,56,58,59] | – | – |
| **Audi** RS5 Sportback | | | | | |
| 2021 | V6/2.9L | PR Code J0P | 105 Ah[33,50,55,56,58] | – | – |
| 2021 | V6/2.9L | PR Code J1N | 75 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2021 | V6/2.9L | PR Code J4E | 79 Ah[50,55,56,58,59] | – | – |
| **Audi** RS6 Avant | | | | | |
| 2022-21 | V8/4.0L | Hybrid, PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| **Audi** RS7 Sportback | | | | | |
| 2022-21 | V8/4.0L | Hybrid, PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| **Audi** S3 | | | | | |
| 2023-22 | L4/2.0L | PR Code J0S | 540[45,54,58,59] | – | – |
| 2023-22 | L4/2.0L | PR Code J0V | 70 Ah[55,56,58,59] | – | – |
| 2023-22 | L4/2.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2023-22 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2020-17 | L4/2.0L | PR Code J0H | 58 Ah[33,50,55,56,58] | H5 (47) AGM | – |
| 2020-17 | L4/2.0L | PR Code J0V | 70 Ah[54,56,58,59] | – | – |
| 2020-15 | L4/2.0L | PR Code J0S | 540[54,58,59] | – | – |
| 2020-15 | L4/2.0L | PR Code J0N | 540[50,54,55,56,58] | H5 (47) | H5 (47) AGM |
| 2020-15 | L4/2.0L | PR Code J0T | 680[54,55,56,58] | – | – |
| 2020-15 | L4/2.0L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2020-15 | L4/2.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2020-15 | L4/2.0L | PR Code J1P | 360[45,54,58] | – | – |
| 2016-15 | L4/2.0L | PR Code J2S | 480[45,54,58] | – | – |
| **Audi** S4 | | | | | |
| 2022-20 | V6/3.0L | PR Code J4E, EFB | 79 Ah[50,55,56,58,59] | – | – |
| 2022-18 | V6/3.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2022-18 | V6/3.0L | PR Code J0H | 58 Ah[33,50,55,56,58] | H5 (47) AGM | – |
| 2022-18 | V6/3.0L | PR Code J0Z | 110 Ah[50,55,56,58] | – | – |
| 2022-18 | V6/3.0L | PR Code J2D, 0K0, 0K2 | 68 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2022-18 | V6/3.0L | PR Code 0K4 Auxiliary Li-ion Only | 45,50,55,56,58,60 | – | – |
| 2021-18 | V6/3.0L | PR Code J0K, EFB | 93 Ah[33,50,55,56,58] | – | – |
| 2021-18 | V6/3.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2021-18 | V6/3.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2021-18 | V6/3.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2021-18 | V6/3.0L | PR Code J1N | 800[50,54,55,56,58] | H7 (94R) AGM | – |
| 2021-18 | V6/3.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2021-18 | V6/3.0L | PR Code J2D, 0K0, 0K2 | 680[50,54,55,56,58] | H6 (48) AGM | – |
| 2019-18 | V6/3.0L | PR Code J4E, EFB | N/A[45,58,59] | – | – |
| 2016-14 | V6/3.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2016-10 | V6/3.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2016-10 | V6/3.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2016-10 | V6/3.0L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2016-10 | V6/3.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2015-13 | V6/3.0L | PR Code J2D | 680[50,54,55,56,58] | H6 (48) AGM | – |
| 2015-13 | V6/3.0L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2015-13 | V6/3.0L | PR Code J0N | 520[50,54,55,56,58] | H5 (47) | H5 (47) AGM |
| 2015-10 | V6/3.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2009-04 | V8/4.2L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2009-04 | V8/4.2L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Audi**

**23**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** S4 (continued) | | | | | |
| 2009-04 | V8/4.2L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2001-00 | V6/2.7L | | 570[50,54] | H6 (48) | H6 (48) **AGM** |
| 1994-93 | L5/2.2L | Turbo | 650[50] | – | |
| 2016 | V6/3.0L | PR Code J0B, B0A, B0L, B0M, B0N, B0R, B1C, B1D, B1Q, B1Z, B2E, B2H, B3D, B3E, B4G, B4K | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2016 | V6/3.0L | PR Code J0K, EFB | 93 Ah[50,55,56,58,59] | – | |
| 2016 | V6/3.0L | PR Code J2D, 0K0, 0K2 | 68 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2016 | V6/3.0L | PR Code J4E, EFB | 79 Ah[50,55,56,58,59] | – | |
| 2009 | V8/4.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2009 | V8/4.2L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) **AGM** | – |
| 2009 | V8/4.2L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2009 | V8/4.2L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2002 | V6/2.7L | Turbo | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 1992 | L5/2.2L | | 650 | – | |
| **Audi** S5 | | | | | |
| 2022-17 | V6/3.0L | PR Code J0H | 58 Ah[33,50,55,56,58] | H5 (47) **AGM** | – |
| 2022-17 | V6/3.0L | PR Code 0K4 Auxiliary Li-ion Only | 45,50,55,56,58,60 | | |
| 2022-17 | V6/3.0L | PR Code J0K, EFB | 93 Ah[50,55,56,58,59] | – | |
| 2022-17 | V6/3.0L | PR Code J4E, EFB | 79 Ah[50,55,56,58,59] | – | |
| 2022-12 | V6/3.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2022-10 | V6/3.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2022-10 | V6/3.0L | PR Code J0P | 950[33,50,55,56,58] | – | |
| 2022-10 | V6/3.0L | PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) **AGM** |
| 2022-10 | V6/3.0L | PR Code J1U | 760[50,55,56,58] | – | H8 (49) **AGM** |
| 2022-10 | V6/3.0L | PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2017-10 | V6/3.0L | PR Code J0L | 570[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2017-10 | V6/3.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2017-10 | V6/3.0L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2012-09 | V8/4.2L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2012-09 | V8/4.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2012-09 | V8/4.2L | PR Code J0L | 70 Ah[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2012-09 | V8/4.2L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) **AGM** | – |
| 2012-09 | V8/4.2L | PR Code J2D | 68 Ah[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2012-08 | V8/4.2L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2012-08 | V8/4.2L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2012-08 | V8/4.2L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| **Audi** S5 Sportback | | | | | |
| 2022-18 | V6/3.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2022-18 | V6/3.0L | PR Code J0H | 58 Ah[33,50,55,56,58] | H5 (47) **AGM** | – |
| 2022-18 | V6/3.0L | PR Code J0P | 950[33,50,55,56,58] | – | |
| 2022-18 | V6/3.0L | PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) **AGM** |
| 2022-18 | V6/3.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2022-18 | V6/3.0L | PR Code J1U | 95 Ah[50,55,56,58] | – | H8 (49) **AGM** |
| 2022-18 | V6/3.0L | PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2022-18 | V6/3.0L | PR Code 0K4 Auxiliary Li-ion Only | 45,50,55,56,58,60 | | |
| 2022-18 | V6/3.0L | PR Code J0K | 93 Ah[50,55,56,58,59] | – | |
| 2022-18 | V6/3.0L | PR Code J4E | 79 Ah[50,55,56,58,59] | – | |
| **Audi** S6 | | | | | |
| 2022-20 | V6/2.9L | Hybrid, PR Code J0P | 950[33,50,55,56,58] | – | |
| 2022-20 | V6/2.9L | Hybrid, PR Code J0Z | 850[50,55,56,58] | – | H9 (95R) **AGM** |
| 2022-20 | V6/2.9L | Hybrid, PR Code J2D | 680[50,55,56,58] | H6 (48) **AGM** | – |
| 2022-20 | V6/2.9L | Hybrid, PR Code J0V | 70 Ah[50,55,56,58,59] | – | |
| 2018-16 | V8/4.0L | PR Code J0K | 93Ah[50,55,56,58] | – | |
| 2018-13 | V8/4.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2018-13 | V8/4.0L | PR Code J0L | 640[50,54,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2018-13 | V8/4.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) **AGM** | – |
| 2018-13 | V8/4.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2018-13 | V8/4.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) **AGM** |
| 2018-13 | V8/4.0L | PR Code J1N | 800[50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2018-13 | V8/4.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2018-13 | V8/4.0L | PR Code J2D | 680[50,54,55,56,58] | H6 (48) **AGM** | – |
| 2011-09 | V10/5.2L | PR Code J0L | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2011-09 | V10/5.2L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2011-07 | V10/5.2L | PR Code J0Z | 850[50,54,55,56] | – | H9 (95R) **AGM** |
| 2011-07 | V10/5.2L | PR Code J1U | 760[50,54,55,56] | – | H8 (49) **AGM** |
| 2010-07 | V10/5.2L | Opt | 760[50,54,55,56] | – | H8 (49) **AGM** |
| 2010-07 | V10/5.2L | Opt | 850[50,54,55,56] | H8 (49) **AGM** | – |
| 2010-07 | V10/5.2L | Opt | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2003-02 | V8/4.2L | PR Code J1U | 760[50,54] | – | H8 (49) **AGM** |
| 2003-02 | V8/4.2L | PR Code J1D | 72 Ah[50,54,55,56] | – | |
| 2003-02 | V8/4.2L | PR Code J1R | 82 Ah | – | |
| 2003-02 | V8/4.2L | PR Code J0R | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 1997-95 | L5/2.2L | | 650[50] | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# Audi

# 24

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** S6 (continued) | | | | | |
| 2011 | V10/5.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2011 | V10/5.2L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2011 | V10/5.2L | PR Code J0R | 80 Ah[33,50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2011 | V10/5.2L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2011 | V10/5.2L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2011 | V10/5.2L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2011 | V10/5.2L | PR Code J1D | 72 Ah[50,54,55,56,58] | – | – |
| **Audi** S7 | | | | | |
| 2018-13 | V8/4.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2018-13 | V8/4.0L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2018-13 | V8/4.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2018-13 | V8/4.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2018-13 | V8/4.0L | PR Code J1N | 800[50,54,55,56,58] | H7 (94R) AGM | – |
| 2018-13 | V8/4.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2018-13 | V8/4.0L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| **Audi** S7 Sportback | | | | | |
| 2022-20 | V6/2.9L | PR Code OK4 | | – | – |
| 2022-20 | V6/2.9L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2022-20 | V6/2.9L | PR Code J0T | 69 Ah[50,55,56,58] | – | – |
| 2022-20 | V6/2.9L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2022-20 | V6/2.9L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) AGM | – |
| 2022-20 | V6/2.9L | PR Code J0V, EFB | 78 Ah[50,55,56,58,59] | – | – |
| **Audi** S8 | | | | | |
| 2022-20 | V8/4.0L | Hybrid, PR Code J0V, EFB | 78 Ah[50,55,56,58,59] | – | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J0P | 950[33,50,55,56,58] | H9 (95R) AGM | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J0T, EFB | 69 Ah[50,55,56,58] | – | – |
| 2018-13 | V8/4.0L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2018-13 | V8/4.0L | PR Code J0P | 950[33,50,54,55,56,58] | – | – |
| 2018-13 | V8/4.0L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2018-13 | V8/4.0L | PR Code J1N | 800[50,54,55,56,58] | H7 (94R) AGM | – |
| 2018-13 | V8/4.0L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) AGM |
| 2009-08 | V10/5.2L | PR Code J0B | 850[33,50,54,55,56] | H8 (49) AGM | – |
| 2009-07 | V10/5.2L | PR Code J0Z | 850[50,55] | – | H9 (95R) AGM |
| 2003-02 | V8/4.2L | PR Code J1U | 720[50,54] | – | H8 (49) AGM |
| 2001 | V8/4.2L | PR Code J1U | 760[50,54] | – | H8 (49) AGM |
| **Audi** SQ5 | | | | | |
| 2022-17 | V6/3.0L | PR Code OK4, Li-ion | [45,60] | – | – |
| 2022-14 | V6/3.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2022-14 | V6/3.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) AGM | – |
| 2022-14 | V6/3.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2022-14 | V6/3.0L | PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| 2017-14 | V6/3.0L | PR Code J0L | 570 | H6 (48) | H6 (48) AGM |
| 2017-14 | V6/3.0L | PR Code J0N | 540[50,54,55,56,58] | H5 (47) | H5 (47) AGM |
| 2017-14 | V6/3.0L | PR Code J0Z | 850 | – | H9 (95R) AGM |
| 2017-14 | V6/3.0L | PR Code J1U | 95 Ah | – | – |
| 2017-14 | V6/3.0L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2016-14 | V6/3.0L | Auxiliary | | – | – |
| **Audi** SQ5 Sportback | | | | | |
| 2023-21 | V6/3.0L | PR Code OK4, Li-ion | [60] | – | – |
| 2023-21 | V6/3.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) AGM | – |
| 2023-21 | V6/3.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2023-21 | V6/3.0L | PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| 2023-21 | V6/3.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| **Audi** SQ7 | | | | | |
| 2022-20 | V8/4.0L | Hybrid, PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J0P | 950[33,50,55,56,58] | H9 (95R) AGM | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| **Audi** SQ8 | | | | | |
| 2022-20 | V8/4.0L | Hybrid, PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J0P | 950[33,50,55,56,58] | – | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2022-20 | V8/4.0L | Hybrid, PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| **Audi** TT RS quattro | | | | | |
| 2022-18 | L5/2.5L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2022-18 | L5/2.5L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2013-12 | L5/2.5L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2013-12 | L5/2.5L | PR Code J1N | 800[50,54,55,56,58] | H7 (94R) AGM | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Audi** TT, TT quattro | | | | | |
| 2022-16 | L4/2.0L | PR Code J0B | 92 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2022-16 | L4/2.0L | PR Code J1U | 95 Ah[50,55,58] | – | H8 (49) **AGM** |
| 2022-16 | L4/2.0L | PR Code J2D | 680[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2022-09 | L4/2.0L | PR Code J0R | 800[50,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2022-09 | L4/2.0L | PR Code J1N | 640[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2015-14 | L4/2.0L | Opt | 640[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2015-14 | L4/2.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2015-11 | L4/2.0L | PR Code J0N | 540[50,54,55,56] | H5 (47) | H5 (47) **AGM** |
| 2009-08 | V6/3.2L | PR Code J0R | 650[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V6/3.2L | PR Code J1N | 800[33,50,54,55,56,58] | H7 (94R) **AGM** | – |
| 2006-04 | V6/3.2L | PR Code J0R | 650[50,54,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2006-03 | L4/1.8L | PR Code J1D, Opt | 72 Ah[50,54,55,56,58] | – | – |
| 2006-00 | L4/1.8L | | 480[50,54] | – | – |
| **Audi** TTS quattro | | | | | |
| 2022-16 | L4/2.0L | PR Code J0B | 92 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2022-16 | L4/2.0L | PR Code J1U | 95 Ah[50,55,58] | – | H8 (49) **AGM** |
| 2022-16 | L4/2.0L | PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2022-09 | L4/2.0L | PR Code J0R | 80 Ah[50,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| 2022-09 | L4/2.0L | PR Code J1N | 75 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2015-11 | L4/2.0L | PR Code J0N | 61 Ah | – | – |
| **Audi** V8 quattro | | | | | |
| 1994-92 | V8/4.2L | 32 Valve | 720[50] | – | – |
| 1991 | V8/3.6L | 32 Valve | 720[50] | – | – |
| 1990 | V8/3.6L | 32 Valve | 650[50] | – | – |
| **Avanti** Avanti | | | | | |
| 2007-05 | V8/4.6L | | 590 | 96R | |
| **Bentley** Arnage | | | | | |
| 2009-08 | V8/6.8L | Left Side Auxiliary Battery | 750[50] | – | – |
| 2009-08 | V8/6.8L | Right Side | 700[50] | – | – |
| 2007-00 | V8/6.8L | | 700 | – | – |
| 2001-99 | V8/4.4L | | 700 | – | – |
| **Bentley** Azure | | | | | |
| 2010-08 | V8/6.8L | Left Side Auxiliary Battery | 750[50] | – | – |
| 2010-08 | V8/6.8L | Right Side | 700[50] | – | – |
| 2007-06 | V8/6.8L | | 700 | – | – |
| 2003-96 | V8/6.8L | | 700 | – | – |
| **Bentley** Bentayga | | | | | |
| 2020-19 | V8/4.0L | | 105 Ah[50,55,56] | – | – |
| 2020-17 | W12/6.0L | | 105 Ah[50,55,56] | – | – |
| 2020 | V6/3.0L | | 105 Ah[50,55,56] | – | – |
| **Bentley** Brooklands | | | | | |
| 2009-08 | V8/6.8L | Left Side Auxiliary Battery | 750[50] | – | – |
| 2009-08 | V8/6.8L | Right Side | 700[50] | – | – |
| 1998-93 | V8/6.8L | | 700 | – | – |
| **Bentley** Continental | | | | | |
| 2014-13 | V8/4.0L | Auxiliary – Left Side | 850[50,54] | – | H8 (49) **AGM** |
| 2014-13 | V8/4.0L | Primary Battery – Right Side | 610[50,54] | – | – |
| 2014-09 | W12/6.0L | Auxiliary – Left Side | 850[33,50,54] | H8 (49) **AGM** | – |
| 2013-09 | W12/6.0L | Right Side | 610[54] | – | – |
| 2008-04 | W12/6.0L | Auxiliary – Left Side | 900[33] | H8 (49) **AGM** | – |
| 2008-04 | W12/6.0L | Right Side | 650 | – | H5 (47) **AGM** |
| 2003-89 | V8/6.8L | | 650 | 24 | – |
| 2014 | W12/6.0L | Primary Battery – Right Side | 610[50,54] | – | – |
| 2003 | W12/6.0L | | 650 | 24 | – |
| **Bentley** Eight | | | | | |
| 1991-90 | V8/6.8L | | 800 | – | – |
| **Bentley** Flying Spur | | | | | |
| 2017-15 | V8/4.0L | | 610 | – | – |
| 2017-14 | W12/6.0L | | 610 | – | – |
| **Bentley** Mulsanne | | | | | |
| 2014-11 | V8/6.8L | Auxiliary – Left Side | 850[50,54] | – | H8 (49) **AGM** |
| 2014-11 | V8/6.8L | Primary Battery – Right Side | 610[50,54] | – | – |
| 1992-90 | V8/6.8L | | 800 | – | – |
| **Bentley** Turbo R | | | | | |
| 1998-89 | V8/6.8L | | 700 | H6 (48) | H6 (48) **AGM** |
| **BMW** 1 Series M | | | | | |
| 2011 | L6/3.0L | | 760[18,33,50,54] | H6 (48) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# BMW

# 26

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 128i | | | | | |
| 2013-08 | L6/3.0L | Option 1 | 570[18,50,54] | H6 (48) | H6 (48) **AGM** |
| 2013-08 | L6/3.0L | Option 2 | 640[18,50,54] | H7 (94R) **AGM** | H6 (48) **AGM** |
| 2013-08 | L6/3.0L | Option 3 | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 850[18,33,50,54] | H8 (49) **AGM** | – |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 900[18,33,50,54] | H8 (49) **AGM** | – |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 760[18,33,50,54] | H6 (48) **AGM** | – |
| **BMW** 135, 135is | | | | | |
| 2013-08 | L6/3.0L | | 570[18,50,54] | H6 (48) | H6 (48) **AGM** |
| 2013-08 | L6/3.0L | Option 1 | 640[18,50,54] | H7 (94R) | H6 (48) **AGM** |
| 2013-08 | L6/3.0L | Option 2 | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2013-08 | L6/3.0L | w/AGM, Option 1 | 760[18,33,50,54,56] | H6 (48) **AGM** | – |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2013-08 | L6/3.0L | w/AGM, Option 3 | 900[18,33,50,54,56] | H8 (49) **AGM** | – |
| **BMW** 228i | | | | | |
| 2016-14 | L4/2.0L | | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2016-14 | L4/2.0L | Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015-14 | L4/2.0L | Opt | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW** 228i xDrive | | | | | |
| 2016-15 | L4/2.0L | | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2016-15 | L4/2.0L | Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW** 228i xDrive Gran Coupe | | | | | |
| 2021-20 | L4/2.0L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.0L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2021-20 | L4/2.0L | Opt | 70 Ah[50,55,56,59] | – | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[50,55,56,59] | – | – |
| **BMW** 230i | | | | | |
| 2021-17 | L4/2.0L | | 900[33,50,55,56] | H8 (49) **AGM** | – |
| **BMW** 230i xDrive | | | | | |
| 2021-17 | L4/2.0L | | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| **BMW** 318i, 318iS, 318Ti | | | | | |
| 1999-96 | L4/1.9L | | 600[50] | – | |
| 1997-96 | L4/1.9L | | 600[50] | – | |
| 1997-96 | L4/1.9L | | 575[34,50] | – | |
| 1995-91 | L4/1.8L | | 600[50] | – | |
| **BMW** 320i xDrive | | | | | |
| 2018-16 | L4/2.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2018-13 | L4/2.0L | | 760[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2016-13 | L4/2.0L | Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015-13 | L4/2.0L | | 800[18,33,50,54,56] | H7 (94R) **AGM** | – |
| 2015-13 | L4/2.0L | Auxiliary Battery | 40 Ah[45] | – | |
| 2015-13 | L4/2.0L | Opt | 850[33,50,54,56] | H8 (49) **AGM** | – |
| **BMW** 320i, 320Xi | | | | | |
| 2018-16 | L4/2.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2018-12 | L4/2.0L | | 760[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2016-12 | L4/2.0L | Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015-12 | L4/2.0L | Auxiliary Battery | 40 Ah[45] | – | |
| 2005-01 | L6/2.2L | | 570[18,50] | H6 (48) | H6 (48) **AGM** |
| 2005-01 | L6/2.2L | Opt | 640[18,50,54,56] | H7 (94R) | H7 (94R) **AGM** |
| **BMW** 323i, 323iS, 323Ci | | | | | |
| 2011-06 | L6/2.5L | Option 1 | 640[18,50] | H7 (94R) | H7 (94R) **AGM** |
| 2011-06 | L6/2.5L | w/AGM, Option 1 | 760[18,33,50,54] | H6 (48) **AGM** | – |
| 2011-06 | L6/2.5L | w/AGM, Option 2 | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2011-06 | L6/2.5L | w/AGM, Option 3 | 900[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2011-06 | L6/2.5L | w/o AGM, Option 1 | 570[18,50] | H6 (48) | H6 (48) **AGM** |
| 2011-06 | L6/2.5L | w/o AGM, Option 2 | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2000-99 | L6/2.5L | | 765[18,50] | H7 (94R) | H7 (94R) **AGM** |
| 2000 | L6/2.5L | Convertible | 640[18,50] | H7 (94R) | H7 (94R) **AGM** |
| 2000 | L6/2.5L | Ex Conv | 750[18,33,50,54] | H6 (48) **AGM** | – |
| 1998 | L6/2.5L | | 600[50] | – | |
| 1998 | L6/2.5L | | 575[34,50] | – | |
| **BMW** 325 Series | | | | | |
| 2006-03 | L6/2.5L | 325Ci SULEV w/AGM, Option 2 | 850[18,33,50] | H8 (49) **AGM** | – |
| 2006-03 | L6/2.5L | SULEV w/AGM, Option 1 | 900[18,33,50] | H8 (49) **AGM** | – |
| 2006-01 | L6/2.5L | Ex SULEV | 640[18,50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2005-04 | L6/2.5L | w/M54 Eng | 640[18,50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2005-04 | L6/2.5L | w/M54 Eng, Option 1 | 570[18,50,54] | H6 (48) | H6 (48) **AGM** |
| 2005-04 | L6/2.5L | w/M54 or N52 Eng w/o AGM, Option 2 | 640[18,50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 1 | 760[18,33,50] | H6 (48) **AGM** | – |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 2 | 850[18,33,50] | H8 (49) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 325 Series (continued) | | | | | |
| 2005-04 | L6/2.5L | w/N52 Eng & AGM, Option 3 | 900[18, 33, 50] | H8 (49) AGM | – |
| 2005-04 | L6/2.5L | w/N52 Eng Opt | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2005-04 | L6/2.5L | w/N52 Eng w/o AGM Option 3 | 720[18, 50, 54] | H8 (49) | H8 (49) AGM |
| 2005-04 | L6/2.5L | w/N52 or M54 Eng w/o AGM, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2003-02 | L6/2.5L | 325i SULEV w/AGM, Option 1 | 850[18, 33, 50] | H8 (49) AGM | – |
| 2003-02 | L6/2.5L | Ex SULEV, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2003-02 | L6/2.5L | Ex SULEV, Option 2 | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2003-02 | L6/2.5L | SULEV w/AGM, Option 2 | 900[18, 33, 50] | H8 (49) AGM | – |
| 2003-01 | L6/2.5L | | 570[18, 50, 54, 56] | H6 (48) | H6 (48) AGM |
| 2003-01 | L6/2.5L | Opt | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) AGM |
| 1995-92 | L6/2.5L | | 575[54] | – | |
| 1995-92 | L6/2.5L | | 650[50] | – | |
| 1995-92 | L6/2.5L | | 650[50] | – | |
| 1991-90 | L6/2.5L | | 600 | – | |
| 2006 | L6/3.0L | w/AGM, Option 1 | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| 2006 | L6/3.0L | w/AGM, Option 2 | 900[18, 33, 50, 56] | H8 (49) AGM | – |
| 2006 | L6/3.0L | w/AGM, Option 3 | 850[18, 33, 50, 56] | H8 (49) AGM | – |
| 2006 | L6/3.0L | w/o AGM, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2006 | L6/3.0L | w/o AGM, Option 2 | 720[18, 50, 54, 56] | H8 (49) | H8 (49) AGM |
| 2006 | L6/3.0L | w/o AGM, Option 3 | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2001 | L6/2.5L | | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2001 | L6/2.5L | Opt | 570[18, 50, 54, 56] | H6 (48) | H6 (48) AGM |
| **BMW** 328 Series | | | | | |
| 2018-16 | L4/2.0L | Dsl, Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2018-14 | L4/2.0L | Dsl | 760[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2016-15 | L4/2.0L | | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2016-15 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2016-14 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2016-14 | L4/2.0L | Dsl, Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2015-14 | L4/2.0L | Auxiliary, Dsl | 40 Ah[45] | – | |
| 2015-12 | L4/2.0L | Auxiliary Battery | 40 Ah[45] | – | |
| 2014-13 | L4/2.0L | | 800[18, 33, 50, 54, 56] | H7 (94R) AGM | – |
| 2014-12 | L4/2.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2012-09 | L6/3.0L | AGM, Option 3 | 900[18, 33, 50, 54] | H8 (49) AGM | – |
| 2012-09 | L6/3.0L | w/o AGM, Option 3 | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) AGM |
| 2012-07 | L6/3.0L | AGM, Option 2 | 850[18, 33, 50, 54] | H8 (49) AGM | – |
| 2012-07 | L6/3.0L | w/AGM, Option 1 | 760[18, 33, 50, 54] | H6 (48) AGM | – |
| 2012-07 | L6/3.0L | w/AGM, Option 2 | 850[18, 33, 50, 54] | H8 (49) AGM | – |
| 2012-07 | L6/3.0L | w/AGM, Option 3 | 900[18, 33, 50, 54] | H8 (49) AGM | – |
| 2012-07 | L6/3.0L | w/o AGM, Option 1 | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2012-07 | L6/3.0L | w/o AGM, Option 2 | 720[18, 50, 54] | H8 (49) | H8 (49) AGM |
| 2008-07 | L6/3.0L | AGM, Option 3 | 900[18, 33, 50, 54] | H8 (49) AGM | – |
| 2008-07 | L6/3.0L | w/o AGM, Option 3 | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 1999-96 | L6/2.8L | Convertible | 575 | – | |
| 1998-96 | L6/2.8L | | 650 | – | |
| 1998-96 | L6/2.8L | Ex Conv | 650 | – | |
| 2018 | L4/2.0L | Dsl, Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2015 | L4/2.0L | Opt | 850[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2014 | L4/2.0L | Option 1 | 850[18, 33, 50, 54, 56] | H8 (49) AGM | – |
| 2014 | L4/2.0L | Option 2 | 800[18, 33, 50, 54, 56] | H7 (94R) AGM | – |
| 2013 | L6/3.0L | | 570[18, 50, 54, 56] | H6 (48) | H6 (48) AGM |
| 2013 | L6/3.0L | Opt | 760[18, 50, 54, 56] | H6 (48) AGM | – |
| 2013 | L6/3.0L | Opt | 720[18, 50, 54] | H8 (49) | H8 (49) AGM |
| 2013 | L6/3.0L | Opt | 850[18, 50, 54, 56] | H8 (49) AGM | – |
| 2013 | L6/3.0L | Opt | 900[18, 50, 54, 56] | H8 (49) AGM | – |
| 2013 | L6/3.0L | Opt | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) AGM |
| 2012 | L4/2.0L | | 800[18, 33, 50, 54] | H7 (94R) AGM | – |
| 2000 | L6/2.8L | | 750[18, 50, 54] | – | – |
| 2000 | L6/2.8L | Opt | 765[18, 50] | H7 (94R) | H7 (94R) AGM |
| 1999 | L6/2.8L | | 765[18, 50] | H7 (94R) | H7 (94R) AGM |
| **BMW** 330Ci, 330i, 330xi | | | | | |
| 2018-17 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2018-17 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2005-02 | L6/3.0L | | 640[18, 50, 54] | H7 (94R) | H7 (94R) AGM |
| 2006 | L6/3.0L | | 570[18, 50, 54] | H6 (48) | H6 (48) AGM |
| 2001 | L6/3.0L | | 765[50] | H7 (94R) | H7 (94R) AGM |
| **BMW** 330e | | | | | |
| 2018-16 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) AGM | – |
| 2018-16 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) AGM | – |
| 2018-16 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) AGM | – |
| 2021 | L4/2.0L | Hybrid | 80 Ah[33, 50, 55, 56] | H7 (94R) AGM | – |

See page 158 for Footnotes. Selection may vary by warehouse.

**BMW**

# 28

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW 330e** (continued) | | | | | |
| 2021 | L4/2.0L | Hybrid, Optional | 60 Ah[33,50,55,56] | H5 (47) **AGM** | |
| 2021 | L4/2.0L | Hybrid, Optional | 92 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021 | L4/2.0L | Hybrid, Optional | 90 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021 | L4/2.0L | Hybrid, Opt | 105 Ah[33,50,55,56] | – | – |
| **BMW 330e xDrive** | | | | | |
| 2021 | L4/2.0L | Hybrid | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2021 | L4/2.0L | Hybrid, Optional | 60 Ah[33,50,55,56] | H5 (47) **AGM** | |
| 2021 | L4/2.0L | Hybrid, Optional | 92 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021 | L4/2.0L | Hybrid, Optional | 90 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021 | L4/2.0L | Hybrid, Opt | 105 Ah[33,50,55,56] | – | |
| **BMW 330i** | | | | | |
| 2021-19 | L4/2.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-17 | L4/2.0L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | |
| 2021-17 | L4/2.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021-17 | L4/2.0L | Opt | 90 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021-17 | L4/2.0L | Opt | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | |
| 2006-02 | L6/3.0L | | 640[18,50,54,56] | H7 (94R) | H7 (94R) **AGM** |
| 2006 | L6/3.0L | | 570[18,50,54,56] | H6 (48) | H6 (48) **AGM** |
| **BMW 330i GT xDrive** | | | | | |
| 2018-17 | L4/2.0L | | 900[18,50,54,56] | H8 (49) **AGM** | – |
| **BMW 330i xDrive** | | | | | |
| 2021-20 | L4/2.0L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-17 | L4/2.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021-17 | L4/2.0L | Opt | 90 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2019-17 | L4/2.0L | | 760[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2019-17 | L4/2.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| **BMW 335 Series** | | | | | |
| 2019-17 | L6/3.0L | | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015-14 | L6/3.0L | Auxiliary Battery | 40 Ah[45] | – | |
| 2014-13 | L6/3.0L | Option 1 | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2013-07 | L6/3.0L | w/AGM, Option 1 | 760[18,33,50,54] | H6 (48) **AGM** | – |
| 2013-07 | L6/3.0L | w/AGM, Option 2 | 850[18,33,50,54] | H8 (49) **AGM** | – |
| 2013-07 | L6/3.0L | w/AGM, Option 3 | 900[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2013-07 | L6/3.0L | w/o AGM, Option 1 | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2013-07 | L6/3.0L | w/o AGM, Option 2 | 640[18,50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2013-07 | L6/3.0L | w/o AGM, Option 3 | 570[18,50,54] | H6 (48) | H6 (48) **AGM** |
| 2015 | L6/3.0L | | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2015 | L6/3.0L | Opt | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | | 800[18,33,50,54,56] | H7 (94R) **AGM** | – |
| 2014 | L6/3.0L | Opt | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Option 2 | 800[18,33,50,54,56] | H7 (94R) **AGM** | – |
| 2013 | L6/3.0L | | 570[18,50,54,56] | H6 (48) | H6 (48) **AGM** |
| 2013 | L6/3.0L | Opt | 760[18,33,50,54,56] | H6 (48) **AGM** | – |
| 2013 | L6/3.0L | Opt | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2013 | L6/3.0L | Opt | 640[18,50,54,56] | H7 (94R) | H7 (94R) **AGM** |
| 2013 | L6/3.0L | Option 2 | 900[18,33,50,54,56] | H8 (49) **AGM** | – |
| **BMW 340i** | | | | | |
| 2018-16 | L6/3.0L | | 760[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2018-16 | L6/3.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2016 | L6/3.0L | Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW 340i GT xDrive** | | | | | |
| 2018-17 | L6/3.0L | | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW 340i xDrive** | | | | | |
| 2018-16 | L6/3.0L | | 760[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2018-16 | L6/3.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2016 | L6/3.0L | Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW 428i** | | | | | |
| 2016-14 | L4/2.0L | | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW 428i xDrive** | | | | | |
| 2015-14 | L4/2.0L | Convertible | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015-14 | L4/2.0L | Coupe | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2016 | L4/2.0L | | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW 428i xDrive Gran Coupe** | | | | | |
| 2016-15 | L4/2.0L | | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW 430i** | | | | | |
| 2020-17 | L4/2.0L | | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW 430i Gran Coupe** | | | | | |
| 2020-17 | L4/2.0L | | 900[33,50,54,55,56] | H8 (49) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_001993

# Automotive/Light Truck

# 29

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 430i xDrive | | | | | |
| 2020-17 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 430i xDrive Gran Coupe | | | | | |
| 2018-17 | L4/2.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 435i | | | | | |
| 2015-14 | L6/3.0L | Convertible | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2016 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015 | L6/3.0L | Coupe | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** 435i Gran Coupe | | | | | |
| 2016-15 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 435i xDrive | | | | | |
| 2016 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015 | L6/3.0L | Convertible | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015 | L6/3.0L | Coupe | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** 435i xDrive Gran Coupe | | | | | |
| 2016-15 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 440i | | | | | |
| 2020-17 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 440i Gran Coupe | | | | | |
| 2020-17 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 440i xDrive | | | | | |
| 2020-17 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 440i xDrive Gran Coupe | | | | | |
| 2020-17 | L6/3.0L | | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** 525 Series | | | | | |
| 2007-06 | L6/3.0L | Option 1 | 720[18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 2007-06 | L6/3.0L | Option 2 | 850[18, 50, 54] | – | H9 (95R) **AGM** |
| 2007-06 | L6/3.0L | Option 3 | 640[18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2005-02 | L6/2.5L | Option 3 | 640[18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | L6/2.5L | Option 1 | 720[18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 2004-02 | L6/2.5L | Option 2 | 850[18, 50, 54] | – | H9 (95R) **AGM** |
| 1995-93 | L6/2.5L | | 800[50] | – | |
| 1995-91 | L6/2.5L | | 650[50] | – | |
| 2005 | L6/2.5L | Opt | 900[18, 50] | – | H8 (49) **AGM** |
| 2001 | L6/2.5L | | 760[50] | – | H8 (49) **AGM** |
| 1993 | L6/2.5L | Opt | 800[50] | – | |
| 1993 | L6/2.5L | Opt | 800[50] | – | |
| **BMW** 528 Series | | | | | |
| 2016-15 | L4/2.0L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | L4/2.0L | Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2013-12 | L4/2.0L | w/AGM, Option 1 | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-12 | L4/2.0L | w/AGM, Option 2 | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-12 | L4/2.0L | w/AGM, Option 3 | 800[18, 33, 50, 54] | H7 (94R) **AGM** | – |
| 2013-12 | L4/2.0L | w/o AGM | 950[18, 50, 54] | – | H9 (95R) **AGM** |
| 2011-10 | L6/3.0L | w/AGM, Option 1 | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2011-10 | L6/3.0L | w/AGM, Option 2 | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2011-10 | L6/3.0L | w/AGM, Option 3 | 800[18, 33, 50, 54] | H7 (94R) **AGM** | – |
| 2011-10 | L6/3.0L | w/o AGM | 950[18, 50, 54] | – | H9 (95R) **AGM** |
| 2009-08 | L6/3.0L | w/AGM | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2009-08 | L6/3.0L | w/o AGM, Option 1 | 720[18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 2009-08 | L6/3.0L | w/o AGM, Option 2 | 640[18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | L6/3.0L | w/o AGM, Option 3 | 850[18, 50, 54, 56] | – | H9 (95R) **AGM** |
| 2000-97 | L6/2.8L | | 760[50] | – | H8 (49) **AGM** |
| 2014 | L4/2.0L | | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014 | L4/2.0L | Opt | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** 530 Series | | | | | |
| 2018-17 | L4/2.0L | | 680[33, 50, 54, 55, 56] | – | – |
| 2018-17 | L4/2.0L | Auxiliary Battery | 12 Ah[33, 45, 50] | – | – |
| 2018-17 | L4/2.0L | Opt | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2018-17 | L4/2.0L | Opt | 900[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2018-17 | L4/2.0L | Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2007-02 | L6/3.0L | Option 2 | 640[18, 50, 54] | H7 (94R) | H7 (94R) **AGM** |
| 2007-02 | L6/3.0L | Option 3 | 850[18, 50, 54, 56] | – | H9 (95R) **AGM** |
| 2007-02 | L6/3.0L | w/AGM | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2007-01 | L6/3.0L | Option 1 | 720[18, 50, 54] | H8 (49) | H8 (49) **AGM** |
| 1995-94 | V8/3.0L | | 800[50] | – | |
| **BMW** 530e | | | | | |
| 2021-18 | L4/2.0L | Hybrid | 900[33, 50, 55, 56] | H8 (49) **AGM** | |

See page 158 for Footnotes. Selection may vary by warehouse.

**BMW**

# 30

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **BMW** 530e (continued) | | | | | |
| 2021-18 | L4/2.0L | Hybrid, Optional | 60 Ah[33,50,55,56] | H5 (47) AGM | – |
| 2021-18 | L4/2.0L | Hybrid, Optional | 105 Ah[33,50,55,56] | – | – |
| 2020-18 | L4/2.0L | Hybrid, Auxiliary | 12 Ah[33,50,55,56] | – | – |
| **BMW** 530e xDrive | | | | | |
| 2021-18 | L4/2.0L | Hybrid | 92 Ah[33,50,55,56] | H8 (49) AGM | – |
| 2021-18 | L4/2.0L | Hybrid, Optional | 60 Ah[33,50,55,56] | H5 (47) AGM | – |
| 2021-18 | L4/2.0L | Hybrid, Optional | 105 Ah[33,50,55,56] | – | – |
| 2021-18 | L4/2.0L | Hybrid, Auxiliary Li-ion Only | 10 Ah[33,50,55,56] | – | – |
| 2018 | L4/2.0L | Hybrid | 900[33,50,54,55,56] | H8 (49) AGM | – |
| 2018 | L4/2.0L | Hybrid, Auxiliary | 12 Ah[33,50,55,56] | – | – |
| **BMW** 530i | | | | | |
| 2021-17 | L4/2.0L | | 105[18,50,54,55,56] | – | – |
| 2021-17 | L4/2.0L | | 92 Ah[33,50,55,56] | H8 (49) AGM | – |
| 2021-17 | L4/2.0L | Opt | 950[33,50,54,55,56] | H9 (95R) AGM | – |
| 2021-17 | L4/2.0L | Opt | 50 Ah[33,50,55,56] | – | – |
| 2021-17 | L4/2.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2020-18 | L4/2.0L | | 60[18,33,50,56] | H5 (47) AGM | – |
| 2020-17 | L4/2.0L | | 12[18,50,56] | – | – |
| 2007-03 | L6/3.0L | | 720[18,50,54,55,56] | H8 (49) | H8 (49) AGM |
| 2007-03 | L6/3.0L | | 850[18,33,50,56] | H8 (49) AGM | – |
| 2007-03 | L6/3.0L | | 640[18,50,54,55,56] | H7 (94R) | H7 (94R) AGM |
| 2007-03 | L6/3.0L | | 850[18,50,54,55,56] | H9 (95R) AGM | – |
| 2017 | L4/2.0L | | 50[18,33,50,55,56] | H5 (47) AGM | – |
| **BMW** 530i xDrive | | | | | |
| 2021-17 | L4/2.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-17 | L4/2.0L | | 92 Ah[33,50,55,56] | H8 (49) AGM | – |
| 2021-17 | L4/2.0L | Opt | 50 Ah[33,50,55,56] | – | – |
| 2021-17 | L4/2.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2020-17 | L4/2.0L | | 680[33,50,54,55,56] | – | – |
| 2018-17 | L4/2.0L | Auxiliary Battery | 12 Ah[33,45,50] | – | – |
| 2018-17 | L4/2.0L | Opt | 760[33,50,54,55,56] | H6 (48) AGM | – |
| 2018-17 | L4/2.0L | Opt | 900[33,50,54,55,56] | H8 (49) AGM | – |
| **BMW** 530Xi | | | | | |
| 2007-06 | L6/3.0L | | 720[18,50,54,55,56] | H8 (49) | H8 (49) AGM |
| 2007-06 | L6/3.0L | Opt | 850[33,50,54,55,56] | H8 (49) AGM | – |
| 2007-06 | L6/3.0L | Opt | 640[18,50,54,56] | H7 (94R) | H7 (94R) AGM |
| 2007-06 | L6/3.0L | Opt | 850[18,50,54,56] | – | H9 (95R) AGM |
| **BMW** 535 Series | | | | | |
| 2017-15 | L6/3.0L | | 850[33,50,54,55,56] | H8 (49) AGM | – |
| 2015-14 | L6/3.0L | Opt | 950[33,50,54,55,56] | H9 (95R) AGM | – |
| 2013-11 | L6/3.0L | w/AGM, Option 3 | 800[18,33,50,54] | H7 (94R) AGM | – |
| 2013-11 | L6/3.0L | w/o AGM | 950[18,50,54] | – | H9 (95R) AGM |
| 2013-10 | L6/3.0L | w/AGM, Option 1 | 900[18,33,50,54,56] | H8 (49) AGM | – |
| 2013-08 | L6/3.0L | w/AGM, Option 2 | 850[18,33,50,54,56] | H8 (49) AGM | – |
| 2010-08 | L6/3.0L | w/o AGM, Option 1 | 720[18,50,54] | H8 (49) | H8 (49) AGM |
| 2010-08 | L6/3.0L | w/o AGM, Option 2 | 640[18,50,54] | H7 (94R) | H7 (94R) AGM |
| 2010-08 | L6/3.0L | w/o AGM, Option 3 | 850[18,50,54,56] | – | H9 (95R) AGM |
| 1993-90 | L6/3.5L | | 800[50] | – | – |
| 2014 | L6/3.0L | | 850[18,33,50,54,56] | H8 (49) AGM | – |
| 2014 | L6/3.0L | Option 1 | 850[18,33,50,54,56] | H8 (49) AGM | – |
| 2014 | L6/3.0L | Option 2 | 900[18,33,50,54,56] | H8 (49) AGM | – |
| **BMW** 540i | | | | | |
| 2021-17 | L6/3.0L | | 900[33,50,55,56] | H8 (49) AGM | – |
| 2021-17 | L6/3.0L | Opt | 950[33,50,55,56] | – | – |
| 2021-17 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2018-17 | L6/3.0L | | 680[33,50,54,55,56] | – | – |
| 2018-17 | L6/3.0L | Auxiliary Battery | 12 Ah[33,45,50] | – | – |
| 2018-17 | L6/3.0L | Opt | 760[33,50,54,55,56] | H6 (48) AGM | – |
| 2003-02 | V8/4.4L | | 720[18,50] | H8 (49) | – |
| 2001-97 | V8/4.4L | | 760[50] | – | H8 (49) AGM |
| 1995-94 | V8/4.0L | | 800[50] | – | – |
| 2003 | V8/4.4L | w/AGM | 900[18,33,50] | H8 (49) AGM | – |
| **BMW** 540i xDrive | | | | | |
| 2021-17 | L6/3.0L | | 900[33,50,55,56] | H8 (49) AGM | – |
| 2021-17 | L6/3.0L | Opt | 50 Ah[33,50,55,56] | – | – |
| 2021-17 | L6/3.0L | Opt | 950[33,50,55,56] | – | – |
| 2021-17 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2020-17 | L6/3.0L | | 680[33,50,54,55,56] | – | – |
| 2020-17 | L6/3.0L | Auxiliary Battery | 12 Ah[33,45,50] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 545i | | | | | |
| 2005-04 | V8/4.4L | Opt | $720^{50,54,55,56}$ | H8 (49) | H8 (49) AGM |
| 2005-04 | V8/4.4L | Opt | $850^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2005 | V8/4.4L | | $640^{18,50}$ | H7 (94R) | H7 (94R) AGM |
| 2005 | V8/4.4L | | $850^{50,54,55,56}$ | – | H9 (95R) AGM |
| 2004 | V8/4.4L | | $850^{18,50}$ | – | H9 (95R) AGM |
| 2004 | V8/4.4L | Opt | $640^{50,54,55,56}$ | H7 (94R) | H7 (94R) AGM |
| **BMW** 550 Series | | | | | |
| 2017-15 | V8/4.4L | | $850^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2015-14 | V8/4.4L | Opt | $950^{33,50,54,55,56}$ | H9 (95R) AGM | – |
| 2014-13 | V8/4.4L | | $900^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2014-10 | V8/4.4L | | $900^{18,33,54}$ | H8 (49) AGM | – |
| 2014-10 | V8/4.4L | Opt | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM, Option 1 | $900^{18,33,50,54}$ | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/AGM, Option 2 | $850^{18,33,50,54}$ | H8 (49) AGM | – |
| 2013-11 | V8/4.4L | w/o AGM | $850^{18,50,54}$ | – | H9 (95R) AGM |
| 2010-06 | V8/4.8L | w/o AGM, Option 1 | $720^{18,50,54}$ | H8 (49) | H8 (49) AGM |
| 2010-06 | V8/4.8L | w/o AGM, Option 2 | $850^{18,50,56}$ | – | H9 (95R) AGM |
| 2010-06 | V8/4.8L | w/o AGM, Option 3 | $640^{18,50,54}$ | H7 (94R) | H7 (94R) AGM |
| 2010-06 | V8/4.8L | w/o AGM, Option 4 | $850^{18,50,54,56}$ | – | H9 (95R) AGM |
| 2014 | V8/4.4L | | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| **BMW** 640 Series | | | | | |
| 2018-16 | L6/3.0L | | $950^{33,50,54,55,56}$ | H9 (95R) AGM | – |
| 2015-13 | L6/3.0L | Opt | $950^{33,50,54,55,56}$ | H9 (95R) AGM | – |
| 2015-12 | L6/3.0L | Auxiliary Battery | $200^{33,50,54}$ | – | – |
| 2014-13 | L6/3.0L | Opt | $850^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2015 | L6/3.0L | | $850^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2014 | L6/3.0L | | $900^{18,33,54}$ | H8 (49) AGM | – |
| 2013 | L6/3.0L | Opt | $900^{18,33,54}$ | H8 (49) AGM | – |
| 2012 | L6/3.0L | w/AGM, Option 1 | $900^{18,33,50,54}$ | H8 (49) AGM | – |
| 2012 | L6/3.0L | w/AGM, Option 2 | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2012 | L6/3.0L | w/o AGM | $950^{18,50,54}$ | – | H9 (95R) AGM |
| **BMW** 640i xDrive Gran Turismo | | | | | |
| 2018 | L6/3.0L | | $900^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2018 | L6/3.0L | Auxiliary, w/Executive Drive | $60\ Ah^{33,50,55,56}$ | H5 (47) AGM | – |
| **BMW** 645Ci | | | | | |
| 2005-04 | V8/4.4L | | $850^{18,50}$ | – | H9 (95R) AGM |
| **BMW** 650 Series | | | | | |
| 2019-16 | V8/4.4L | | $950^{33,50,54,55,56}$ | H9 (95R) AGM | – |
| 2015-13 | V8/4.4L | Opt | $950^{33,50,54,55,56}$ | H9 (95R) AGM | – |
| 2015-12 | V8/4.4L | | $850^{18,33,54}$ | H8 (49) AGM | – |
| 2010-06 | V8/4.8L | w/AGM, Option 1 | $900^{18,33,50,54}$ | H8 (49) AGM | – |
| 2010-06 | V8/4.8L | w/AGM, Option 2 | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2007-06 | V8/4.8L | w/o AGM | $850^{18,50,54,56}$ | – | H9 (95R) AGM |
| 2014 | V8/4.4L | | $900^{18,33,54}$ | H8 (49) AGM | – |
| 2014 | V8/4.4L | Opt | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2012 | V8/4.4L | w/AGM | $900^{18,33,50,54}$ | H8 (49) AGM | – |
| 2012 | V8/4.4L | w/o AGM | $950^{18,50,54}$ | – | H9 (95R) AGM |
| **BMW** 740 Series | | | | | |
| 2018-17 | L6/3.0L | Auxiliary, w/Executive Drive | $60\ Ah^{33,50,55,56}$ | H5 (47) AGM | – |
| 2017-16 | L6/3.0L | | $680^{33,50,54,55,56}$ | – | – |
| 2014-11 | L6/3.0L | | $900^{18,33,54}$ | H8 (49) AGM | – |
| 2014-11 | L6/3.0L | Opt | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2000-96 | V8/4.4L | | $950^{18,50}$ | – | H9 (95R) AGM |
| 1994-93 | V8/4.0L | | $800^{50}$ | – | – |
| 2018 | L6/3.0L | | $900^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2016 | L6/3.0L | Auxiliary Battery | $12\ Ah^{33,45,50}$ | – | – |
| 2015 | L6/3.0L | | $850^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2001 | V8/4.4L | | $850^{18,50}$ | – | H9 (95R) AGM |
| 1995 | V8/4.0L | | $950^{50}$ | – | H9 (95R) AGM |
| **BMW** 740e xDrive | | | | | |
| 2019-18 | L4/2.0L | Hybrid | $600^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2019-17 | L4/2.0L | Hybrid, Auxiliary | $60\ Ah^{33,50,55,56}$ | H5 (47) AGM | – |
| **BMW** 740i | | | | | |
| 2021-20 | L6/3.0L | | $92\ Ah^{33,50,55,56}$ | H8 (49) AGM | – |
| 2021-20 | L6/3.0L | Opt | $105\ Ah^{33,50,55,56}$ | – | – |
| 2021-17 | L6/3.0L | Auxiliary | $12\ Ah^{33,50,55,56}$ | – | – |
| 2021-17 | L6/3.0L | Opt | $60\ Ah^{33,50,55,56}$ | H5 (47) AGM | – |
| 2021-17 | L6/3.0L | Auxiliary Li-ion Only | $10\ Ah^{45,56,59}$ | – | – |
| **BMW** 740i xDrive | | | | | |
| 2021-20 | L6/3.0L | | $92\ Ah^{33,50,55,56}$ | H8 (49) AGM | |

See page 158 for Footnotes. Selection may vary by warehouse.

**BMW**

# 32

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 740i xDrive (continued) | | | | | |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-17 | L6/3.0L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-17 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2019-17 | L6/3.0L | | 105 Ah[33,50,55,56] | – | – |
| 2019-17 | L6/3.0L | Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2019-17 | L6/3.0L | Auxiliary | 12 Ah[33,50,55,56] | – | – |
| **BMW** 740Ld xDrive | | | | | |
| 2015 | L6/3.0L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW** 745e xDrive | | | | | |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-20 | L6/3.0L | | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary | 12 Ah[33,50,55,56] | – | – |
| 2021-20 | L6/3.0L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| **BMW** 745i, 745 Li | | | | | |
| 2005-02 | V8/4.4L | w/AGM | 900[18,33,50,56] | H8 (49) **AGM** | – |
| 2003 | V8/4.4L | | 800[18,50] | – | H9 (95R) **AGM** |
| 2002 | V8/4.4L | | 800[33,50,55] | H9 (95R) **AGM** | – |
| 2002 | V8/4.4L | | 850[18,50] | – | H9 (95R) **AGM** |
| **BMW** 750 Series | | | | | |
| 2018-17 | V8/4.4L | Auxiliary, w/Executive Drive | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2017-16 | V8/4.4L | | 680[33,50,54] | – | – |
| 2014-11 | V8/4.4L | | 900[18,33,54] | H8 (49) **AGM** | – |
| 2014-10 | V8/4.4L | Opt | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2012-11 | V8/4.4L | w/AGM Opt 1 Incl ActiveHybrid | 900[18,33,50,54] | H8 (49) **AGM** | – |
| 2012-11 | V8/4.4L | w/AGM Opt 2 Incl ActiveHybrid | 850[18,33,50,54] | H8 (49) **AGM** | – |
| 2011-09 | V8/4.4L | w/AGM, Option 1 | 900[18,33,50,54] | H8 (49) **AGM** | – |
| 2008-06 | V8/4.8L | w/AGM, Option 1 | 900[18,33,50,54] | H8 (49) **AGM** | – |
| 2008-06 | V8/4.8L | w/AGM, Option 2 | 850[18,33,50,54] | H8 (49) **AGM** | – |
| 2000-95 | V12/5.4L | | 950[50] | – | H9 (95R) **AGM** |
| 2018 | V8/4.4L | | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015 | V8/4.4L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2009 | V8/4.4L | Opt | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2001 | V12/5.4L | | 850[50] | – | H9 (95R) **AGM** |
| 2001 | V12/5.4L | Auxiliary Battery | 650[50] | H6 (48) | H6 (48) **AGM** |
| **BMW** 750i xDrive | | | | | |
| 2021-20 | V8/4.4L | | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | V8/4.4L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-16 | V8/4.4L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-16 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| **BMW** 760i, 760Li | | | | | |
| 2013-10 | V12/6.0L | w/AGM, Option 1 | 900[18,33,50,54] | H8 (49) **AGM** | – |
| 2013-10 | V12/6.0L | w/AGM, Option 2 | 850[18,33,50,54] | H8 (49) **AGM** | – |
| 2008-06 | V12/6.0L | | 720[18,50] | H8 (49) | H8 (49) **AGM** |
| 2005-03 | V12/6.0L | | 900[18,50] | – | H8 (49) **AGM** |
| 2015 | V12/6.0L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2014 | V12/6.0L | | 900[18,33,54] | H8 (49) **AGM** | – |
| 2014 | V12/6.0L | Opt | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| **BMW** 840i | | | | | |
| 2021-20 | L6/3.0L | | 105 Ah[33,50,55,56] | – | – |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 90 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| **BMW** 840i Gran Coupe | | | | | |
| 2021-20 | L6/3.0L | | 105 Ah[33,50,55,56] | – | – |
| 2021-20 | L6/3.0L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 90 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| **BMW** 840i xDrive | | | | | |
| 2021-20 | L6/3.0L | | 105 Ah[33,50,55,56] | – | – |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | 90 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| **BMW** 840i xDrive Gran Coupe | | | | | |
| 2021-20 | L6/3.0L | | [33,50,55,56] | – | – |
| 2021-20 | L6/3.0L | Opt | __[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | [33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Opt | [33,50,55,56] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | [45,56,59] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_001997

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** 850 Series | | | | | |
| 1997-95 | V12/5.4L | Opt | 600[50] | – | |
| 1997-95 | V12/5.4L | | 800[50] | – | |
| 1995-94 | V12/5.6L | Opt | 600[50] | – | |
| 1995-94 | V12/5.6L | | 800[50] | – | |
| 1994-93 | V12/5.0L | Opt | 600[50] | – | |
| 1994-93 | V12/5.0L | | 800[50] | – | |
| 1992-91 | V12/5.0L | Opt | 600[50] | – | |
| 1992-91 | V12/5.0L | | 800[50] | – | |
| **BMW** ActiveHybrid 3 | | | | | |
| 2015 | L6/3.0L | Hybrid | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2015 | L6/3.0L | Hybrid, Opt | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Hybrid | 800[18, 33, 50, 54, 56] | H7 (94R) **AGM** | – |
| 2014 | L6/3.0L | Hybrid, Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013 | L6/3.0L | | 800[18, 33, 50, 54] | H7 (94R) **AGM** | – |
| 2013 | L6/3.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** ActiveHybrid 5 | | | | | |
| 2016-15 | L6/3.0L | Hybrid | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2015-14 | L6/3.0L | Hybrid, Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2013-12 | L6/3.0L | w/AGM | 950[33, 50, 54, 56] | H9 (95R) **AGM** | – |
| 2013-12 | L6/3.0L | w/AGM, Option 2 | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-12 | L6/3.0L | w/AGM, Option 3 | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-12 | L6/3.0L | w/o AGM | 800[18, 50, 54, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2014 | L6/3.0L | Hybrid | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Hybrid, Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** ActiveHybrid 7 | | | | | |
| 2014-13 | L6/3.0L | Hybrid, Opt | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2015 | L6/3.0L | Hybrid | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | L6/3.0L | Hybrid | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013 | L6/3.0L | | 800[18, 33, 50, 54] | H7 (94R) **AGM** | – |
| 2013 | L6/3.0L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** Alpina B6 Gran Coupe | | | | | |
| 2016 | V8/4.4L | | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| **BMW** Alpina B6 xDrive Gran Coupe | | | | | |
| 2019-15 | V8/4.4L | | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| **BMW** Alpina B7 | | | | | |
| 2021-20 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2021-17 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2019-17 | V8/4.4L | | 105 Ah[33, 50, 55, 56] | – | – |
| 2019-17 | V8/4.4L | Auxiliary | 12[33, 50, 55, 56] | – | – |
| 2019-17 | V8/4.4L | Opt | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2013-11 | V8/4.4L | w/AGM | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2008-07 | V8/4.4L | | 720[50] | H8 (49) | H8 (49) **AGM** |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | | 900[18, 33, 50, 56] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | Opt | 850[18, 33, 50, 56] | H8 (49) **AGM** | – |
| **BMW** Alpina B7 xDrive | | | | | |
| 2013-11 | V8/4.4L | w/AGM | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | | 900[18, 33, 54] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** Alpina B7L | | | | | |
| 2013-11 | V8/4.4L | w/AGM | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | | 900[18, 33, 54] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** Alpina B7L xDrive | | | | | |
| 2013-11 | V8/4.4L | w/AGM | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2013-11 | V8/4.4L | w/AGM, Incl xDrive | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | | 900[18, 33, 54] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| **BMW** i3 | | | | | |
| 2021-14 | L2/0.6L | Hybrid | 40 Ah[45] | – | – |
| 2021-14 | L2/0.6L | Hybrid, Optional | 20 Ah[33, 45] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** i3 (continued) | | | | | |
| 2020-14 | | Electric | 40 Ah[45] | – | |
| 2020-14 | | Electric, Opt | 20 Ah[33,45] | – | |
| **BMW** i3s | | | | | |
| 2021-18 | | Electric, Opt | 20 Ah[33,45] | – | – |
| 2021-18 | | Electric | 40 Ah[45] | – | – |
| 2021-18 | L2/0.6L | Hybrid | 40 Ah[45] | – | – |
| 2021-18 | L2/0.6L | Hybrid, Optional | 20 Ah[33,45] | – | – |
| **BMW** i8 | | | | | |
| 2020-14 | L3/1.5L | Hybrid | 50 Ah[33,45] | – | |
| **BMW** M2 | | | | | |
| 2021-16 | L6/3.0L | | 92 Ah[33,50,55,56] | H8 (49) **AGM** | |
| **BMW** M235i | | | | | |
| 2016-14 | L6/3.0L | | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2016-14 | L6/3.0L | Convertible or Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW** M235i xDrive | | | | | |
| 2016-15 | L6/3.0L | | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2016 | L6/3.0L | Convertible or Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| **BMW** M235i xDrive Gran Coupe | | | | | |
| 2021-20 | L4/2.0L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.0L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2021-20 | L4/2.0L | Opt | 70 Ah[50,55,56,59] | – | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[50,55,56,59] | – | – |
| **BMW** M240i | | | | | |
| 2021-17 | L6/3.0L | | 92 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021-17 | L6/3.0L | Opt | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | |
| **BMW** M240i xDrive | | | | | |
| 2021-17 | L6/3.0L | | 92 Ah[33,50,55,56] | H8 (49) **AGM** | |
| **BMW** M3 | | | | | |
| 2018-15 | L6/3.0L | Li-ion Battery Only | 60 Ah[45,57,60] | – | |
| 2013-08 | V8/4.0L | w/AGM, Option 1 | 760[18,33,50,54] | H6 (48) **AGM** | – |
| 2013-08 | V8/4.0L | w/AGM, Option 2 | 900[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2013-08 | V8/4.0L | w/AGM, Option 3 | 850[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2013-08 | V8/4.0L | w/o AGM, Option 1 | 640[18,50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2013-08 | V8/4.0L | w/o AGM, Option 2 | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2013-08 | V8/4.0L | w/o AGM, Option 3 | 570[18,50,54] | H6 (48) | H6 (48) **AGM** |
| 2005-02 | L6/3.2L | | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 1999-98 | L6/3.2L | | 575[34,50] | – | |
| 1999-96 | L6/3.2L | | 650[50] | – | |
| 1999-96 | L6/3.2L | | 75 Ah[47,50] | – | |
| 2021 | L6/3.0L | Li-ion Battery Only | 70 Ah[45,56,59] | – | – |
| 2006 | L6/3.2L | | 570[18,50] | H6 (48) | H6 (48) **AGM** |
| 2001 | L6/3.2L | | 765[50] | H7 (94R) | H7 (94R) **AGM** |
| 1995 | L6/3.0L | | 650[50] | – | |
| 1995 | L6/3.0L | | 75 Ah[47,50] | – | |
| 1994 | L6/3.0L | | 575[50] | – | |
| **BMW** M340i | | | | | |
| 2021-20 | L6/3.0L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33,50,55,56] | – | |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | |
| **BMW** M340i xDrive | | | | | |
| 2021-20 | L6/3.0L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | |
| 2021-20 | L6/3.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33,50,55,56] | – | |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | |
| **BMW** M4 | | | | | |
| 2020-15 | L6/3.0L | Li-ion Battery Only | 60 Ah[45,57,60] | – | |
| 2021 | L6/3.0L | Li-ion Battery Only | 70 Ah[45,56,59] | – | |
| **BMW** M5 | | | | | |
| 2021-18 | V8/4.4L | Li-ion Battery Only | 69 Ah[45,56,59] | – | |
| 2016-12 | V8/4.4L | | 850[33,50,54,55,56] | H8 (49) **AGM** | |
| 2016-12 | V8/4.4L | Opt | 950[33,50,54,55,56] | H9 (95R) **AGM** | |
| 2016-12 | V8/4.4L | | 900[18,33,54] | H8 (49) **AGM** | |
| 2016-12 | V8/4.4L | Opt | 850[18,33,50,54,56] | H8 (49) **AGM** | |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 850[18,33,50,54,56] | H8 (49) **AGM** | |
| 2010-06 | V10/5.0L | w/o AGM, Opt | 640[18,50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2010-06 | V10/5.0L | w/o AGM, Option 1 | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2010-06 | V10/5.0L | w/o AGM, Option 2 | 850[18,50,54,56] | – | H9 (95R) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **BMW** M5 (continued) | | | | | |
| 2002-01 | V8/5.0L | | 850[50] | – | H9 (95R) **AGM** |
| 1993-91 | L6/3.6L | | 800[50] | – | |
| 2003 | V8/5.0L | | 800[50] | – | H9 (95R) **AGM** |
| 2000 | V8/5.0L | | 950[50] | – | H9 (95R) **AGM** |
| **BMW** M550i xDrive | | | | | |
| 2021-18 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | |
| 2021-18 | V8/4.4L | Auxiliary | 50 Ah[33, 50, 55, 56] | – | – |
| 2021-18 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-18 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2020-18 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2020-18 | V8/4.4L | Auxiliary | 12 Ah[33, 50, 55, 56] | – | – |
| **BMW** M6 | | | | | |
| 2018-16 | V8/4.4L | | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2015-13 | V8/4.4L | Opt | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2014-12 | V8/4.4L | Opt | 850[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2013-12 | V8/4.4L | | 900[18, 33, 54] | H8 (49) **AGM** | – |
| 2010-06 | V10/5.0L | w/AGM, Option 1 | 900[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2010-06 | V10/5.0L | w/AGM, Option 2 | 850[18, 33, 50, 54] | H8 (49) **AGM** | – |
| 2015 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| 2014 | V8/4.4L | | 900[18, 33, 50, 54, 56] | H8 (49) **AGM** | – |
| 2012 | V8/4.4L | Opt | 950[50, 54, 55, 56] | – | H9 (95R) **AGM** |
| **BMW** M6 Gran Coupe | | | | | |
| 2019-14 | V8/4.4L | | 950[33, 50, 54, 55, 56] | H9 (95R) **AGM** | – |
| 2019-14 | V8/4.4L | Auxiliary | 12 Ah[33, 50, 55, 56] | – | – |
| 2019-14 | V8/4.4L | | 850[33, 50, 54, 55, 56] | H8 (49) **AGM** | – |
| **BMW** M760i xDrive | | | | | |
| 2021-17 | V12/ 6.6L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| 2021-17 | V12/ 6.6L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-17 | V12/6.6L | | 900[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-17 | V12/6.6L | Auxiliary | 12 Ah[33, 50, 55, 56] | – | – |
| 2021-17 | V12/6.6L | Optional | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| **BMW** M8 | | | | | |
| 2020 | V8/4.4L | Li-ion Battery Only | 70 Ah[45, 56, 59] | – | – |
| **BMW** M8 Gran Coupe | | | | | |
| 2021-20 | V8/4.4L | Li-ion Battery Only | 70 Ah[45, 56, 59] | – | – |
| **BMW** M850i xDrive | | | | | |
| 2021-19 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-19 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-19 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** M850i xDrive Gran Coupe | | | | | |
| 2021-20 | V8/4.4L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-20 | V8/4.4L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-20 | V8/4.4L | Opt | 105 Ah[33, 50, 55, 56] | – | – |
| 2021-20 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45, 56, 59] | – | – |
| **BMW** X1 | | | | | |
| 2021-20 | L4/2.0L | | 80 Ah[33, 50, 55, 56] | H7 (94R) **AGM** | – |
| 2021-20 | L4/2.0L | Opt | 70 Ah[50, 55, 56, 59] | – | – |
| 2021-20 | L4/2.0L | Opt | 80 Ah[50, 55, 56, 59] | – | – |
| 2019-16 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| 2019-16 | L4/2.0L | | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2015-13 | L6/3.0L | | 570[50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| 2015-13 | L6/3.0L | Opt | 760[18, 33, 50, 54, 56] | H6 (48) **AGM** | – |
| 2015-13 | L6/3.0L | Opt | 640[18, 50, 54, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2015-13 | L6/3.0L | Opt | 800[18, 33, 50, 54, 56] | H7 (94R) **AGM** | – |
| 2015-12 | L4/2.0L | | 570[50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| 2015-12 | L4/2.0L | Opt | 760[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2015-12 | L4/2.0L | Opt | 640[50, 54, 55, 56] | H7 (94R) | H7 (94R) **AGM** |
| 2015-12 | L4/2.0L | Opt | 800[33, 50, 54, 55, 56] | H7 (94R) **AGM** | – |
| **BMW** X2 | | | | | |
| 2021-18 | L4/2.0L | | 70 Ah[33, 50, 55, 56] | H6 (48) **AGM** | – |
| 2021-18 | L4/2.0L | Opt | 80 Ah[33, 50, 55, 56] | H7 (94R) **AGM** | – |
| 2021-18 | L4/2.0L | Opt | 70 Ah[50, 55, 56, 59] | – | – |
| 2021-18 | L4/2.0L | Opt | 80 Ah[50, 55, 56, 59] | – | – |
| **BMW** X3 | | | | | |
| 2021-19 | L4/2.0L | | 92 Ah[33, 50, 55, 56] | H8 (49) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 50 Ah[33, 50, 55, 56] | – | – |
| 2021-19 | L4/2.0L | Opt | 60 Ah[33, 50, 55, 56] | H5 (47) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | 80 Ah[33, 50, 55, 56] | H7 (94R) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

**BMW**

# 36

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **BMW** X3 (continued) | | | | | |
| 2021-19 | L6/3.0L | | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-19 | L6/3.0L | Opt | 50 Ah[33,50,55,56] | – | – |
| 2021-19 | L6/3.0L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-19 | L6/3.0L | Opt | 800[33,50,55,56] | H7 (94R) **AGM** | – |
| 2018-15 | L4/2.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2018-11 | L6/3.0L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2018-11 | L6/3.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2017-16 | L4/2.0L | | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2017-15 | L4/2.0L | Dsl | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2017-15 | L4/2.0L | Dsl, Opt | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2017-13 | L4/2.0L | Opt | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2014-13 | L4/2.0L | | 900[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2013-11 | L6/3.0L | Opt | 950[50,54,55,56] | – | H9 (95R) **AGM** |
| 2011-04 | L6/3.0L | w/AGM, Opt | 900[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2010-04 | L6/3.0L | w/o AGM, Opt | 720[18,50,54,56] | H8 (49) | H8 (49) **AGM** |
| 2010-04 | L6/3.0L | w/o AGM, Option 2 | 570[18,50,54] | H6 (48) | H6 (48) **AGM** |
| 2006-04 | L6/2.5L | | 570[18,50,56] | H6 (48) | H6 (48) **AGM** |
| 2006-04 | L6/2.5L | Opt | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2006-04 | L6/2.5L | Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2005-04 | L6/2.5L | Opt | 720[18,50,56] | H8 (49) | H8 (49) **AGM** |
| 2018 | L4/2.0L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2015 | L4/2.0L | Opt | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2014 | L4/2.0L | Opt | 800[18,33,50,54,56] | H7 (94R) **AGM** | – |
| 2013 | L4/2.0L | Opt | 950[50,54,55,56] | – | H9 (95R) **AGM** |
| 2013 | L4/2.0L | Option 2 | 800[18,33,50,54,56] | H7 (94R) **AGM** | – |
| 2006 | L6/2.5L | Opt | 720[50,54,55,56] | H8 (49) | H8 (49) **AGM** |
| **BMW** X4 | | | | | |
| 2021-19 | L4/2.0L | | [33,50,55,56] | H8 (49) **AGM** | – |
| 2021-19 | L4/2.0L | Opt | [33,50,55,56] | – | – |
| 2021-19 | L4/2.0L | Opt | [33,50,55,56] | – | – |
| 2021-19 | L6/3.0L | | [33,50,55,56] | H8 (49) **AGM** | – |
| 2021-19 | L6/3.0L | Opt | [33,50,55,56] | – | – |
| 2021-19 | L6/3.0L | Opt | [33,50,55,56] | – | – |
| 2018-15 | L4/2.0L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2018-15 | L4/2.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2018-15 | L6/3.0L | | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2018-15 | L6/3.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| **BMW** X5 | | | | | |
| 2021-19 | L6/3.0L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2021-19 | L6/3.0L | Opt | 50 Ah[33,50,55,56] | – | – |
| 2021-19 | L6/3.0L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-19 | L6/3.0L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-19 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2021-19 | V8/4.4L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2021-19 | V8/4.4L | Opt | 50 Ah[33,50,55,56] | – | – |
| 2021-19 | V8/4.4L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2021-19 | V8/4.4L | Opt | 92 Ah[33,50,55,56] | H8 (49) **AGM** | – |
| 2021-19 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2018-16 | L4/2.0L | Hybrid | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2018-16 | L4/2.0L | Hybrid, Auxiliary | 50 Ah[33,45,50] | – | – |
| 2018-16 | L4/2.0L | Hybrid, Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2018-16 | V8/4.4L | | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2018-14 | L6/3.0L | Auxiliary, Dsl | 50 Ah[33,45,50] | – | – |
| 2018-14 | L6/3.0L | Dsl | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2018-14 | L6/3.0L | Gas | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2018-14 | L6/3.0L | Gas, Auxiliary Battery | 50 Ah[33,45,50] | – | – |
| 2018-14 | L6/3.0L | Gas, Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2018-14 | V8/4.4L | | 950[33,50,54,55,56] | H9 (95R) **AGM** | – |
| 2018-14 | V8/4.4L | Auxiliary Battery | 50 Ah[33,45,50] | – | – |
| 2018-11 | L6/3.0L | Dsl, Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2017-14 | V8/4.4L | Opt | 900[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2013-11 | L6/3.0L | Dsl, Opt | 850[33,50,54,55,56] | H8 (49) **AGM** | – |
| 2012-11 | L6/3.0L | Dsl, w/o AGM Option | 570[18,50,54] | H6 (48) | H6 (48) **AGM** |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 1 | 570[18,50,54] | H6 (48) | H6 (48) **AGM** |
| 2012-11 | L6/3.0L | Gas, w/o AGM, Opt 2 | 950[18,50,54] | – | H9 (95R) **AGM** |
| 2012-11 | V8/4.4L | w/o AGM, Option 2 | 950[18,50,54] | – | H9 (95R) **AGM** |
| 2012-10 | V8/4.4L | w/AGM, Option 1 | 850[18,33,50,56] | H8 (49) **AGM** | – |
| 2012-10 | V8/4.4L | w/AGM, Option 2 | 900[18,33,50,56] | H8 (49) **AGM** | – |
| 2012-09 | L6/3.0L | Dsl | 950[18,50,54] | – | H9 (95R) **AGM** |
| 2012-09 | L6/3.0L | w/AGM, Option 1 | 900[18,33,50,54,56] | H8 (49) **AGM** | – |
| 2012-09 | L6/3.0L | w/AGM, Option 2 | 850[18,33,50,56] | H8 (49) **AGM** | – |
| 2010-09 | L6/3.0L | Option 1 | 850[18,33,50,56] | H8 (49) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 37

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **BMW** X5 (continued) | | | | | |
| 2010-09 | L6/3.0L | Option 2 | $900^{18,33,50,56}$ | H8 (49) AGM | – |
| 2010-07 | V8/4.8L | w/AGM, Option 1 | $900^{18,33,50,56}$ | H8 (49) AGM | – |
| 2010-07 | V8/4.8L | w/AGM, Option 2 | $850^{18,33,50,56}$ | H8 (49) AGM | – |
| 2008-07 | L6/3.0L | w/AGM, Option 1 | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2008-07 | L6/3.0L | w/AGM, Option 2 | $900^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2006-04 | V8/4.4L | | $720^{18,50}$ | H8 (49) | H8 (49) AGM |
| 2006-04 | V8/4.8L | | $720^{18,50,54}$ | H8 (49) | H8 (49) AGM |
| 2006-04 | V8/4.8L | Opt | $640^{18,50,54}$ | H7 (94R) | H7 (94R) AGM |
| 2006-01 | L6/3.0L | Opt | $640^{50,54,55,56}$ | H7 (94R) | H7 (94R) AGM |
| 2006-00 | L6/3.0L | Opt | $640^{50,54,55,56}$ | H7 (94R) | H7 (94R) AGM |
| 2005-02 | L6/3.0L | | $640^{50}$ | H7 (94R) | H7 (94R) AGM |
| 2005-01 | L6/3.0L | | $720^{50,54,55,56}$ | H8 (49) | H8 (49) AGM |
| 2003-02 | V8/4.6L | | $720^{50,54,55,56}$ | H8 (49) | H8 (49) AGM |
| 2003-02 | V8/4.6L | | $740^{50}$ | – | H8 (49) AGM |
| 2003-02 | V8/4.6L | Opt | $640^{50,54,55,56}$ | H7 (94R) | H7 (94R) AGM |
| 2003-00 | V8/4.4L | | $720^{50,54,55,56}$ | H8 (49) | H8 (49) AGM |
| 2001-00 | V8/4.4L | | $760^{50}$ | – | H8 (49) AGM |
| 2017 | L6/3.0L | US, Gas | $950^{33,50,54,55,56}$ | H9 (95R) AGM | – |
| 2013 | L6/3.0L | Dsl | $570^{50,54,55,56}$ | H6 (48) | H6 (48) AGM |
| 2013 | L6/3.0L | Dsl, Opt | $900^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2013 | L6/3.0L | Gas | $900^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2013 | L6/3.0L | Gas, Opt | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2013 | L6/3.0L | Opt | $570^{18,54}$ | H6 (48) | H6 (48) AGM |
| 2013 | V8/4.4L | | $570^{18,50,54}$ | H6 (48) | H6 (48) AGM |
| 2013 | V8/4.4L | Opt 1 | $900^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2013 | V8/4.4L | Opt 2 | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2012 | V8/4.4L | w/o AGM, Option 1 | $570^{18,50,54}$ | H6 (48) | H6 (48) AGM |
| 2011 | V8/4.4L | | $570^{33,50,54,55}$ | H6 (48) AGM | – |
| 2011 | V8/4.4L | w/AGM, Option 4 | $750^{18,33,50,54}$ | H8 (49) AGM | – |
| 2010 | L6/3.0L | Dsl, Opt | $570^{18,54}$ | H6 (48) | H6 (48) AGM |
| 2010 | V8/4.4L | w/AGM, Option 3 | $570^{18,33,50,54}$ | H6 (48) AGM | – |
| 2009 | L6/3.0L | Dsl, Opt | $570^{18}$ | H6 (48) | H6 (48) AGM |
| 2006 | L6/3.0L | | $720^{18,50,54}$ | H8 (49) | H8 (49) AGM |
| 2005 | V8/4.4L | Opt | $720^{18,33,50,54}$ | H8 (49) | H8 (49) AGM |
| 2003 | V8/4.4L | | $740^{50}$ | – | H8 (49) AGM |
| 2002 | L6/3.0L | Opt | $720^{50}$ | H8 (49) | H8 (49) AGM |
| 2002 | V8/4.4L | | $720^{50}$ | H8 (49) | H8 (49) AGM |
| 2002 | V8/4.6L | | $720^{50}$ | H8 (49) | H8 (49) AGM |
| 2001 | L6/3.0L | | $765^{50}$ | H7 (94R) | H7 (94R) AGM |
| **BMW** X6 | | | | | |
| 2021-20 | L6/3.0L | | $92 Ah^{33,50,55,56}$ | H8 (49) AGM | – |
| 2021-20 | L6/3.0L | Opt | $60 Ah^{33,50,55,56}$ | H5 (47) AGM | – |
| 2021-20 | L6/3.0L | Opt | $105 Ah^{33,50,55,56}$ | – | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | $10 Ah^{45,56,59}$ | – | – |
| 2021-20 | V8/4.4L | | $92 Ah^{33,50,55,56}$ | H8 (49) AGM | – |
| 2021-20 | V8/4.4L | Opt | $60 Ah^{33,50,55,56}$ | H5 (47) AGM | – |
| 2021-20 | V8/4.4L | Opt | $105 Ah^{33,50,55,56}$ | – | – |
| 2021-20 | V8/4.4L | Auxiliary Li-ion Only | $10 Ah^{45,56,59}$ | – | – |
| 2019-15 | L6/3.0L | | $900^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2019-15 | L6/3.0L | Auxiliary Battery | $50 Ah^{33,45,50}$ | – | – |
| 2019-15 | V8/4.4L | | $900^{33,50,54,55,56}$ | H8 (49) AGM | – |
| 2019-15 | V8/4.4L | Auxiliary Battery | $50 Ah^{33,45,50}$ | – | – |
| 2014-13 | L6/3.0L | | $570^{18,50,54,56}$ | H6 (48) | H6 (48) AGM |
| 2014-13 | L6/3.0L | | $900^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2014-13 | L6/3.0L | Opt | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2014-13 | V8/4.4L | | $570^{18,50,54,56}$ | H6 (48) | H6 (48) AGM |
| 2014-13 | V8/4.4L | | $900^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2014-13 | V8/4.4L | Opt | $570^{18,50,54,56}$ | H6 (48) | H6 (48) AGM |
| 2014-13 | V8/4.4L | Opt | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2012-11 | V8/4.4L | | $950^{18,50,54}$ | – | H9 (95R) AGM |
| 2012-09 | V8/4.4L | w/AGM | $850^{18,33,50}$ | H8 (49) AGM | – |
| 2012-08 | L6/3.0L | | $950^{18,50,54}$ | – | H9 (95R) AGM |
| 2012-08 | V8/4.4L | w/AGM | $570^{18,33,50,54}$ | H6 (48) AGM | – |
| 2012-08 | V8/4.4L | Opt | $570^{18,50,54}$ | H6 (48) | H6 (48) AGM |
| 2011-10 | V8/4.4L | Hybrid | $760^{18,33,54}$ | H6 (48) AGM | – |
| 2010-09 | V8/4.4L | w/AGM | $900^{18,33,50}$ | H8 (49) AGM | – |
| 2010-08 | L6/3.0L | Option 1 | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2010-08 | L6/3.0L | Option 2 | $900^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2010-08 | V8/4.4L | Option 1 | $850^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2010-08 | V8/4.4L | Option 2 | $900^{18,33,50,54,56}$ | H8 (49) AGM | – |
| 2012 | L6/3.0L | w/AGM | $850^{18,33,50}$ | H8 (49) AGM | – |
| 2012 | L6/3.0L | w/AGM | $950^{18,33,50}$ | H9 (95R) AGM | – |
| 2011 | L6/3.0L | Opt | $850^{18,33,50}$ | H8 (49) AGM | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# 38

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| **BMW** X7 | | | | | |
| 2021-19 | L6/3.0L | | 92 Ah[33,50,55,56] | H8 (49) AGM | |
| 2021-19 | L6/3.0L | Opt | 60 Ah[33,50,55,56] | H5 (47) AGM | – |
| 2021-19 | L6/3.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-19 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2021-19 | V8/4.4L | | 92 Ah[33,50,55,56] | H8 (49) AGM | |
| 2021-19 | V8/4.4L | Opt | 60 Ah[33,50,55,56] | H5 (47) AGM | – |
| 2021-19 | V8/4.4L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-19 | V8/4.4L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| **BMW** Z3 | | | | | |
| 2001-99 | L6/2.5L | | 650[50] | H6 (48) | H6 (48) AGM |
| 2001-98 | L6/3.2L | | 650[50] | H6 (48) | H6 (48) AGM |
| 2000-97 | L6/2.8L | | 650[50] | H6 (48) | H6 (48) AGM |
| 1998-96 | L4/1.9L | | 650[50] | H6 (48) | H6 (48) AGM |
| 2002 | L6/2.5L | | 570[50] | H6 (48) | H6 (48) AGM |
| 2002 | L6/3.0L | | 570[50] | H6 (48) | H6 (48) AGM |
| 2002 | L6/3.2L | | 570[50] | H6 (48) | H6 (48) AGM |
| 2001 | L6/3.0L | | 650[50] | H6 (48) | H6 (48) AGM |
| **BMW** Z4 | | | | | |
| 2021-20 | L6/3.0L | | 92 Ah[33,50,55,56] | H8 (49) AGM | – |
| 2021-20 | L6/3.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-20 | L6/3.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2021-19 | L4/2.0L | | 92 Ah[33,50,55,56] | H8 (49) AGM | – |
| 2021-19 | L4/2.0L | Opt | 105 Ah[33,50,55,56] | – | – |
| 2021-19 | L4/2.0L | Auxiliary Li-ion Only | 10 Ah[45,56,59] | – | – |
| 2016-12 | L4/2.0L | | 760[33,50,54,55,56] | H6 (48) AGM | – |
| 2016-12 | L4/2.0L | Opt | 800[33,50,54,55,56] | H7 (94R) AGM | – |
| 2016-09 | L6/3.0L | | 760[33,50,54,55,56] | H6 (48) AGM | – |
| 2016-09 | L6/3.0L | Opt | 800[33,50,54,55,56] | H7 (94R) AGM | – |
| 2008-06 | L6/3.0L | Opt | 570[18,50,54,56] | H6 (48) | H6 (48) AGM |
| 2008-06 | L6/3.0L | | 480[50,54,55,56] | H5 (47) | H5 (47) AGM |
| 2008-06 | L6/3.0L | Opt | 640[18,50,54,56] | H7 (94R) | H7 (94R) AGM |
| 2008-06 | L6/3.0L | Opt AGM | 760[18,33,50,54] | H6 (48) AGM | – |
| 2008-06 | L6/3.2L | | 480[18,50] | H5 (47) | H5 (47) AGM |
| 2005-04 | L6/2.5L | | 480[50] | H5 (47) | H5 (47) AGM |
| 2005-04 | L6/2.5L | HD, Telematics | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2005-04 | L6/2.5L | Opt | 570[50] | H6 (48) | H6 (48) AGM |
| 2005-04 | L6/3.0L | | 480[50] | H5 (47) | H5 (47) AGM |
| 2005-04 | L6/3.0L | Opt | 570[50] | H6 (48) | H6 (48) AGM |
| 2005-03 | L6/3.0L | HD, Telematics | 640[50] | H7 (94R) | H7 (94R) AGM |
| 2003 | L6/2.5L | | 570[50] | H6 (48) | H6 (48) AGM |
| 2003 | L6/3.0L | | 570[50] | H6 (48) | H6 (48) AGM |
| **BMW** Z8 | | | | | |
| 2001-00 | V8/5.0L | | 760[50] | – | H8 (49) AGM |
| 2003 | V8/4.8L | | 740[50] | – | H8 (49) AGM |
| 2002 | V8/5.0L | | 720[50] | H8 (49) | H8 (49) AGM |
| **Buick** Allure | | | | | |
| 2009-05 | V6/3.8L | | 750 | 34 | |
| 2008-05 | V6/3.6L | | 680 | 34 | |
| 2010 | V6/3.0L | | 615 | H6 (48) | H6 (48) AGM |
| 2010 | V6/3.6L | | 615 | H6 (48) | H6 (48) AGM |
| 2009 | V8/5.3L | | 625 | – | |
| 2008 | V8/5.3L | | 590 | – | |
| **Buick** Cascada | | | | | |
| 2019-17 | L4/1.6L | | 730[33,50] | H7 (94R) AGM | – |
| 2016 | L4/1.6L | | 800[33] | H7 (94R) AGM | – |
| **Buick** Century | | | | | |
| 2005-97 | V6/3.1L | | 600 | 78 | |
| 1996-94 | V6/3.1L | | 525 | 75 | |
| 1996-93 | L4/2.2L | | 525 | 75 | |
| 1993-89 | V6/3.3L | | 630 | 75 | |
| 1992-85 | L4/2.5L | | 630 | 75 | |
| **Buick** Commercial Chassis | | | | | |
| 1996-92 | V8/5.7L | | 690 | 78 | |
| 1991 | V8/5.0L | | 690 | 78 | |
| **Buick** Electra | | | | | |
| 1990-85 | V6/3.8L | | 630 | 75 | |
| 1990 | V6/3.8L | Opt | 730 | 78 | |
| **Buick** Enclave | | | | | |
| 2022-18 | V6/3.6L | | 730[33,50] | H7 (94R) AGM | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Buick** Enclave (continued) | | | | | |
| 2017-10 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **Buick** Encore | | | | | |
| 2022-20 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2019-16 | L4/1.4L | w/o Start/Stop | 525 | H5 (47) | H5 (47) **AGM** |
| 2019-16 | L4/1.4L | w/Start/Stop | 700[33] | H6 (48) **AGM** | – |
| 2015-13 | L4/1.4L | | 525[50] | H5 (47) | H5 (47) **AGM** |
| **Buick** Encore GX | | | | | |
| 2022-20 | L3/1.2L | | 760[33,50] | H6 (48) **AGM** | – |
| 2022-20 | L3/1.3L | | 760[33,50] | H6 (48) **AGM** | – |
| **Buick** Envision | | | | | |
| 2022-16 | L4/2.0L | Start/Stop | 720[33,50] | H7 (94R) **AGM** | – |
| 2020-17 | L4/2.5L | Start/Stop | 720[33,50] | H7 (94R) **AGM** | – |
| **Buick** Gran Sport | | | | | |
| 1966-65 | V8/6.6L | | 440 | 24 | |
| 1967 | V8/6.6L | | 350 | 24 | |
| **Buick** GS 350 | | | | | |
| 1969-68 | V8/5.7L | | 440 | 24 | |
| **Buick** GS 400 | | | | | |
| 1969-68 | V8/6.6L | | 440 | 24 | |
| **Buick** LaCrosse | | | | | |
| 2019-18 | L4/2.5L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2019-18 | V6/3.6L | | 850[33] | H7 (94R) **AGM** | – |
| 2016-12 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2016-10 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.8L | | 720[33] | – | |
| 2009-08 | V8/5.3L | | 590 | – | |
| 2017 | V6/3.6L | | 730[33] | H7 (94R) **AGM** | – |
| 2010 | V6/3.0L | | 615[50] | H6 (48) | H6 (48) **AGM** |
| 2008 | V6/3.6L | | 720[33] | – | |
| 2007 | V6/3.6L | | 750[33] | – | |
| 2007 | V6/3.8L | | 750 | 34 | |
| 2006 | V6/3.6L | | 690 | 34 | |
| 2006 | V6/3.8L | | 690 | 34 | |
| 2005 | V6/3.6L | | 680[33] | – | |
| 2005 | V6/3.8L | | 680 | 34 | |
| **Buick** LeSabre | | | | | |
| 2005-00 | V6/3.8L | | 770[50] | 100 | |
| 1999-95 | V6/3.8L | | 690 | 78 | |
| 1997-94 | V6/3.8L | Opt | 770 | 78 | |
| 1994-86 | V6/3.8L | | 630 | 75 | |
| 1993-91 | V6/3.8L | HD or w/HWS | 770 | 78 | |
| 1990-86 | V8/5.0L | | 630 | 75 | |
| 1990 | V8/5.0L | Opt | 730 | 78 | |
| **Buick** Lucerne | | | | | |
| 2011-09 | V6/3.9L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2011-09 | V8/4.6L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V6/3.8L | | 800[50] | 79 | |
| 2007-06 | V8/4.6L | | 800[50] | 79 | |
| 2008 | V6/3.8L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| 2008 | V8/4.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **Buick** Park Avenue | | | | | |
| 2005-03 | V6/3.8L | | 690 | 34 | |
| 2005-03 | V6/3.8L | S/C | 770 | 34 | |
| 2002-98 | V6/3.8L | S/C | 770 | 78 | |
| 2002-96 | V6/3.8L | Naturally Aspirated | 690 | 78 | |
| 1997-91 | V6/3.8L | w/HD or HWS | 770 | 78 | |
| 1995-94 | V6/3.8L | | 600 | 78 | |
| 1993-91 | V6/3.8L | | 630 | 75 | |
| **Buick** Rainier | | | | | |
| 2007-04 | L6/4.2L | | 600[40] | 78 | |
| 2007-04 | V8/5.3L | | 600[40] | 78 | |
| **Buick** Reatta | | | | | |
| 1991-88 | V6/3.8L | | 770 | 78 | |
| **Buick** Regal | | | | | |
| 2017-11 | L4/2.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2017-11 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2016-12 | L4/2.4L | Gas | 615 | H6 (48) | H6 (48) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

**Buick** 40

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Buick** Regal (continued) | | | | | |
| 2016-12 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2004-97 | V6/3.8L | S/C | 770 | 78 | |
| 2003-96 | V6/3.8L | | 690 | 78 | |
| 1995-94 | V6/3.8L | | 600 | 75 | |
| 1995-90 | V6/3.1L | | 525 | 75 | |
| 1993-90 | V6/3.8L | | 630 | 75 | |
| 1985-84 | V6/3.8L | Turbo, HD | 630 | 75 | |
| 2004 | V6/3.8L | | 600 | 78 | |
| 1996 | V6/3.1L | | 600 | 78 | |
| 1984 | V6/3.8L | Turbo | 500 | 75 | |
| **Buick** Regal Sportback | | | | | |
| 2020-18 | L4/2.0L | | 720[33] | H7 (94R) **AGM** | – |
| 2020-18 | V6/3.6L | | 720[33] | H7 (94R) **AGM** | – |
| **Buick** Regal TourX | | | | | |
| 2020-18 | L4/2.0L | | 720[33] | H7 (94R) **AGM** | – |
| **Buick** Rendezvous | | | | | |
| 2007-06 | V6/3.5L | | 600 | 78 | |
| 2005-04 | V6/3.6L | | 600 | 78 | |
| 2005-02 | V6/3.4L | | 600 | 78 | |
| 2006 | V6/3.6L | | 690 | 34 | |
| **Buick** Riviera | | | | | |
| 1999-98 | V6/3.8L | | 840[50] | 79 | |
| 1997-95 | V6/3.8L | | 970[50] | – | |
| 1993-90 | V6/3.8L | | 770 | 78 | |
| 1969-68 | V8/7.0L | | 360 | 27 | |
| 1969-65 | V8/7.0L | | 500 | 27 | |
| 1967-63 | V8/7.0L | | 325 | 27 | |
| 1965-63 | V8/6.6L | | 325 | 27 | |
| 1970 | V8/7.5L | | 500 | 27 | |
| **Buick** Roadmaster | | | | | |
| 1996-95 | V8/5.7L | | 600 | 78 | |
| 1994-92 | V8/5.7L | | 525 | 75 | |
| 1994 | V8/5.7L | Wagon | 770 | 78 | |
| 1993 | V8/5.7L | Wagon | 690 | 78 | |
| 1991 | V8/5.0L | | 525 | 75 | |
| **Buick** Skylark | | | | | |
| 1998-96 | L4/2.4L | | 600 | 75 | |
| 1998-94 | V6/3.1L | | 600 | 75 | |
| 1995-93 | L4/2.3L | | 600 | 75 | |
| 1992-89 | V6/3.3L | | 630 | 75 | |
| 1992-88 | L4/2.3L | | 630 | 75 | |
| 1991-85 | L4/2.5L | | 630 | 75 | |
| 1993 | V6/3.3L | | 600 | 75 | |
| **Buick** Terraza | | | | | |
| 2007-06 | V6/3.9L | | 600 | 34 | |
| 2006-05 | V6/3.5L | | 600 | 34 | |
| **Buick** Verano | | | | | |
| 2017-12 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| **Buick** Wildcat | | | | | |
| 1969-64 | V8/7.0L | | 325 | 27 | |
| 1966-63 | V8/6.6L | | 325 | 27 | |
| 1970 | V8/7.5L | | 325 | 27 | |
| 1962 | V8/6.6L | | 350 | 27 | |
| **Cadillac** Allanté | | | | | |
| 1992-89 | V8/4.5L | | 770[50] | 78 | |
| 1993 | V8/4.6L | | 770[50] | 78 | |
| **Cadillac** ATS | | | | | |
| 2019-13 | L4/2.0L | w/o Start/Stop | 700[33,50] | H6 (48) **AGM** | – |
| 2019-13 | L4/2.0L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2019-13 | V6/3.6L | w/o Start/Stop | 700[33,50] | H6 (48) **AGM** | – |
| 2019-13 | V6/3.6L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2017-16 | L4/2.5L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2017-16 | V6/3.6L | ATS-V | 560[33,50] | – | – |
| 2017-13 | L4/2.5L | w/o Start/Stop | 700[33,50] | H6 (48) **AGM** | – |
| 2016-15 | L4/2.0L | | 700[33,50] | H6 (48) **AGM** | – |
| 2016-15 | L4/2.5L | | 700[33,50] | H6 (48) **AGM** | – |
| 2016-15 | V6/3.6L | | 700[33,50] | H6 (48) **AGM** | – |
| 2016-13 | L4/2.0L | Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2016-13 | L4/2.5L | Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Cadillac** ATS (continued) | | | | | |
| 2015-13 | V6/3.6L | Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2018 | L4/2.0L | w/o Start/Stop | 700 | H6 (48) | H6 (48) **AGM** |
| 2018 | L4/2.0L | w/Start/Stop | 730 | H7 (94R) | H7 (94R) **AGM** |
| **Cadillac** Brougham, Fleetwood | | | | | |
| 1996-95 | V8/5.7L | | 770 | 78 | |
| 1994-92 | V8/5.7L | | 770 | 78 | |
| 1992-91 | V8/4.9L | | 540 | 78 | |
| 1992-91 | V8/4.9L | | 770 | 78 | |
| 1991 | V8/5.0L | | 730 | 78 | |
| 1991 | V8/5.7L | | 730 | 78 | |
| 1990 | V8/5.0L | | 730 | 78 | |
| 1990 | V8/5.0L | | 730 | 78 | |
| **Cadillac** Catera | | | | | |
| 2001-97 | V6/3.0L | | 600 | – | |
| **Cadillac** Commercial Chassis | | | | | |
| 1996-92 | V8/5.7L | | 770 | 78 | |
| 1993-91 | V8/4.9L | | 770 | 78 | |
| 1990-89 | V8/4.5L | | 770 | 78 | |
| **Cadillac** CT4 | | | | | |
| 2021-20 | L4/2.0L | w/o Start/Stop | 700[33,50] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.0L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2021-20 | L4/2.7L | w/o Start/Stop | 700[33,50] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.7L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| **Cadillac** CT5 | | | | | |
| 2021-20 | L4/2.0L | w/o Start/Stop | 700[33,50] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.0L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2021-20 | V6/3.0L | w/o Start/Stop | 700[33,50] | H6 (48) **AGM** | – |
| 2021-20 | V6/3.0L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2022 | L4/2.0L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2022 | V8/6.2L | w/o Start/Stop | 700[33,50] | H6 (48) **AGM** | – |
| **Cadillac** CT6 | | | | | |
| 2020-19 | V6/3.6L | | 900[33,50] | H8 (49) **AGM** | – |
| 2020-19 | V8/4.2L | | 900[33,50] | H8 (49) **AGM** | – |
| 2018-17 | L4/2.0L | Plug in Hybrid | 730[33,50] | H7 (94R) **AGM** | – |
| 2018-17 | V6/3.0L | Start/Stop | 850[33,50] | H8 (49) **AGM** | – |
| 2018-17 | V6/3.6L | Start/Stop | 850[33,50] | H8 (49) **AGM** | – |
| 2018-16 | L4/2.0L | Start/Stop, Gas | 850[33,50] | H8 (49) **AGM** | – |
| 2018-16 | V6/3.0L | Start/Stop | 850[33] | H8 (49) **AGM** | – |
| 2018-16 | V6/3.6L | Start/Stop | 850[33] | H8 (49) **AGM** | – |
| 2019 | L4/2.0L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2019 | V6/3.0L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2016 | L4/2.0L | Start/Stop | 850[33] | H8 (49) **AGM** | – |
| **Cadillac** CTS | | | | | |
| 2019-16 | L4/2.0L | Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2019-16 | V6/3.6L | Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2019-16 | V8/6.2L | Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2015-14 | L4/2.0L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2015-14 | L4/2.0L | w/o Start/Stop | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2015-14 | L4/2.0L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2015-14 | V6/3.6L | w/o Start/Stop | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2015-14 | V6/3.6L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2015-14 | V8/6.2L | w/o Start/Stop | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2015-14 | V8/6.2L | w/Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2015-10 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2015-10 | V8/6.2L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2014-10 | V6/3.0L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| 2007-06 | V8/6.0L | V Series | 540 | – | |
| 2007-05 | V6/2.8L | | 540 | – | |
| 2007-04 | V6/3.6L | | 540 | – | |
| 2005-04 | V8/5.7L | | 540 | – | |
| 2004-03 | V6/3.2L | | 540 | – | |
| 2014 | V6/3.0L | Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2009 | V8/6.2L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **Cadillac** DeVille | | | | | |
| 2005-00 | V8/4.6L | | 800[50] | 79 | |
| 1999-94 | V8/4.6L | | 770 | 78 | |
| 1995-94 | V8/4.9L | | 770 | 78 | |
| 1993-91 | V8/4.9L | | 540 | 78 | |
| 1993-91 | V8/4.9L | | 770 | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Cadillac** DTS | | | | | |
| 2011-09 | V8/4.6L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V8/4.6L | | 800[50] | 79 | |
| 2008 | V8/4.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **Cadillac** Eldorado | | | | | |
| 2000-93 | V8/4.6L | | 770 | 78 | |
| 1993-91 | V8/4.9L | | 770 | 78 | |
| 1990 | V8/4.5L | | 730 | 78 | |
| **Cadillac** ELR | | | | | |
| 2016-14 | L4/1.4L | Hybrid | 520[33,50] | – | – |
| **Cadillac** Escalade | | | | | |
| 2022-21 | L6/3.0L | Dsl | 850[33,50] | H8 (49) **AGM** | |
| 2020-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-09 | V8/6.0L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-02 | V8/6.0L | | 600 | 78 | |
| 2005-02 | V8/5.3L | | 600 | 78 | |
| 2000-99 | V8/5.7L | | 600 | 78 | |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | |
| 2022 | V8/6.2L | | 850[33,50] | H8 (49) **AGM** | |
| 2021 | V8/6.2L | | 730[33,50] | H7 (94R) **AGM** | – |
| **Cadillac** Escalade ESV | | | | | |
| 2022-21 | L6/3.0L | Dsl | 850[33,50] | H8 (49) **AGM** | |
| 2020-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-03 | V8/6.0L | | 600 | 78 | |
| 2022 | V8/6.2L | | 850[33,50] | H8 (49) **AGM** | |
| 2021 | V8/6.2L | | 730[33,50] | H7 (94R) **AGM** | – |
| **Cadillac** Escalade EXT | | | | | |
| 2013-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-03 | V8/6.0L | | 600 | 78 | |
| **Cadillac** Fleetwood (See Brougham, Fleetwood) | | | | | |
| **Cadillac** Seville | | | | | |
| 2004-98 | V8/4.6L | | 800 | 79 | |
| 1997-93 | V8/4.6L | | 770 | 78 | |
| 1993-91 | V8/4.9L | | 770 | 78 | |
| 1990 | V8/4.5L | | 730 | 78 | |
| **Cadillac** Sixty Special | | | | | |
| 1993 | V8/4.9L | | 770 | 78 | |
| **Cadillac** SRX | | | | | |
| 2016-12 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/2.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/4.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-04 | V6/3.6L | | 540 | – | |
| 2007-04 | V8/4.6L | | 540 | – | |
| **Cadillac** STS | | | | | |
| 2011-10 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/4.4L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/4.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-06 | V8/4.4L | | 540 | – | |
| 2007-05 | V6/3.6L | | 540 | – | |
| 2007-05 | V8/4.6L | | 540 | – | |
| 2010 | V8/4.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Cadillac** XLR | | | | | |
| 2009-08 | V8/4.4L | | 590 | – | |
| 2009-08 | V8/4.6L | | 590 | – | |
| 2007-06 | V8/4.4L | | 590[50] | 90 (T5) | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

Chevrolet

**43**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Cadillac** XLR (continued) | | | | | |
| 2007-06 | V8/4.6L | | 590[50] | 90 (T5) | |
| 2005-04 | V8/4.6L | | 590[50] | – | |
| **Cadillac** XT4 | | | | | |
| 2022-19 | L4/2.0L | | 730[33, 50] | H7 (94R) **AGM** | |
| **Cadillac** XT5 | | | | | |
| 2022-20 | L4/2.0L | | 730[33, 50] | H7 (94R) **AGM** | – |
| 2022-17 | V6/3.6L | | 730[33, 50] | H7 (94R) **AGM** | – |
| **Cadillac** XT6 | | | | | |
| 2022-21 | L4/2.0L | | 730[33, 50] | H7 (94R) **AGM** | – |
| 2022-20 | V6/3.6L | | 730[33, 50] | H7 (94R) **AGM** | – |
| **Cadillac** XTS | | | | | |
| 2019-13 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Astro | | | | | |
| 2005-94 | V6/4.3L | | 600 | 78 | |
| 2005-02 | V6/4.3L | Opt | 770 | 78 | |
| 1993-91 | V6/4.3L | | 630 | 78 | |
| 1990-87 | L4/2.5L | | 525 | 75 | |
| 1990-87 | V6/4.3L | | 525 | 75 | |
| 1990-87 | V6/4.3L | Opt | 630 | 78 | |
| 1989-87 | L4/2.5L | Opt | 630 | 78 | |
| 1986-85 | L4/2.5L | Opt | 540 | 78 | |
| 1986-85 | V6/4.3L | | 500 | 75 | |
| **Chevrolet** Avalanche | | | | | |
| 2013-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-07 | V8/5.3L | w/o HD | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/6.0L | w/o HD | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Avalanche 1500 | | | | | |
| 2006-02 | V8/5.3L | | 600 | 78 | |
| **Chevrolet** Avalanche 2500 | | | | | |
| 2006-02 | V8/8.1L | | 600 | 78 | |
| **Chevrolet** Aveo, Aveo5 | | | | | |
| 2011-04 | L4/1.6L | | 550 | 86 | |
| **Chevrolet** Bel Air | | | | | |
| 1965-55 | L6/3.8L | 12-Volt | 350 | 24 | |
| 1957-55 | L6/3.9L | | 350 | 24 | |
| 1957-55 | L6/3.9L | 12-Volt | 350 | 24 | |
| 1957-55 | V8/4.3L | | 350 | 24 | |
| 1957-55 | V8/4.3L | 12-Volt | 350 | 24 | |
| **Chevrolet** Beretta, Corsica | | | | | |
| 1996-95 | V6/3.1L | | 600 | 75 | |
| 1996-93 | L4/2.2L | Opt | 600 | 75 | |
| 1996-92 | L4/2.2L | | 525 | 75 | |
| 1994-93 | L4/2.3L | | 600 | 75 | |
| 1994-93 | V6/3.1L | Opt | 600 | 75 | |
| 1994-90 | V6/3.1L | | 525 | 75 | |
| 1992-90 | L4/2.3L | | 630 | 75 | |
| 1991-90 | L4/2.2L | HD w/AT | 630 | 75 | |
| 1991-90 | L4/2.2L | MT | 525 | 75 | |
| 1991-90 | V6/3.1L | Opt | 630 | 75 | |
| **Chevrolet** Blazer | | | | | |
| 2022-20 | L4/2.0L | | 730[33, 50] | H7 (94R) **AGM** | – |
| 2022-19 | L4/2.5L | | 730[33, 50] | H7 (94R) **AGM** | – |
| 2022-19 | V6/3.6L | | 730[33, 50] | H7 (94R) **AGM** | – |
| 2005-95 | V6/4.3L | | 525 | 75 | |
| 2005-95 | V6/4.3L | Opt | 690 | – | |
| 1993-91 | V8/5.7L | | 630 | 78 | |
| 1993-91 | V8/5.7L | Auxiliary Battery | 540 | 78 | |
| 1991-90 | V8/6.2L | Dsl | 540 | 78 | |
| 1990-87 | V8/5.7L | | 525 | 75 | |
| 1994 | V8/5.7L | | 600 | 78 | |
| 1994 | V8/6.5L | Dsl | 770 | 78 | |
| 1990 | V8/5.7L | Opt | 630 | 78 | |
| **Chevrolet** Bolt EUV | | | | | |
| 2022 | | Electric | 520[33] | – | – |
| **Chevrolet** Bolt EV | | | | | |
| 2022-17 | | Electric | 520[33] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Chevrolet

# 44

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** C/K, R/V Pickups | | | | | |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | |
| 2000-99 | V8/6.5L | Dsl, HD | 690 | 78 | |
| 2000-99 | V8/7.4L | Opt | 690 | 78 | |
| 2000-97 | V8/6.5L | Dsl | 600 | 78 | |
| 2000-94 | V8/5.7L | | 600 | 78 | |
| 2000-94 | V8/7.4L | | 600 | 78 | |
| 1999-97 | V8/5.0L | Opt | 690 | 78 | |
| 1999-94 | V8/5.0L | | 600 | 78 | |
| 1998-94 | V6/4.3L | | 600 | 78 | |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 | |
| 1993-92 | V8/6.5L | Dsl | 570 | 75 | |
| 1993-91 | V6/4.3L | | 630 | 78 | |
| 1993-91 | V8/5.0L | | 630 | 78 | |
| 1993-91 | V8/5.0L | Auxiliary Battery | 540 | 78 | |
| 1993-91 | V8/5.7L | Auxiliary Battery | 540 | 78 | |
| 1993-91 | V8/5.7L | Primary Battery | 630 | 78 | |
| 1993-90 | V8/6.2L | Dsl | 570 | 75 | |
| 1993-90 | V8/7.4L | | 630 | 78 | |
| 1993-90 | V8/7.4L | Auxiliary Battery | 540 | 78 | |
| 1991-88 | V8/6.2L | Dsl | 570[2] | 75 | |
| 1990-88 | V6/4.3L | | 525 | 75 | |
| 1990-88 | V8/5.7L | | 525 | 75 | |
| 1999 | V8/5.0L | PPkg, HD | 770 | 78 | |
| 1999 | V8/5.7L | HD or PPkg | 770 | 78 | |
| 1999 | V8/5.7L | PPkg, HD | 770 | 78 | |
| 1999 | V8/6.5L | Dsl & Opt | 690 | 78 | |
| 1999 | V8/7.4L | HD or PPkg | 770 | 78 | |
| 1999 | V8/7.4L | PPkg, HD | 770 | 78 | |
| 1999 | V8/7.4L | Primary Battery | 600 | 78 | |
| 1991 | V8/5.7L | | 630 | 78 | |
| 1991 | V8/6.2L | Dsl | 540 | 78 | |
| 1991 | V8/6.2L | Dsl | 540[2] | 78 | |
| 1990 | V8/5.0L | | 525 | 75 | |
| 1990 | V8/5.0L | Opt | 630 | 78 | |
| 1990 | V8/5.7L | Opt | 630 | 78 | |
| 1990 | V8/6.2L | Auxiliary Battery | 540 | 78 | |
| 1990 | V8/6.2L | Auxiliary, Dsl | 540 | 78 | |
| **Chevrolet** C/K, R/V Suburban | | | | | |
| 1999-97 | V8/6.5L | Dsl | 600 | 78 | |
| 1999-94 | V8/5.7L | | 600 | 78 | |
| 1999-94 | V8/7.4L | | 600 | 78 | |
| 1996-94 | V8/6.5L | Dsl | 770 | 78 | |
| 1993-91 | V8/5.7L | | 630 | 78 | |
| 1993-91 | V8/5.7L | Auxiliary Battery | 540 | 78 | |
| 1993-90 | V8/7.4L | | 630 | 78 | |
| 1993-89 | V8/7.4L | Auxiliary Battery | 540 | 78 | |
| 1991-90 | V8/6.2L | Dsl | 540[2] | 78 | |
| 1991-89 | V8/6.2L | Dsl | 570[2] | 75 | |
| 1990-89 | V8/5.7L | | 525 | 75 | |
| 1999 | V8/5.7L | HD or PPkg | 770 | 78 | |
| 1999 | V8/5.7L | Opt | 690 | 78 | |
| 1999 | V8/5.7L | PPkg, HD | 770 | 78 | |
| 1999 | V8/6.5L | Dsl & Opt | 690 | 78 | |
| 1999 | V8/6.5L | Dsl, HD | 690 | 78 | |
| 1999 | V8/7.4L | HD or PPkg | 770 | 78 | |
| 1999 | V8/7.4L | Opt | 690 | 78 | |
| 1999 | V8/7.4L | PPkg, HD | 770 | 78 | |
| 1999 | V8/7.4L | Primary Battery | 600 | 78 | |
| 1990 | V8/5.7L | Opt | 630 | 78 | |
| 1990 | V8/6.2L | Auxiliary, Dsl | 540 | 78 | |
| **Chevrolet** Camaro | | | | | |
| 2022-16 | L4/2.0L | | 700[33,50] | H6 (48) **AGM** | – |
| 2022-16 | V6/3.6L | | 700[33,50] | H6 (48) **AGM** | – |
| 2022-16 | V8/6.2L | | 700[33,50] | H6 (48) **AGM** | – |
| 2015-14 | V8/7.0L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| 2015-10 | V6/3.6L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2015-10 | V8/6.2L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2002-95 | V6/3.8L | | 690 | – | |
| 2002-93 | V8/5.7L | | 525 | 75 | |
| 1995-93 | V6/3.4L | | 525 | 75 | |
| 1992-90 | V6/3.1L | | 525 | 75 | |
| 1992-90 | V8/5.0L | AT | 570 | 75 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002009

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Chevrolet** Camaro (continued) | | | | | |
| 1992-90 | V8/5.0L | MT | 525 | 75 | |
| 1992-87 | V8/5.7L | | 630 | 75 | |
| 1968-67 | L6/4.1L | | 250 | 26R | |
| 1968-67 | V8/4.9L | | 350 | 24 | |
| 1968-67 | V8/5.3L | | 350 | 24 | |
| 1969 | L6/3.8L | Late | 275 | 75 | |
| 1969 | L6/4.1L | Late | 275 | 75 | |
| 1969 | V8/4.9L | | 350 | 78 | |
| 1969 | V8/5.0L | | 275 | 75 | |
| 1969 | V8/5.0L | Ex 302 | 350 | 78 | |
| 1969 | V8/5.3L | | 350 | 78 | |
| 1969 | V8/5.4L | | 350 | 78 | |
| 1969 | V8/5.7L | | 350 | 78 | |
| 1969 | V8/6.5L | | 350 | 78 | |
| 1969 | V8/7.0L | | 350 | 78 | |
| 1968 | L6/3.8L | | 250 | 26R | |
| 1968 | V8/5.4L | | 350 | 24 | |
| 1968 | V8/5.7L | | 350 | 24 | |
| 1968 | V8/5.7L | | 380 | 24 | |
| 1968 | V8/6.5L | | 350 | 24 | |
| 1967 | V8/6.5L | | 325 | 24 | |
| **Chevrolet** Caprice, Impala | | | | | |
| 2020-19 | L4/2.5L | w/Start/Stop | 850[33] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.6L | w/o Start/Stop, 2020 All | 615 | H6 (48) | H6 (48) **AGM** |
| 2020-18 | L4/2.5L | Auxiliary for Start/Stop | 180[33,50] | – | |
| 2019-14 | L4/2.5L | w/o Start/Stop | 615 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | L4/2.5L | Impala Auxiliary for Start/Stop | 155[33,50] | – | |
| 2017-16 | L4/2.5L | Start/Stop | 730[33] | H7 (94R) **AGM** | – |
| 2017-14 | V6/3.6L | Caprice w/PPkg, Opt, Auxiliary Battery | 700[33,50] | H6 (48) **AGM** | – |
| 2017-14 | V6/3.6L | Caprice w/PPkg, Primary Battery | 700[33,50] | H6 (48) **AGM** | – |
| 2017-14 | V6/3.6L | Impala Ex PPkg | 615 | H6 (48) | H6 (48) **AGM** |
| 2017-14 | V8/6.0L | Caprice w/PPkg, Opt, Auxiliary Battery | 700[33,50] | H6 (48) **AGM** | – |
| 2017-14 | V8/6.0L | Caprice w/PPkg, Primary Battery | 700[33,50] | H6 (48) **AGM** | – |
| 2017-12 | V6/3.6L | Impala w/PPkg | 720 | 34 | |
| 2016-15 | V8/6.0L | | 700[33,50] | H6 (48) **AGM** | – |
| 2016-14 | L4/2.5L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2015-14 | L4/2.5L | Auxiliary, w/Start/Stop | 155[33,50] | – | |
| 2015-14 | L4/2.5L | w/Start/Stop | 850[33] | H8 (49) **AGM** | – |
| 2014-12 | V6/3.6L | Impala Ex PPkg | 600 | 34 | |
| 2014-11 | V8/6.0L | Caprice w/PPkg | 765[50] | H7 (94R) | H7 (94R) **AGM** |
| 2013-12 | V6/3.6L | Caprice w/PPkg | 765[50] | H7 (94R) | H7 (94R) **AGM** |
| 2011-10 | V6/3.9L | Ex PPkg | 600 | 34 | |
| 2011-10 | V6/3.9L | w/PPkg | 720 | 34 | |
| 2011-08 | V6/3.5L | | 600 | 34 | |
| 2009-08 | V8/5.3L | | 590 | – | |
| 2007-06 | V6/3.5L | | 690 | 34 | |
| 2007-06 | V6/3.9L | | 750 | 34 | |
| 2007-06 | V8/5.3L | SS | 625 | – | |
| 2005-00 | V6/3.4L | | 600 | 78 | |
| 2004-00 | V6/3.8L | | 600 | 78 | |
| 2003-00 | V6/3.4L | Opt | 690 | 78 | |
| 2003-00 | V6/3.8L | Opt | 690 | 78 | |
| 1996-95 | V8/4.3L | | 600 | 78 | |
| 1996-95 | V8/5.7L | | 600 | 78 | |
| 1996-95 | V8/5.7L | HD, SEO | 770 | 78 | |
| 1993-92 | V6/4.3L | | 730 | 78 | |
| 1993-90 | V8/5.0L | | 525 | 75 | |
| 1993-86 | V8/5.7L | | 730 | 78 | |
| 1990-85 | V6/4.3L | | 630 | 75 | |
| 1989-86 | V8/5.0L | | 525 | 75 | |
| 1989-86 | V8/5.0L | Opt | 570 | 75 | |
| 1987-85 | V8/5.7L | Opt | 630 | 75 | |
| 1985-84 | V8/5.0L | | 500 | 75 | |
| 1985-84 | V8/5.0L | Opt | 630 | 75 | |
| 1985-84 | V8/5.7L | | 500 | 75 | |
| 1985-84 | V8/5.7L | Dsl | 405[2] | 75 | |
| 1985-83 | V6/3.8L | | 390 | 75 | |
| 1985-83 | V6/3.8L | Opt | 550 | 78 | |
| 1985-83 | V8/5.7L | Dsl & Opt | 550 | 78 | |
| 1984-83 | V6/3.8L | Opt | 500 | 75 | |
| 1982-81 | V6/3.8L | HBL & AC | 350 | 75 | |
| 1982-81 | V8/4.4L | Opt | 465 | 75 | |
| 1982-81 | V8/5.0L | | 350 | 75 | |

See page 158 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 1982-81 | V8/5.0L | Opt | 465 | 75 | |
| 1982-81 | V8/5.7L | Dsl or HD | 465² | 75 | |
| 1982-81 | V8/5.7L | Dsl, HD | 550² | 78 | |
| 1982-81 | V8/5.7L | Opt | 550² | 78 | |
| 1982-79 | V8/5.7L | | 350 | 75 | |
| 1980-78 | V8/5.0L | | 325 | 75 | |
| 1980-78 | V8/5.0L | Opt | 450 | 78 | |
| 1980-78 | V8/5.7L | | 325 | 75 | |
| 1980-78 | V8/5.7L | Opt | 450 | 78 | |
| 1980-75 | V8/5.7L | Opt | 465 | 78 | |
| 1979-78 | L6/4.1L | | 325 | 75 | |
| 1979-78 | L6/4.1L | Opt | 450 | 78 | |
| 1977-73 | L6/4.1L | | 350 | 75 | |
| 1977-71 | V8/5.0L | | 450 | 78 | |
| 1977-70 | V8/5.7L | | 450 | 78 | |
| 1976-70 | V8/7.4L | | 450 | 78 | |
| 1975-70 | V8/6.6L | | 450 | 78 | |
| 1972-70 | L6/4.1L | | 450 | 78 | |
| 1970-69 | V8/5.7L | w/AC | 325 | 24 | |
| 1970-65 | L6/4.1L | w/o AC | 250 | 26R | |
| 1969-68 | V8/5.0L | w/AC | 325 | 24 | |
| 1969-65 | V8/6.5L | w/AC | 325 | 24 | |
| 1969-64 | V8/5.4L | w/AC | 325 | 24 | |
| 1969-63 | V8/5.3L | w/AC | 325 | 24 | |
| 1969-63 | V8/7.0L | w/AC | 325 | 24 | |
| 1967-66 | L6/4.1L | | 250 | 26R | |
| 1967-66 | L6/4.1L | | 325 | 24 | |
| 1967-63 | V8/4.6L | w/AC | 325 | 24 | |
| 1965-63 | L6/3.8L | w/o AC | 250 | 26R | |
| 1965-63 | V8/6.7L | w/AC | 325 | 24 | |
| 1965-58 | L6/3.8L | | 325 | 24 | |
| 1962-61 | V8/6.7L | | 325 | 24 | |
| 1962-58 | V8/4.6L | | 325 | 24 | |
| 1961-58 | V8/5.7L | | 325 | 24 | |
| 2019 | V6/3.6L | Auxiliary for Start/Stop | 180³³,⁵⁰ | – | |
| 2019 | V6/3.6L | w/Start/Stop | 850³³ | H7 (94R) **AGM** | – |
| 2018 | L4/2.5L | Start/Stop | 850³³ | H7 (94R) **AGM** | – |
| 2018 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2016 | V8/6.0L | Caprice w/PPkg | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2015 | V8/6.0L | Caprice | 700³³,⁵⁰ | H6 (48) **AGM** | – |
| 2014 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/2.4L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2014 | V6/3.6L | Caprice Auxiliary Battery | 700³³,⁵⁰ | H6 (48) **AGM** | – |
| 2014 | V6/3.6L | Caprice Primary Battery | 700³³,⁵⁰ | H6 (48) **AGM** | – |
| 2009 | V6/3.9L | | 600 | 34 | |
| 2008 | V6/3.9L | | 720 | 34 | |
| 2005 | V6/3.8L | | 770 | 78 | |
| 2005 | V6/3.8L | S/C | 600 | 78 | |
| 2004 | V6/3.8L | S/C | 690 | 78 | |
| 1994 | V8/4.3L | | 525 | 75 | |
| 1994 | V8/5.7L | | 770 | 78 | |
| 1987 | V8/5.7L | SEO | 730 | 78 | |
| 1984 | V6/3.8L | | 405 | 75 | |
| 1983 | V6/3.8L | | 355 | 75 | |
| 1983 | V8/5.0L | | 355 | 75 | |
| 1983 | V8/5.0L | Opt | 500 | 75 | |
| 1983 | V8/5.7L | | 355 | 75 | |
| 1983 | V8/5.7L | Dsl | 500 | 75 | |
| 1983 | V8/5.7L | Dsl or HD | 500 | 75 | |
| 1983 | V8/5.7L | Opt | 500 | 75 | |
| 1982 | V6/3.8L | | 400 | 75 | |
| 1982 | V8/4.4L | | 350 | 75 | |
| 1982 | V8/5.7L | Dsl | 465² | 75 | |
| 1982 | V8/5.7L | | 465 | 75 | |
| 1981 | V6/3.8L | Opt | 465 | 78 | |
| 1981 | V6/3.8L | Opt | 550 | 78 | |
| 1981 | V8/4.4L | | 550 | 78 | |
| 1981 | V8/5.7L | | 350 | 75 | |
| 1981 | V8/5.7L | | 465 | 78 | |
| 1980 | V6/3.8L | | 325 | 75 | |
| 1980 | V6/3.8L | Opt | 450 | 78 | |
| 1980 | V8/4.4L | | 325 | 75 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002011

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Caprice, Impala (continued) | | | | | |
| 1980 | V8/4.4L | Opt | 450 | 78 | |
| 1980 | V8/5.7L | Opt | 540² | 78 | |
| 1979 | V8/5.7L | Opt | 505 | 78 | |
| 1976 | V8/5.7L | | 350 | 75 | |
| 1976 | V8/6.6L | | 350 | 75 | |
| 1976 | V8/7.4L | | 350 | 75 | |
| 1975 | V8/5.7L | | 350 | 78 | |
| 1970 | V8/6.6L | w/AC | 325 | 24 | |
| 1970 | V8/7.4L | w/AC | 325 | 24 | |
| 1966 | L6/4.1L | AC | 325 | 24 | |
| 1963 | V8/7.0L | | 350 | 26R | |
| 1963 | V8/7.0L | AC | 350 | 24 | |
| 1962 | V8/5.3L | | 325 | 24 | |
| **Chevrolet** Captiva Sport | | | | | |
| 2015-12 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012 | V6/3.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Cavalier | | | | | |
| 2005-92 | L4/2.2L | | 525 | 75 | |
| 2002-96 | L4/2.4L | | 600 | 75 | |
| 1994-92 | V6/3.1L | | 525 | 75 | |
| 1991-90 | L4/2.2L | | 630 | 75 | |
| 1991-90 | V6/3.1L | | 630 | 75 | |
| 2002 | L4/2.2L | | 600 | 75 | |
| 1995 | L4/2.3L | | 600 | 75 | |
| **Chevrolet** Celebrity | | | | | |
| 1990-85 | L4/2.5L | | 630 | 75 | |
| 1990 | V6/3.1L | | 630 | 75 | |
| **Chevrolet** Chevelle | | | | | |
| 1973-71 | L6/4.1L | | 325 | 75 | |
| 1973-71 | L6/4.1L | Opt | 450 | 78 | |
| 1973-71 | V8/5.0L | | 325 | 75 | |
| 1973-71 | V8/5.0L | Opt | 450 | 78 | |
| 1973-71 | V8/5.7L | | 325 | 75 | |
| 1973-71 | V8/5.7L | Opt | 450 | 78 | |
| 1973-71 | V8/6.6L | | 325 | 75 | |
| 1973-71 | V8/6.6L | Opt | 450 | 78 | |
| 1973-71 | V8/7.4L | | 325 | 75 | |
| 1973-71 | V8/7.4L | Opt | 450 | 78 | |
| 1970-67 | L6/4.1L | | 250 | 26R | |
| 1969-68 | V8/5.0L | Incl Malibu | 325 | 24 | |
| 1969-68 | V8/5.7L | Incl Malibu | 325 | 24 | |
| 1969-67 | L6/4.1L | Opt | 325 | 24 | |
| 1969-65 | V8/6.5L | Incl Malibu | 325 | 24 | |
| 1969-64 | L6/3.8L | | 250 | 26R | |
| 1969-64 | L6/3.8L | Opt | 325 | 24 | |
| 1968-64 | V8/5.3L | | 350 | 24 | |
| 1967-65 | V8/5.4L | | N/A | 24 | |
| 1967-64 | V8/4.6L | Incl Malibu | 325 | 24 | |
| 1970 | V8/5.0L | | 325 | 24 | |
| 1970 | V8/5.7L | | 325 | 24 | |
| 1970 | V8/6.5L | | 325 | 24 | |
| 1970 | V8/6.6L | | 325 | 24 | |
| 1970 | V8/7.4L | | 450 | 78 | |
| 1968 | V8/5.4L | | 350 | 24 | |
| 1966 | L6/3.2L | | 250 | 26R | |
| 1966 | L6/3.2L | AC | 450 | 24 | |
| 1966 | L6/3.8L | AC or HD | 325 | 24 | |
| 1965 | L6/3.2L | | 450 | 24 | |
| **Chevrolet** Chevy II | | | | | |
| 1968-66 | V8/5.3L | | 275 | 26R | |
| 1968-65 | V8/5.3L | HD or w/AC | 380 | 24 | |
| 1968-65 | V8/5.4L | HD or w/AC | 380 | 24 | |
| 1967-66 | V8/4.6L | | 275 | 26R | |
| 1967-63 | V8/4.6L | HD or w/AC | 380 | 24 | |
| 1968 | V8/5.0L | | 275 | 26R | |
| 1968 | V8/5.0L | HD or w/AC | 380 | 24 | |
| 1968 | V8/5.7L | HD or w/AC | 380 | 24 | |
| 1968 | V8/6.5L | HD or w/AC | 380 | 24 | |
| 1966 | V8/5.4L | | 275 | 26R | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 48

# Automotive/Light Truck

**Chevrolet**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** City Express | | | | | |
| 2018-15 | L4/2.0L | | 500 | 121R | |
| 2017-15 | L4/2.0L | | 600 | 121R | |
| 2015 | L4/2.0L | | N/A | 121R | |
| **Chevrolet** Classic | | | | | |
| 2005-04 | L4/2.2L | | 525 | 75 | |
| **Chevrolet** Cobalt | | | | | |
| 2010-09 | L4/2.0L | | 590[50] | 90 (T5) | |
| 2010-08 | L4/2.2L | | 590[50] | 90 (T5) | |
| 2008-05 | L4/2.0L | | 600[50] | 90 (T5) | |
| 2007-06 | L4/2.4L | | 600[50] | 90 (T5) | |
| 2007-05 | L4/2.2L | | 600[50] | 90 (T5) | |
| 2008 | L4/2.4L | | 590[50] | 90 (T5) | |
| **Chevrolet** Colorado | | | | | |
| 2022-16 | L4/2.8L | Dsl | 850[33] | H8 (49) **AGM** | – |
| 2022-15 | L4/2.5L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2022-15 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-10 | V8/5.3L | | 590[11,40] | 86 | |
| 2012-08 | L4/2.9L | | 590[40] | 86 | |
| 2012-08 | L5/3.7L | | 590[40] | 86 | |
| 2006-04 | L4/2.8L | | 640[11,40] | – | |
| 2006-04 | L5/3.5L | | 590[11,40] | – | |
| 2007 | L4/2.9L | | 640[11,40] | – | |
| 2007 | L5/3.7L | | 590[11,40] | – | |
| **Chevrolet** Commercial Chassis | | | | | |
| 1994-91 | V8/5.7L | | 690 | 78 | |
| 1992-91 | V8/5.0L | | 690 | 78 | |
| 1992 | V6/4.3L | | 690 | 78 | |
| **Chevrolet** Corsica (See Beretta, Corsica) | | | | | |
| **Chevrolet** Corvette | | | | | |
| 2022-20 | V8/6.2L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2019-14 | V8/6.2L | | 615[50] | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.2L | Dry Sump Sys Pkg (Z52) | 590[50] | 90 (T5) | |
| 2013-09 | V8/6.2L | Ex Dry Sump System Pkg (Z52) | 590 | – | |
| 2012-09 | V8/7.0L | Z06 | 590[50] | 90 (T5) | |
| 2008-07 | V8/7.0L | Z06 | 600[50] | 90 (T5) | |
| 2000-97 | V8/5.7L | | 600 | 78 | |
| 1996-90 | V8/5.7L | 32 Valve | 690 | – | |
| 1996-89 | V8/5.7L | 16 Valve | 525 | 75 | |
| 1987-86 | V8/5.7L | | 630 | 75 | |
| 1985-84 | V8/5.7L | | 500 | 75 | |
| 1982-81 | V8/5.7L | | 465 | 75 | |
| 1980-69 | V8/5.7L | | 325 | 75 | |
| 1980-69 | V8/5.7L | Opt | 450 | 78 | |
| 1974-70 | V8/7.4L | | 325 | 75 | |
| 1974-70 | V8/7.4L | Opt | 450 | 78 | |
| 1968-66 | V8/7.0L | | 325[50] | – | |
| 1968-62 | V8/5.3L | | 325 | 24 | |
| 1961-57 | V8/4.6L | | 325 | 24 | |
| 2013 | V8/7.0L | Dry Sump Sys Pkg (Z52) | 590[50] | 90 (T5) | |
| 2013 | V8/7.0L | Ex Dry Sump System Pkg (Z52) | 590 | – | |
| 2007 | V8/6.0L | | 600[50] | 90 (T5) | |
| 2006 | V8/6.0L | | 590 | 90 (T5) | |
| 2006 | V8/7.0L | | 590[50] | 90 (T5) | |
| 2005 | V8/6.0L | | 590 | 86 | |
| 2004 | V8/5.7L | | 590 | 86 | |
| 2003 | V8/5.7L | | 600[33] | – | |
| 2002 | V8/5.7L | | 525[33] | – | |
| 2001 | V8/5.7L | | 500[33] | – | |
| 1988 | V8/5.7L | | 525 | 75 | |
| 1980 | V8/5.0L | | 325 | 75 | |
| 1980 | V8/5.0L | Opt | 450 | 78 | |
| 1975 | V8/5.7L | | 420 | 78 | |
| 1969 | V8/7.0L | | 325 | 75 | |
| 1969 | V8/7.0L | Opt | 450 | 78 | |
| 1968 | V8/5.4L | | 325 | 24 | |
| 1965 | V8/6.5L | | 325 | 24 | |
| 1956 | V8/4.3L | | 325 | 24 | |
| 1955 | V8/4.3L | | N/A | 24 | |
| 1953 | L6/3.9L | | N/A | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Chevrolet**

**49**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Chevrolet** Cruze | | | | | |
| 2019-17 | L4/1.6L | Dsl | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2018-16 | L4/1.4L | w/o Start/Stop | 525[50] | H5 (47) | H5 (47) **AGM** |
| 2018-16 | L4/1.4L | w/o Start/Stop, Opt | 615[50] | H6 (48) | H6 (48) **AGM** |
| 2018-16 | L4/1.4L | w/Start/Stop | 730[53,50] | H7 (94R) **AGM** | – |
| 2015-11 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2015-11 | L4/1.8L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2019 | L4/1.4L | | 800[53,50] | H7 (94R) **AGM** | – |
| 2016 | L4/1.4L | Limited | 730[53] | H7 (94R) **AGM** | – |
| 2016 | L4/1.4L | Premier | 730[53] | H7 (94R) **AGM** | – |
| 2015 | L4/2.0L | Dsl | 730[53] | H7 (94R) **AGM** | – |
| 2014 | L4/2.0L | Dsl | 730[53,50] | H7 (94R) **AGM** | – |
| **Chevrolet** Cruze Limited | | | | | |
| 2016 | L4/1.4L | | 730[53] | H7 (94R) **AGM** | – |
| 2016 | L4/1.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** El Camino | | | | | |
| 1987-85 | V6/4.3L | | 630 | 75 | |
| 1987-85 | V8/5.0L | | 525 | 75 | |
| 1987-85 | V8/5.0L | Opt | 570 | 75 | |
| 1984-83 | V6/3.8L | Opt | 550 | 78 | |
| 1984-83 | V8/5.0L | | 405 | 75 | |
| 1984-83 | V8/5.0L | Opt | 500 | 75 | |
| 1984-83 | V8/5.7L | Dsl, HD | 550 | 78 | |
| 1984-81 | V6/3.8L | | 315 | 75 | |
| 1982-81 | V8/5.0L | Opt | 465 | 75 | |
| 1980-79 | V8/4.4L | | 450 | 78 | |
| 1980-78 | V6/3.8L | | 275 | 75 | |
| 1980-76 | V8/5.0L | | 350 | 75 | |
| 1979-76 | V8/5.7L | | 350 | 75 | |
| 1975-72 | V8/6.6L | | 350 | 78 | |
| 1975-72 | V8/7.4L | | 465 | 78 | |
| 1975-71 | V8/5.7L | | 350 | 78 | |
| 1974-72 | V8/6.6L | | 465 | 78 | |
| 1974-71 | V8/5.7L | | 465 | 78 | |
| 1973-71 | V8/5.0L | | 465 | 78 | |
| 1970-69 | V8/5.7L | | 350 | 24 | |
| 1970-68 | V8/5.0L | | 350 | 24 | |
| 1967-66 | V8/6.5L | | 325 | 24 | |
| 1967-64 | V8/4.6L | | 320 | 26R | |
| 1960-59 | V8/4.6L | | 450 | 24 | |
| 1960-59 | V8/5.7L | | 450 | 24 | |
| 1984 | V6/3.8L | 229 cid | 405 | 75 | |
| 1984 | V6/3.8L | 229 cid, HD | 500 | 75 | |
| 1984 | V8/5.7L | Dsl | 405[2] | 75 | |
| 1983 | V6/3.8L | 229 cid | 355 | 75 | |
| 1983 | V6/3.8L | 229 cid, HD | 500 | 75 | |
| 1983 | V8/5.7L | Dsl | 525 | 75 | |
| 1982 | V6/3.8L | 229 cid | 400 | 75 | |
| 1982 | V6/3.8L | Opt | 465 | 75 | |
| 1982 | V8/4.4L | | 315 | 75 | |
| 1982 | V8/4.4L | Opt | 465 | 75 | |
| 1982 | V8/5.0L | | 315 | 75 | |
| 1981 | V6/3.8L | 229 cid | 370 | 75 | |
| 1981 | V6/3.8L | 229 cid, HD | 465 | 75 | |
| 1981 | V6/3.8L | Opt | 550 | 78 | |
| 1981 | V6/3.8L | w/AC | 350 | 75 | |
| 1981 | V8/4.4L | | 370 | 75 | |
| 1981 | V8/4.4L | Opt | 465 | 75 | |
| 1981 | V8/5.0L | | 370 | 75 | |
| 1976 | V8/6.6L | | 350 | 75 | |
| 1973 | V8/5.0L | | 350 | 78 | |
| 1972 | V8/7.4L | | 350 | 78 | |
| 1971 | V8/6.6L | | 420 | 75 | |
| 1971 | V8/7.4L | | 420 | 75 | |
| 1970 | V8/6.5L | | 340 | 24 | |
| 1970 | V8/6.6L | | 350 | 24 | |
| 1970 | V8/7.4L | | 350 | 24 | |
| 1969 | V8/6.5L | | 350 | 24 | |
| 1968 | V8/5.4L | | 350 | 24 | |
| 1968 | V8/6.5L | | 320 | 26R | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 50
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Chevrolet** Epica | | | | | |
| 2006-04 | L6/2.5L | | 600 | 34 | |
| **Chevrolet** Equinox | | | | | |
| 2022-19 | L4/1.5L | | 730[33] | H6 (48) **AGM** | – |
| 2022-19 | L4/2.0L | | 730[33] | H6 (48) **AGM** | – |
| 2017-13 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2017-10 | L4/2.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2011-10 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V6/3.6L | | 650 | – | H5 (47) **AGM** |
| 2009-07 | V6/3.4L | | 650 | – | H5 (47) **AGM** |
| 2006-05 | V6/3.4L | | 600 | 75 | |
| 2019 | L4/1.6L | Dsl | 730[33] | H6 (48) **AGM** | – |
| 2018 | L4/1.5L | | 730[33] | H6 (48) **AGM** | – |
| 2018 | L4/1.6L | | 730[33] | H6 (48) **AGM** | – |
| 2018 | L4/2.0L | | 730[33] | H6 (48) **AGM** | – |
| 2012 | V6/3.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Express 2500, 3500 | | | | | |
| 2022-21 | V8/6.6L | 2500, 3500 | 600 | 78 | |
| 2021-17 | L4/2.8L | Dsl | 770[2] | 78 | |
| **Chevrolet** Express 3500 | | | | | |
| 2022-21 | V8/6.6L | Opt, 3500 | 770 | 78 | |
| **Chevrolet** Express Vans (1500-4500, Cargo) | | | | | |
| 2021-96 | V6/4.3L | | 600 | 78 | |
| 2020-17 | L4/2.8L | Dsl | 770[2] | 78 | |
| 2020-03 | V8/6.0L | | 600 | 78 | |
| 2017-03 | V8/4.8L | | 600 | 78 | |
| 2016-15 | V8/6.6L | Dsl | 770[2] | 78 | |
| 2014-07 | V8/6.6L | Dsl | 770 | 78 | |
| 2014-03 | V8/5.3L | | 600 | 78 | |
| 2013-09 | V8/6.6L | | 770 | 78 | |
| 2005-03 | V6/4.3L | Opt | 800 | 79 | |
| 2005-03 | V8/4.8L | Opt | 800 | 79 | |
| 2005-03 | V8/5.3L | Opt | 800 | 79 | |
| 2005-03 | V8/6.0L | Opt | 800 | 79 | |
| 2002-96 | V8/5.0L | | 600 | 78 | |
| 2002-96 | V8/5.7L | | 600 | 78 | |
| 2002-01 | V8/8.1L | | 600 | 78 | |
| 2001-96 | V8/6.5L | Dsl | 600 | 78 | |
| 2001-00 | V6/4.3L | Opt | 690 | 78 | |
| 2001-00 | V8/5.0L | Opt | 690 | 78 | |
| 2001-00 | V8/5.7L | Opt | 690 | 78 | |
| 2001-00 | V8/6.5L | Dsl, HD | 690 | 78 | |
| 2000-96 | V8/7.4L | | 600 | 78 | |
| 2006 | V8/6.6L | Dsl | 800[2] | 79 | |
| 2002 | V6/4.3L | Opt | 770 | 78 | |
| 2002 | V8/5.0L | Opt | 770 | 78 | |
| 2002 | V8/5.7L | Opt | 770 | 78 | |
| 2002 | V8/6.5L | Dsl | 770 | 78 | |
| 2002 | V8/8.1L | Opt | 770 | 78 | |
| 2001 | V8/8.1L | Opt | 690 | 78 | |
| 2000 | V8/7.4L | Opt | 690 | 78 | |
| **Chevrolet** G-Series Vans | | | | | |
| 1996-94 | V6/4.3L | | 600 | 78 | |
| 1996-94 | V8/5.7L | | 600 | 78 | |
| 1996-94 | V8/6.5L | Dsl | 600 | 78 | |
| 1996-94 | V8/7.4L | | 600 | 78 | |
| 1995-94 | V8/5.0L | | 600 | 78 | |
| 1993-91 | V6/4.3L | | 630 | 78 | |
| 1993-91 | V8/5.0L | | 630 | 78 | |
| 1993-91 | V8/5.7L | | 630 | 78 | |
| 1993-90 | V8/6.2L | Dsl | 540 | 78 | |
| 1993-90 | V8/7.4L | | 630 | 78 | |
| 1990 | V8/5.0L | | 525 | 75 | |
| **Chevrolet** HHR | | | | | |
| 2011-06 | L4/2.2L | | 600[50] | 90 (T5) | |
| 2011-06 | L4/2.4L | | 600[50] | 90 (T5) | |
| 2010-08 | L4/2.0L | | 600[50] | 90 (T5) | |
| **Chevrolet** Impala (See Caprice, Impala) | | | | | |
| **Chevrolet** Impala Limited | | | | | |
| 2016-14 | V6/3.6L | Ex PPkg | 600 | 34 | |
| 2016-14 | V6/3.6L | PPkg | 720 | 34 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Chevrolet** K Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** LCF | | | | | |
| 2018-17 | V8/6.0L | | 750 | 31T | – |
| 2016 | V8/6.0L | | 750 | 31T | – |
| **Chevrolet** LLV | | | | | |
| 1995-94 | L4/2.2L | | 525 | 75 | |
| 1995-94 | L4/2.2L | Opt | 690 | 78 | |
| 1993-90 | L4/2.5L | | 525 | 75 | |
| 1993-90 | L4/2.5L | Opt | 690 | 78 | |
| **Chevrolet** Lumina, Lumina APV, Venture | | | | | |
| 2005-97 | V6/3.4L | | 600 | 78 | |
| 2001-96 | V6/3.1L | | 600 | 78 | |
| 1999-98 | V6/3.8L | | 690 | 78 | |
| 1997-96 | V6/3.4L | | 690 | 78 | |
| 1995-93 | V6/3.1L | HD, SEO | 690 | – | |
| 1995-92 | V6/3.8L | | 630 | 75 | |
| 1995-91 | V6/3.4L | | 690 | – | |
| 1995-90 | V6/3.1L | | 525 | 75 | |
| 1992-90 | L4/2.5L | | 630 | 75 | |
| 1996 | V6/3.4L | | 525 | 75 | |
| 1993 | L4/2.2L | | 525 | 75 | |
| 1992 | V6/3.1L | Opt | 690 | – | |
| **Chevrolet** Malibu Limited | | | | | |
| 2016 | L4/2.5L | Auxiliary Battery | 180[33,50] | – | |
| 2016 | L4/2.5L | Auxiliary Battery | 155[33,50] | – | |
| 2016 | L4/2.5L | Start/Stop | 730[33] | H7 (94R) **AGM** | – |
| **Chevrolet** Malibu, Monte Carlo | | | | | |
| 2022-16 | L4/1.5L | | 700[33,50] | H6 (48) **AGM** | – |
| 2022-16 | L4/2.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2019-16 | L4/1.8L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2015-14 | L4/2.5L | Auxiliary for Start/Stop | 155[33,50] | – | |
| 2015-14 | L4/2.5L | Start/Stop | 850[33] | H8 (49) **AGM** | – |
| 2015-13 | L4/2.0L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2014-13 | L4/2.4L | Hybrid | 525 | H5 (47) | H5 (47) **AGM** |
| 2012-09 | L4/2.4L | | 590 | 90 (T5) | |
| 2012-08 | V6/3.6L | | 590 | 90 (T5) | |
| 2010-08 | V6/3.5L | | 590 | 90 (T5) | |
| 2007-06 | V8/5.3L | SS | 625 | – | |
| 2007-04 | L4/2.2L | | 525 | 75 | |
| 2006-04 | V6/3.5L | | 525 | 75 | |
| 2005-04 | V6/3.8L | | 770 | 78 | |
| 2005-00 | V6/3.4L | | 600 | 78 | |
| 2003-98 | V6/3.8L | | 600 | 78 | |
| 2003-97 | V6/3.1L | | 600 | 75 | |
| 2003-97 | V6/3.1L | Ex SS | 600 | 75 | |
| 1999-97 | L4/2.4L | | 600 | 75 | |
| 1999-96 | V6/3.1L | | 600 | 78 | |
| 1997-96 | V6/3.4L | | 600 | 78 | |
| 1988-86 | V8/5.0L | | 525 | 75 | |
| 1988-86 | V8/5.0L | Opt | 570 | 75 | |
| 1988-85 | V6/4.3L | | 630 | 75 | |
| 1987-86 | V6/3.8L | Opt | 630 | 75 | |
| 1986-85 | V6/3.8L | | 500 | 75 | |
| 1985-84 | V8/5.0L | | 500 | 75 | |
| 1985-84 | V8/5.0L | Opt | 630 | 75 | |
| 1985-83 | V6/3.8L | Opt | 550 | 78 | |
| 1984-83 | V6/3.8L | 229 cid, HD | 500 | 75 | |
| 1984-83 | V8/5.7L | Dsl, HD | 550 | 78 | |
| 1984-81 | V6/3.8L | | 315 | 75 | |
| 1983-82 | V6/4.3L | Dsl | 500 | 75 | |
| 1982-81 | V8/4.4L | Opt | 465 | 75 | |
| 1982-81 | V8/5.0L | Opt | 465 | 75 | |
| 1980-79 | V8/4.4L | | 325 | 75 | |
| 1980-79 | V8/4.4L | Opt | 450 | 78 | |
| 1980-78 | V6/3.8L | | 325 | 75 | |
| 1980-78 | V6/3.8L | Opt | 450 | 78 | |
| 1980-76 | V8/5.0L | | 325 | 75 | |
| 1980-76 | V8/5.0L | Opt | 450 | 78 | |
| 1980-71 | V8/5.7L | | 325 | 75 | |
| 1980-71 | V8/5.7L | Opt | 450 | 78 | |
| 1979-78 | V6/3.3L | | 325 | 75 | |
| 1979-78 | V6/3.3L | Opt | 450 | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 52
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Chevrolet** Malibu, Monte Carlo (continued) | | | | | |
| 1977-73 | L6/4.1L | | 325 | 75 | |
| 1977-73 | L6/4.1L | Opt | 450 | 78 | |
| 1976-71 | V8/6.6L | | 325 | 75 | |
| 1976-71 | V8/6.6L | Opt | 450 | 78 | |
| 1975-71 | V8/7.4L | | 325 | 75 | |
| 1975-71 | V8/7.4L | Opt | 450 | 78 | |
| 1967-66 | L6/3.8L | | N/A | 26R | |
| 1967-65 | V8/6.5L | | 325 | 24 | |
| 1967-64 | V8/4.6L | | N/A | 24 | |
| 1967-64 | V8/4.6L | Incl Malibu | 325 | 24 | |
| 1965-64 | L6/3.2L | | N/A | 24 | |
| 1965-64 | L6/3.8L | | N/A | 24 | |
| 2013 | L4/2.5L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2008 | L4/2.2L | | 590 | 90 (T5) | |
| 2008 | L4/2.4L | Gas | 590 | 90 (T5) | |
| 2008 | L4/2.4L | Hybrid | 590 | 90 (T5) | |
| 2007 | V6/3.5L | | 690 | 34 | |
| 2007 | V6/3.5L | | 690 | – | |
| 2007 | V6/3.5L | Ex SS | 690 | – | |
| 2007 | V6/3.9L | | 690 | – | |
| 2006 | V6/3.5L | | 600 | 34 | |
| 2006 | V6/3.9L | | 750 | 34 | |
| 2006 | V6/3.9L | | 590 | 75 | |
| 2000 | V6/3.4L | Opt | 690 | 78 | |
| 2000 | V6/3.8L | Opt | 690 | 78 | |
| 1995 | V6/3.1L | | 525 | 75 | |
| 1995 | V6/3.1L | HD, SEO | 690 | – | |
| 1995 | V6/3.4L | | 690 | – | |
| 1987 | V6/3.8L | | 525 | 75 | |
| 1984 | V6/3.8L | 229 cid | 405 | 75 | |
| 1984 | V8/5.7L | Dsl | 405 | 75 | |
| 1983 | V6/3.8L | 229 cid | 355 | 75 | |
| 1983 | V6/4.3L | Dsl, HD | 550 | 78 | |
| 1983 | V8/5.0L | | 405 | 75 | |
| 1983 | V8/5.0L | Opt | 500 | 75 | |
| 1983 | V8/5.7L | Dsl | 500 | 75 | |
| 1982 | V6/3.8L | 229 cid | 400 | 75 | |
| 1982 | V6/4.3L | Dsl, HD | 465 | 75 | |
| 1982 | V8/4.4L | | 315 | 75 | |
| 1982 | V8/5.0L | | 315 | 75 | |
| 1982 | V8/5.7L | Dsl | 465² | 75 | |
| 1982 | V8/5.7L | Dsl, HD | 550² | 78 | |
| 1981 | V6/3.8L | 229 cid | 370 | 75 | |
| 1981 | V6/3.8L | 229 cid, HD | 465 | 75 | |
| 1981 | V6/3.8L | HBL & AC | 350 | 75 | |
| 1981 | V6/3.8L | Opt | 550 | 78 | |
| 1981 | V8/4.4L | | 370 | 75 | |
| 1981 | V8/5.0L | | 370 | 75 | |
| 1981 | V8/5.7L | | 370 | 75 | |
| 1981 | V8/5.7L | Opt | 465 | 75 | |
| 1975 | L6/4.1L | | 275 | 75 | |
| 1973 | V8/5.0L | | 350 | 78 | |
| 1973 | V8/5.0L | Opt | 465 | 78 | |
| 1970 | V8/5.7L | | 325 | 24 | |
| 1970 | V8/6.6L | | 325 | 24 | |
| 1970 | V8/7.4L | | 450 | 78 | |
| 1967 | L6/4.1L | | 275 | 26R | |
| 1967 | L6/4.1L | Opt | 380⁷ | 24 | |
| 1966 | L6/3.2L | | N/A | 26R | |
| 1966 | L6/3.2L | AC | N/A | 24 | |
| 1966 | L6/3.8L | AC | N/A | 24 | |
| **Chevrolet** Metro | | | | | |
| 2001-98 | L4/1.3L | | 390 | 26R | |
| 2000-98 | L3/1.0L | | 390 | 26R | |
| 1992 | L4/1.3L | | 440 | – | |
| **Chevrolet** Monte Carlo (See Malibu, Monte Carlo) | | | | | |
| **Chevrolet** Nomad | | | | | |
| 1961-58 | V8/5.7L | 12-Volt | 350 | 24 | |
| 1961-57 | V8/4.6L | 12-Volt | 350 | 24 | |
| 1961-55 | L6/3.8L | 12-Volt | 350 | 24 | |
| 1957-55 | V8/4.3L | 12-Volt | 350 | 24 | |
| 1961 | V8/6.7L | 12-Volt | 350 | 24 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Chevrolet**

# 53

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Chevrolet** Nova | | | | | |
| 1979-78 | L6/4.1L | | 275 | 75 | |
| 1979-78 | V8/5.0L | | 350 | 75 | |
| 1979-78 | V8/5.7L | | 350 | 75 | |
| 1978-71 | L6/4.1L | Opt | 465 | 78 | |
| 1977-76 | V8/5.0L | | 350 | 75 | |
| 1977-76 | V8/5.0L | Opt | 465 | 78 | |
| 1977-76 | V8/5.7L | | 350 | 75 | |
| 1977-71 | L6/4.1L | | 275 | 75 | |
| 1977-70 | V8/5.7L | Opt | 465 | 78 | |
| 1975-73 | V8/5.7L | | 350 | 78 | |
| 1974-71 | V8/5.7L | | 350 | 75 | |
| 1973-71 | V8/5.0L | | 350 | 75 | |
| 1973-70 | V8/5.0L | Opt | 465 | 78 | |
| 1972-71 | V8/6.6L | | 350 | 75 | |
| 1972-70 | V8/6.6L | Opt | 465 | 78 | |
| 1971-70 | V8/7.4L | Opt | 465 | 78 | |
| 1970-69 | L4/2.5L | Opt | 285 | 24 | |
| 1970-69 | L6/3.8L | Opt | 285 | 24 | |
| 1970-69 | L6/4.1L | Opt | 285 | 24 | |
| 1979 | L6/4.1L | Opt | 505 | 78 | |
| 1979 | V8/5.0L | Opt | 505 | 78 | |
| 1979 | V8/5.7L | Opt | 505 | 78 | |
| 1975 | V8/4.3L | | 350 | 78 | |
| 1975 | V8/4.3L | Opt | 465 | 78 | |
| 1973 | V8/5.0L | | 350 | 78 | |
| 1971 | V8/7.4L | | 350 | 75 | |
| 1970 | L4/2.5L | | 275 | 26R | |
| 1970 | L6/3.8L | | 275 | 26R | |
| 1970 | L6/4.1L | | 275 | 26R | |
| 1970 | V8/5.0L | | 350 | 24 | |
| 1970 | V8/5.7L | | 350 | 24 | |
| 1970 | V8/6.5L | | 350 | 24 | |
| 1970 | V8/6.5L | Opt | 465 | 78 | |
| 1970 | V8/6.6L | | 350 | 24 | |
| 1970 | V8/7.4L | | 350 | 24 | |
| 1969 | L4/2.5L | AC, AT or HD | 400 | 24 | |
| 1969 | L4/2.5L | Ex AC, AT or HD | 275 | 26R | |
| 1969 | L6/3.8L | AC, AT or HD | 400 | 24 | |
| 1969 | L6/3.8L | Ex AC, AT or HD | 275 | 26R | |
| 1969 | L6/4.1L | AC, AT or HD | 400 | 24 | |
| 1969 | L6/4.1L | Ex AC, AT or HD | 275 | 26R | |
| 1969 | V8/5.0L | AC, AT or HD | 400 | 24 | |
| 1969 | V8/5.0L | Ex AC, AT or HD | 275 | 26R | |
| 1969 | V8/5.0L | Opt | 285 | 24 | |
| 1969 | V8/5.7L | AC, AT or HD | 400 | 24 | |
| 1969 | V8/5.7L | Ex AC, AT or HD | 275 | 26R | |
| 1969 | V8/5.7L | Opt | 285 | 24 | |
| 1969 | V8/6.5L | AC, AT or HD | 400 | 24 | |
| 1969 | V8/6.5L | Ex AC, AT or HD | 275 | 26R | |
| 1969 | V8/6.5L | Opt | 285 | 24 | |
| **Chevrolet** Optra | | | | | |
| 2007-04 | L4/2.0L | | 640 | 86 | |
| **Chevrolet** Orlando | | | | | |
| 2014-12 | L4/2.4L | | 615 | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** P30 | | | | | |
| 1999-94 | V8/6.5L | | 600 | 78 | |
| 1999-91 | V6/4.3L | | 600 | 78 | |
| 1999-91 | V8/5.7L | | 600 | 78 | |
| 1999-90 | V8/7.4L | | 600 | 78 | |
| 1993-90 | V8/6.2L | | 600 | 78 | |
| 1991-90 | L4/3.9L | | 425 | 75 | |
| 1991-90 | L4/3.9L | | 630 | 78 | |
| 1990-87 | V8/5.7L | | 525 | 75 | |
| 1990 | V6/4.3L | | 525 | 75 | |
| **Chevrolet** R Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Silverado (1500, 2500, 3500) | | | | | |
| 2022-20 | V8/6.6L | 2500HD, 3500HD | 720[1] | H7 (94R) | H7 (94R) **AGM** |
| 2022-19 | V8/6.6L | Dsl, 2500HD, 3500HD | 730[2] | H6 (48) | H5 (47) **AGM** |
| 2022-19 | V8/6.6L | Auxiliary Battery, 2500HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2021-20 | L6/3.0L | Dsl, 1500 | 850[33] | H8 (49) **AGM** | |
| 2021-19 | L4/2.7L | 1500 | 720[33] | H7 (94R) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

**Chevrolet**

# 54

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Chevrolet** Silverado (1500, 2500, 3500) (continued) | | | | | |
| 2021-19 | V8/5.3L | VIN F, 1500 | 720 | H7 (94R) | H7 (94R) AGM |
| 2021-19 | V8/5.3L | VIN D, 1500 | 730³³ | H7 (94R) AGM | – |
| 2021-14 | V6/4.3L | 1500 | 730 | H6 (48) | H6 (48) AGM |
| 2020-19 | V8/6.2L | 1500 | 720³³ | H7 (94R) AGM | – |
| 2020-19 | V8/6.6L | 2500 HD Opt, AGM | 730³³ | H7 (94R) AGM | – |
| 2020-19 | V8/6.6L | 3500 HD Opt, AGM | 730³³ | H7 (94R) AGM | – |
| 2018-15 | V8/6.6L | Dsl, Auxiliary | 730² | H6 (48) | H6 (48) AGM |
| 2018-14 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) AGM |
| 2018-14 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) AGM |
| 2018-14 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) AGM |
| 2018-14 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) AGM |
| 2018-14 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) AGM |
| 2018-08 | V8/6.6L | Dsl | 730² | H6 (48) | H6 (48) AGM |
| 2014-09 | V6/4.3L | Opt | 730 | H6 (48) | H6 (48) AGM |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) AGM |
| 2013-09 | V6/4.3L | | 615 | H6 (48) | H6 (48) AGM |
| 2013-09 | V8/4.8L | | 615 | H6 (48) | H6 (48) AGM |
| 2013-09 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) AGM |
| 2013-09 | V8/5.3L | | 615 | H6 (48) | H6 (48) AGM |
| 2013-09 | V8/6.0L | | 615 | H6 (48) | H6 (48) AGM |
| 2013-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) AGM |
| 2013-09 | V8/6.2L | | 615 | H6 (48) | H6 (48) AGM |
| 2013-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) AGM |
| 2010-09 | V8/6.0L | HD, Hybrid | 730 | H6 (48) | H6 (48) AGM |
| 2008-07 | V6/4.3L | From Late 2007 | 615 | H6 (48) | H6 (48) AGM |
| 2008-07 | V8/4.8L | From Late 2007 | 615 | H6 (48) | H6 (48) AGM |
| 2008-07 | V8/5.3L | From Late 2007 | 615 | H6 (48) | H6 (48) AGM |
| 2008-07 | V8/6.0L | From Late 2007 | 615 | H6 (48) | H6 (48) AGM |
| 2007-06 | V6/4.3L | Early 2007 | 600 | 78 | |
| 2007-06 | V8/4.8L | Early 2007 | 600 | 78 | |
| 2007-06 | V8/5.3L | Early 2007 | 600 | 78 | |
| 2007-06 | V8/6.0L | Early 2007 | 600 | 78 | |
| 2007-03 | V8/6.6L | Dsl | 770 | 78 | |
| 2007-01 | V8/6.6L | Dsl | 600 | 78 | |
| 2005-99 | V6/4.3L | | 600 | 78 | |
| 2005-99 | V6/4.3L | Opt | 770 | 78 | |
| 2005-99 | V8/4.8L | | 600 | 78 | |
| 2005-99 | V8/4.8L | Opt | 770 | 78 | |
| 2005-99 | V8/5.3L | | 600 | 78 | |
| 2005-99 | V8/5.3L | Opt | 770 | 78 | |
| 2005-99 | V8/6.0L | | 600 | 78 | |
| 2005-99 | V8/6.0L | Opt | 770 | 78 | |
| 2005-01 | V8/8.1L | | 600 | 78 | |
| 2005-01 | V8/8.1L | Opt | 770 | 78 | |
| 2002-01 | V8/6.6L | Dsl, HD | 770² | 78 | |
| 2002-01 | V8/6.6L | Dsl, Opt | 770² | 78 | |
| 2021 | V8/6.2L | 1500 | 730³³ | H7 (94R) AGM | – |
| 2020 | V8/5.3L | Auxiliary Battery, 1500 | 730 | H6 (48) | H6 (48) AGM |
| 2020 | V8/6.2L | Auxiliary Battery, 1500 | 730 | H6 (48) | H6 (48) AGM |
| 2014 | V6/4.3L | | 720 | H7 (94R) | H7 (94R) AGM |
| 2006 | V8/8.1L | Early 2007 | 600 | 78 | |
| **Chevrolet** Silverado 1500 LD | | | | | |
| 2019 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) AGM |
| **Chevrolet** Silverado 2500 HD Classic | | | | | |
| 2007 | V8/8.1L | Early | 600 | 78 | |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) AGM |
| **Chevrolet** Silverado 3500 Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) AGM |
| 2007 | V8/6.6L | Dsl | 770² | 78 | |
| 2007 | V8/8.1L | Early | 600 | 78 | |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) AGM |
| **Chevrolet** Silverado 3500 HD | | | | | |
| 2022-19 | V8/6.6L | Auxiliary Battery | 730 | H6 (48) | H6 (48) AGM |
| **Chevrolet** Sonic | | | | | |
| 2020-12 | L4/1.4L | | 525 | H5 (47) | H5 (47) AGM |
| 2018-12 | L4/1.8L | | 525 | H5 (47) | H5 (47) AGM |
| **Chevrolet** Spark | | | | | |
| 2021-16 | L4/1.4L | | 375⁵⁴ | – | – |
| 2015-13 | L4/1.2L | | 375 | – | – |
| 2015-13 | L4/1.2L | | 410 | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 55

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Spark EV | | | | | |
| 2016-14 | Electric | | 520[33] | – | – |
| **Chevrolet** SS | | | | | |
| 2017-14 | V8/6.2L | | 730[33, 50] | H6 (48) **AGM** | – |
| **Chevrolet** S-Series: Blazer, Pickup | | | | | |
| 2004-94 | V6/4.3L | Opt | 690 | – | |
| 2004-88 | V6/4.3L | | 525 | 75 | |
| 2003-94 | L4/2.2L | | 525 | 75 | |
| 2003-94 | L4/2.2L | Opt | 690 | – | |
| 1993-90 | L4/2.5L | Opt | 630 | 78 | |
| 1993-88 | V6/4.3L | Opt | 630 | 78 | |
| 1993-87 | V6/2.8L | Opt | 630 | 78 | |
| 1989-87 | V6/2.8L | | 525 | 75 | |
| **Chevrolet** SSR | | | | | |
| 2006-05 | V8/6.0L | | 600 | 78 | |
| 2004-03 | V8/5.3L | | 600 | 78 | |
| **Chevrolet** Suburban | | | | | |
| 2022-21 | V8/5.3L | | 730[33] | H7 (94R) **AGM** | – |
| 2022-21 | V8/6.2L | | 730[33] | H7 (94R) **AGM** | – |
| 2020-19 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-19 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-12 | V8/5.3L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-01 | V8/8.1L | | 600 | 78 | |
| 2006-00 | V8/5.3L | Primary Battery | 600 | 78 | |
| 2006-00 | V8/6.0L | | 600 | 78 | |
| 2005-03 | V8/5.3L | Opt | 770 | 78 | |
| 2005-03 | V8/6.0L | Opt | 770 | 78 | |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | |
| 2002-01 | V8/8.1L | Opt | 690 | 78 | |
| 2002-00 | V8/5.3L | Opt | 690 | 78 | |
| 2002-00 | V8/6.0L | Opt | 690 | 78 | |
| 2022 | L6/3.0L | Dsl | 730[33] | H7 (94R) **AGM** | – |
| 2021 | L6/3.0L | Dsl | 850[33] | H8 (49) **AGM** | – |
| 2006 | V8/6.0L | Opt | 690 | 78 | |
| 2000 | V8/5.3L | HD or PPkg | 770 | 78 | |
| 2000 | V8/5.3L | PPkg & Opt | 770 | 78 | |
| 2000 | V8/6.0L | HD or PPkg | 770 | 78 | |
| **Chevrolet** Suburban 3500 HD | | | | | |
| 2020-19 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2019-16 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **Chevrolet** Tahoe | | | | | |
| 2022-21 | V8/6.2L | | 730[33] | H7 (94R) **AGM** | – |
| 2020-19 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-18 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2015-12 | V8/5.3L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2015-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-08 | V8/6.0L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-00 | V8/4.8L | | 600 | 78 | |
| 2006-00 | V8/5.3L | | 600 | 78 | |
| 2005-03 | V8/4.8L | Opt | 770 | 78 | |
| 2005-03 | V8/5.3L | Opt | 770 | 78 | |
| 2002-00 | V8/4.8L | Opt | 690 | 78 | |
| 2001-00 | V8/5.3L | Opt | 690 | 78 | |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | |
| 2000-95 | V8/5.7L | | 600 | 78 | |
| 1998-97 | V8/6.5L | Dsl | 600 | 78 | |
| 1996-95 | V8/6.5L | Dsl | 770 | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Chevrolet

# 56

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Chevrolet** Tahoe (continued) | | | | | |
| 2022 | L6/3.0L | Dsl | 730[33] | H7 (94R) **AGM** | – |
| 2021 | L6/3.0L | Dsl | 850[33] | H8 (49) **AGM** | – |
| 2009 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 1999 | V8/5.7L | HD, PPkg | 770 | 78 | |
| 1999 | V8/6.5L | Dsl | 690 | 78 | |
| **Chevrolet** Tracker | | | | | |
| 2004-01 | V6/2.5L | | 600 | – | – |
| 2002-99 | L4/1.6L | | 550 | – | – |
| 2002-99 | L4/2.0L | | 550 | – | – |
| 1991-90 | L4/1.6L | | 525 | – | – |
| 2003 | L4/2.0L | | 600 | – | |
| 1998 | L4/1.6L | | 500 | 26R | – |
| 1989 | L4/1.6L | | 470 | 51 | |
| **Chevrolet** TrailBlazer | | | | | |
| 2022-21 | L3/1.2L | | 760[33] | H6 (48) **AGM** | – |
| 2022-21 | L3/1.3L | | 760[33] | H6 (48) **AGM** | – |
| 2009-06 | V8/6.0L | | 600[40] | 78 | – |
| 2009-02 | L6/4.2L | | 600[40] | 78 | – |
| 2008-06 | V8/5.3L | | 600[40] | 78 | – |
| **Chevrolet** TrailBlazer EXT | | | | | |
| 2006-03 | V8/5.3L | | 600[40] | 78 | – |
| 2006-02 | L6/4.2L | | 600[40] | 78 | – |
| **Chevrolet** Traverse | | | | | |
| 2022-18 | V6/3.6L | | 730[33] | H7 (94R) **AGM** | – |
| 2019-18 | L4/2.0L | | 730[33] | H7 (94R) **AGM** | – |
| 2019-18 | V6/3.6L | | 730[33] | H7 (94R) **AGM** | – |
| 2017-10 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2009 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **Chevrolet** Trax | | | | | |
| 2022-21 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2020-18 | L4/1.4L | w/o Start/Stop | 525 | H5 (47) | H5 (47) **AGM** |
| 2020-18 | L4/1.4L | w/Start/Stop | 730[33] | H6 (48) **AGM** | – |
| 2017-13 | L4/1.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| **Chevrolet** Uplander | | | | | |
| 2009-06 | V6/3.9L | | 600 | 34 | |
| 2006-05 | V6/3.5L | | 600 | 34 | |
| **Chevrolet** V Series Pickup (See C/K, R/V Pickups) | | | | | |
| **Chevrolet** Volt | | | | | |
| 2019-16 | L4/1.5L | Hybrid | 630[33,50] | H5 (47) **AGM** | – |
| 2015-11 | L4/1.4L | Hybrid | 600[33,50] | H5 (47) **AGM** | – |
| 2015-11 | L4/1.4L | Hybrid | 630[33,50] | H5 (47) **AGM** | – |
| 2016 | L4/1.5L | Hybrid | 630[33,50] | H5 (47) **AGM** | – |
| **Chrysler** 200 | | | | | |
| 2017-15 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | L4/2.4L | Opt | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2017-15 | V6/3.6L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | V6/3.6L | Opt | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2014-11 | L4/2.4L | | 525 | 86 | |
| 2014-11 | V6/3.6L | | 525 | 86 | |
| **Chrysler** 300 | | | | | |
| 2022-11 | V6/3.6L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2022-10 | V8/5.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2020-05 | V8/5.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2014-12 | V8/6.4L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | V6/2.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | V6/3.5L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | V8/6.1L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V6/3.5L | | 730[50,57] | H7 (94R) | H7 (94R) **AGM** |
| **Chrysler** 300M | | | | | |
| 2004-99 | V6/3.5L | | 600 | 34 | |
| **Chrysler** Aspen | | | | | |
| 2009-08 | V8/4.7L | | 750[57] | 65 | 65 **AGM** |
| 2009-08 | V8/5.7L | | 750[57] | 65 | 65 **AGM** |
| 2007 | V8/4.7L | | 750 | 65 | 65 **AGM** |
| 2007 | V8/5.7L | | 750 | 65 | 65 **AGM** |
| **Chrysler** Cirrus | | | | | |
| 2000-95 | L4/2.4L | | 510 | 75 | |
| 2000-95 | V6/2.5L | | 510 | 75 | |
| 2000 | L4/2.0L | | 510 | 75 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Chrysler** Concorde, Intrepid, LHS | | | | | |
| 2004-98 | V6/2.7L | | 500 | 34 | |
| 2004-95 | V6/3.5L | | 600 | 34 | |
| 2001-98 | V6/3.2L | | 600 | 34 | |
| 1997-95 | V6/3.3L | | 600 | 34 | |
| 1994-93 | V6/3.3L | | 500 | 34 | |
| 1994-93 | V6/3.5L | | 500 | 34 | |
| **Chrysler** Crossfire | | | | | |
| 2007-06 | V6/3.2L | | 640[50] | H6 (48) | H6 (48) **AGM** |
| 2008 | V6/3.2L | | 700[50] | H6 (48) | H6 (48) **AGM** |
| 2005 | V6/3.2L | | 700[50] | H6 (48) | H6 (48) **AGM** |
| 2004 | V6/3.2L | | 580[50] | H6 (48) | H6 (48) **AGM** |
| **Chrysler** Daytona, Dynasty | | | | | |
| 1993-92 | L4/2.2L | | 600 | 34 | |
| 1993-92 | L4/2.5L | | 600 | 34 | |
| 1993-91 | V6/3.3L | | 500 | 34 | |
| 1993-89 | V6/3.0L | | 500 | 34 | |
| 1990-88 | L4/2.2L | | 500 | 34 | |
| 1990-88 | L4/2.5L | | 500 | 34 | |
| 1991 | L4/2.5L | | 625 | 34 | |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 | |
| 1991 | L4/2.5L | Turbo | 500 | 34 | |
| 1991 | V6/3.0L | | 625 | 34 | |
| 1990 | V6/3.3L | | 600 | 34 | |
| **Chrysler** Grand Caravan | | | | | |
| 2021 | V6/3.6L | | 650[33] | H6 (48) **AGM** | – |
| 2021 | V6/3.6L | Auxiliary | 12 Ah[33] | – | – |
| **Chrysler** Grand Voyager, Voyager | | | | | |
| 2003-01 | V6/3.3L | | 600 | 34 | |
| 2003-00 | L4/2.4L | | 600 | 34 | |
| 2020 | V6/3.6L | w/Start/Stop | 650[33,50] | H6 (48) **AGM** | – |
| 2020 | V6/3.6L | Auxiliary Battery for Start/Stop | 200[33,50] | – | – |
| 2020 | V6/3.6L | w/o Start/Stop | 730[33,50] | H7 (94R) **AGM** | – |
| 2000 | V6/3.0L | | 500 | 34 | |
| 2000 | V6/3.3L | | 500 | 34 | |
| 2000 | V6/3.3L | Opt | 600 | 34 | |
| **Chrysler** Imperial | | | | | |
| 1993-91 | V6/3.8L | | 500 | 34 | |
| 1991-90 | V6/3.3L | | 500 | 34 | |
| **Chrysler** LeBaron | | | | | |
| 1995-92 | V6/3.0L | | 500 | 34 | |
| 1994-92 | L4/2.5L | | 600 | 34 | |
| 1990-88 | L4/2.2L | | 500 | 34 | |
| 1990-88 | L4/2.5L | | 500 | 34 | |
| 1991 | L4/2.5L | Convertible, Turbo | 500 | 34 | |
| 1991 | L4/2.5L | Coupe, Ex Turbo | 625 | 34 | |
| 1991 | L4/2.5L | Coupe, Turbo | 500 | 34 | |
| 1991 | L4/2.5L | Coupe/Conv, Ex Turbo | 625 | 34 | |
| 1991 | L4/2.5L | Coupe/Conv, Turbo | 500 | 34 | |
| 1991 | L4/2.5L | Sedan | 625 | 34 | |
| 1991 | V6/3.0L | Coupe/Conv | 625 | 34 | |
| 1991 | V6/3.0L | Sedan | 625 | 34 | |
| 1990 | V6/3.0L | | 500 | 34 | |
| **Chrysler** Neon | | | | | |
| 2002-00 | L4/2.0L | | 450 | 26R | |
| **Chrysler** New Yorker | | | | | |
| 1996-95 | V6/3.5L | | 600 | 34 | |
| 1993-91 | V6/3.8L | | 500 | 34 | |
| 1993-90 | V6/3.3L | | 500 | 34 | |
| 1994 | V6/3.5L | | 500 | 34 | |
| **Chrysler** Pacifica | | | | | |
| 2021-17 | V6/3.6L | Auxiliary for Start/Stop | 200[33,50] | – | – |
| 2021-17 | V6/3.6L | w/Start/Stop | 650[33,50] | H6 (48) **AGM** | – |
| 2021-17 | V6/3.6L | w/o Start/Stop | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008-07 | V6/3.8L | | 600 | 34 | |
| 2008-07 | V6/4.0L | | 600 | 34 | |
| 2006-05 | V6/3.5L | | 600 | 34 | |
| 2022 | V6/3.6L | | 650[33,50] | H6 (48) **AGM** | |
| 2022 | V6/3.6L | Auxiliary | 200[33,50] | | |
| 2017 | V6/3.6L | Gas | 750 | H7 (94R) | H7 (94R) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Chrysler

# 58

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Chrysler** Pacifica (continued) | | | | | |
| 2005 | V6/3.8L | | 600 | 34 | |
| 2004 | V6/3.5L | | 500 | 34 | |
| **Chrysler** Prowler | | | | | |
| 2002-01 | V6/3.5L | | 525 | 34 | |
| **Chrysler** PT Cruiser | | | | | |
| 2010-03 | L4/2.4L | | 510 | 26R | |
| 2002-01 | L4/2.4L | | 540 | 26R | |
| **Chrysler** Sebring | | | | | |
| 2010-07 | V6/3.5L | Top Terminal | 525 | 86 | |
| 2010-01 | L4/2.4L | Top Terminal | 525 | 86 | |
| 2010-01 | L4/2.4L | w/Side Terminals | 510 | 75 | |
| 2010-01 | V6/2.7L | Top Terminal | 525 | 86 | |
| 2010-01 | V6/2.7L | w/Side Terminals | 510 | 75 | |
| 2005-01 | V6/3.0L | Top Terminal | 525 | 86 | |
| 2005-01 | V6/3.0L | w/Side Terminals | 510 | 75 | |
| 2000-98 | V6/2.5L | Top Terminal | 525 | 86 | |
| 2000-95 | V6/2.5L | w/Side Terminals | 510 | 75 | |
| 1999-98 | L4/2.0L | Top Terminal | 525 | 86 | |
| 1999-98 | L4/2.0L | w/Side Terminals | 510 | 75 | |
| 1998-96 | L4/2.4L | Convertible | 510 | 75 | |
| 1997-96 | L4/2.0L | Ex Conv w/MT | 430 | 86 | |
| 1997-95 | L4/2.0L | Top Terminal, Ex Conv, Ex MT | 525 | 86 | |
| 1997-95 | V6/2.5L | Top Terminal, Ex Conv, Ex MT | 525 | 86 | |
| **Chrysler** TC by Maserati | | | | | |
| 1991-90 | V6/3.0L | | 500 | 34 | |
| 1990-89 | L4/2.2L | | 500 | 34 | |
| **Chrysler** Town & Country | | | | | |
| 2016-12 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V6/3.3L | | 600[57] | 34 | |
| 2009-08 | V6/3.8L | | 600[57] | 34 | |
| 2009-08 | V6/4.0L | | 600[57] | 34 | |
| 2006-96 | V6/3.3L | | 500 | 34 | |
| 2006-94 | V6/3.8L | | 500 | 34 | |
| 2006-94 | V6/3.8L | Opt | 600 | 34 | |
| 2006-04 | V6/3.3L | Opt | 600 | 34 | |
| 1993-92 | V6/3.3L | | 500 | 34 | |
| 1991-90 | V6/3.3L | | 625 | 34 | |
| 2011 | V6/3.6L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.3L | | 600 | 34 | |
| 2010 | V6/3.8L | | 600 | 34 | |
| 2010 | V6/4.0L | | 600 | 34 | |
| 2007 | V6/3.3L | | 600 | 34 | |
| 2007 | V6/3.8L | | 600 | 34 | |
| 1997 | V6/3.8L | | 600 | 34 | |
| **Chrysler** Voyager | | | | | |
| 2021-20 | V6/3.6L | Auxiliary for Start/Stop | 200[33,50] | – | – |
| 2021-20 | V6/3.6L | w/Start/Stop | 650[33,50] | H6 (48) **AGM** | |
| 2022 | V6/3.6L | | 650[33,50] | H6 (48) **AGM** | |
| 2022 | V6/3.6L | Auxiliary | 200[33,50] | – | – |
| **Daewoo** Lanos | | | | | |
| 2002-99 | L4/1.5L | | 525[11] | 86 | |
| 2002-99 | L4/1.6L | | 525[11] | 86 | |
| **Daewoo** Leganza | | | | | |
| 2002-01 | L4/2.2L | | 620[11] | 86 | |
| 2000-99 | L4/2.2L | | 630[11] | 86 | |
| **Daewoo** Nubira | | | | | |
| 2002-01 | L4/2.0L | | 620[11] | 86 | |
| 2000-99 | L4/2.0L | | 630[11] | 86 | |
| **Daihatsu** Charade | | | | | |
| 1992-89 | L4/1.3L | | 500 | 26R | |
| 1992-88 | L3/1.0L | | 500 | 26R | |
| **Daihatsu** Rocky | | | | | |
| 1992-90 | L4/1.6L | | 500 | – | |
| **Dodge** 2000 GTX | | | | | |
| 1990 | L4/2.0L | | 500 | 24 | |
| **Dodge** Avenger | | | | | |
| 2014-11 | V6/3.6L | | 525 | 86 | |
| 2014-08 | L4/2.4L | | 525 | 86 | |
| 2010-08 | V6/2.7L | | 525 | 86 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Dodge** Avenger (continued) | | | | | |
| 2010-08 | V6/3.5L | | 525 | 86 | |
| 2009-08 | V6/3.5L | | 525[57] | 86 | |
| 2000-95 | V6/2.5L | | 525 | 86 | |
| 1999-95 | L4/2.0L | | 525 | 86 | |
| 1997-95 | L4/2.0L | MT | 430 | 86 | |
| **Dodge** B-Series Vans (150, 250, 350, 1500, 3500) | | | | | |
| 1998-96 | V8/5.2L | | 600 | 27 | |
| 1998-96 | V8/5.2L | Opt | 750 | 27 | |
| 1998-92 | V6/3.9L | Ex T-Series | 600 | 27 | |
| 1998-92 | V6/3.9L | HD, Ex T-Series | 750 | 27 | |
| 1998-92 | V8/5.2L | Ex T-Series | 600 | 27 | |
| 1998-92 | V8/5.2L | HD, Ex T-Series | 750 | 27 | |
| 1998-92 | V8/5.9L | Ex T-Series | 600 | 27 | |
| 1998-92 | V8/5.9L | HD, Ex T-Series | 750 | 27 | |
| 1995-88 | V6/3.9L | T-Series | 810[16] | – | |
| 1995-88 | V8/5.2L | T-Series | 810[16] | – | |
| 1995-88 | V8/5.9L | T-Series | 810[16] | – | |
| 1991-89 | V8/5.9L | | 685 | 34 | |
| 1991-88 | V6/3.9L | | 600 | 34 | |
| 1991-88 | V6/3.9L | Opt | 685 | 34 | |
| 1991-88 | V8/5.2L | | 600 | 34 | |
| 1991-88 | V8/5.2L | Opt | 685 | 34 | |
| 1995 | V8/5.2L | Cutaway | 810[16] | – | |
| 1995 | V8/5.2L | Ex Cutaway | 600 | 27 | |
| 1995 | V8/5.2L | Ex Cutaway Opt | 750 | 27 | |
| **Dodge** Caliber | | | | | |
| 2012-07 | L4/2.0L | | 525 | 86 | |
| 2011-07 | L4/2.4L | | 525 | 86 | |
| 2009-07 | L4/1.8L | | 525 | 86 | |
| **Dodge** Caravan, Grand Caravan | | | | | |
| 2020-12 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2010-07 | V6/3.3L | | 600 | 34 | |
| 2009-08 | V6/3.3L | | 600[57] | 34 | |
| 2009-08 | V6/3.8L | | 600[57] | 34 | |
| 2009-08 | V6/4.0L | | 600[57] | 34 | |
| 2006-90 | V6/3.3L | | 500 | 34 | |
| 2006-04 | V6/3.8L | Opt | 600 | 34 | |
| 2006-03 | L4/2.4L | | 500 | 34 | |
| 2006-03 | L4/2.4L | Opt | 600 | 34 | |
| 2006-03 | V6/3.8L | | 500 | 34 | |
| 2006-01 | V6/3.3L | Opt | 600 | 34 | |
| 2002-96 | L4/2.4L | | 600 | 34 | |
| 2002-94 | V6/3.8L | | 600 | 34 | |
| 2000-90 | V6/3.0L | | 500 | 34 | |
| 1999-96 | L4/2.4L | Opt | 685 | 34 | |
| 1999-94 | V6/3.8L | Opt | 685 | 34 | |
| 1999-92 | V6/3.0L | Opt | 685 | 34 | |
| 1999-92 | V6/3.3L | Opt | 685 | 34 | |
| 1995-92 | L4/2.5L | | 600 | 34 | |
| 1995-92 | L4/2.5L | Opt | 685 | 34 | |
| 1991-90 | V6/3.3L | Opt | 625 | 34 | |
| 1991-88 | L4/2.5L | | 500 | 34 | |
| 2011 | V6/3.6L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.8L | | 600 | 34 | |
| 2010 | V6/4.0L | | 600 | 34 | |
| 2007 | L4/2.4L | | 600 | 34 | |
| 2007 | V6/3.8L | | 600 | 34 | |
| 1990 | L4/2.5L | Opt | 625 | 34 | |
| 1990 | V6/3.0L | Opt | 625 | 34 | |
| **Dodge** Challenger | | | | | |
| 2022-15 | V8/6.2L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2022-11 | V6/3.6L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2022-11 | V8/6.4L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2022-10 | V8/5.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010-09 | V6/3.5L | | 730[50,57] | H7 (94R) | H7 (94R) **AGM** |
| 2010-08 | V8/6.1L | | 730[50,57] | H7 (94R) | H7 (94R) **AGM** |
| 1974-72 | V8/6.6L | | 350 | 27 | |
| 1974-71 | V8/5.9L | | 350 | 27 | |
| 1974-70 | V8/5.2L | | 350 | 27 | |
| 1973-70 | V8/5.6L | | 350 | 27 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002024

**Dodge**

# 60

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Dodge** Challenger (continued) | | | | | |
| 1972-70 | L6/3.7L | | 350 | 27 | |
| 1972-70 | V8/7.2L | | 350 | 27 | |
| 1971-70 | L6/3.2L | | 350 | 27 | |
| 1971-70 | V8/6.3L | | 350 | 27 | |
| 1971-70 | V8/7.0L | | 350 | 27 | |
| 1974 | V8/5.9L | | 440 | 24 | |
| **Dodge** Charger | | | | | |
| 2022-21 | V6/3.6L | PPkg | 800[33,50] | H8 (49) AGM | – |
| 2022-21 | V8/5.7L | PPkg | 800[33,50] | H8 (49) AGM | – |
| 2022-17 | V8/6.4L | | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2022-15 | V8/6.2L | | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2022-11 | V6/3.6L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2022-10 | V8/5.7L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2020-11 | V6/3.6L | PPkg | 800[50] | – | H8 (49) AGM |
| 2020-11 | V8/5.7L | PPkg | 800[50] | – | H8 (49) AGM |
| 2020-10 | V8/5.7L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2016-12 | V8/6.4L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2016-12 | V8/6.4L | PPkg | 800[50] | – | H8 (49) AGM |
| 2010-06 | V6/2.7L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2009-08 | V6/2.7L | | 730[50,57] | H7 (94R) | H7 (94R) AGM |
| 2009-08 | V6/3.5L | Ex PPkg | 730[50,57] | H7 (94R) | H7 (94R) AGM |
| 2009-08 | V8/5.7L | Ex PPkg | 730[50,57] | H7 (94R) | H7 (94R) AGM |
| 2008-06 | V8/5.7L | PPkg | 850[50] | – | H8 (49) AGM |
| 2008-06 | V8/6.1L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2008-06 | V8/6.1L | PPkg | 850[50] | – | H8 (49) AGM |
| 2007-06 | V6/2.7L | | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2007-06 | V6/3.5L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2007-06 | V6/3.5L | PPkg | 850[50] | – | H8 (49) AGM |
| 2007-06 | V8/5.7L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 1977-72 | V8/6.6L | | 350 | 27 | |
| 1977-71 | V8/5.9L | | 350 | 27 | |
| 1977-66 | V8/5.2L | | 350 | 27 | |
| 1976-68 | L6/3.7L | | 350 | 27 | |
| 1974-67 | V8/7.2L | | 350 | 27 | |
| 1973-70 | V8/5.6L | | 350 | 27 | |
| 1971-66 | V8/6.3L | | 350 | 27 | |
| 1971-66 | V8/7.0L | | 350 | 27 | |
| 2010 | V6/2.7L | | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2010 | V6/3.5L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2010 | V6/3.5L | PPkg | 800[50] | – | H8 (49) AGM |
| 2010 | V8/5.7L | PPkg | 850[50] | – | H8 (49) AGM |
| 2010 | V8/6.1L | Ex PPkg | 730[50] | H7 (94R) | H7 (94R) AGM |
| 2010 | V8/6.1L | PPkg | 850[50] | – | H8 (49) AGM |
| 2009 | V6/3.5L | PPkg | 800[50,57] | – | H8 (49) AGM |
| 2009 | V8/5.7L | PPkg | 800[50,57] | – | H8 (49) AGM |
| 2009 | V8/6.1L | Ex PPkg | 730[50,57] | H7 (94R) | H7 (94R) AGM |
| 2009 | V8/6.1L | PPkg | 800[50,57] | – | H8 (49) AGM |
| 2008 | V6/3.5L | PPkg | 850[50,57] | – | H8 (49) AGM |
| 1974 | V8/5.9L | | 440 | 24 | |
| 1969 | V8/7.2L | | 440 | 27 | |
| 1967 | V8/4.5L | | 350 | 27 | |
| 1966 | V8/5.9L | | 350 | 24 | |
| **Dodge** Colt | | | | | |
| 1995-93 | L4/1.5L | Can | 580 | 24 | |
| 1995-93 | L4/1.5L | US | 435 | 51 | |
| 1994-93 | L4/1.8L | Can | 580 | 24 | |
| 1994-93 | L4/1.8L | US | 435 | 51 | |
| 1994-93 | L4/2.4L | Can | 580 | 24 | |
| 1994-93 | L4/2.4L | US | 435 | 51 | |
| 1992-91 | L4/1.5L | US | 355 | 25 | |
| 1992-91 | L4/1.5L | US, HD | 430 | 25 | |
| 1991-90 | L4/1.5L | Can | 420 | 25 | |
| 1991-84 | L4/2.0L | Can | 420 | 25 | |
| 1990-89 | L4/1.8L | Wagon | 435 | 51 | |
| 1990-89 | L4/2.0L | Wagon, US | 435 | 51 | |
| 1990-88 | L4/1.5L | Wagon | 435 | 51 | |
| 1992 | L4/1.5L | Can, Ex Wagon | 420 | 25 | |
| 1992 | L4/1.8L | Can, Ex Wagon | 420 | 25 | |
| 1992 | L4/1.8L | US | 355 | 25 | |
| 1992 | L4/1.8L | US, HD | 430 | 25 | |
| 1991 | L4/2.0L | US | 435 | 51 | |
| 1990 | L4/1.5L | | 435 | 51 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002025

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Dodge** Colt (continued) | | | | | |
| 1990 | L4/1.5L | Ex Wagon | 355 | 25 | |
| 1990 | L4/1.6L | | 435 | 51 | |
| 1990 | L4/1.6L | Can | 420 | 25 | |
| 1990 | L4/1.8L | | 355 | 25 | |
| **Dodge** D/W Series Pickups (150, 250, 350) | | | | | |
| 1993-92 | L6/5.9L | | 600 | 27 | |
| 1993-92 | L6/5.9L | Opt | 810 | 27 | |
| 1993-92 | V6/3.9L | | 600 | 27 | |
| 1993-92 | V6/3.9L | Opt | 810 | 27 | |
| 1993-92 | V8/5.2L | | 600 | 27 | |
| 1993-92 | V8/5.2L | Opt | 810 | 27 | |
| 1993-92 | V8/5.9L | | 600 | 27 | |
| 1993-92 | V8/5.9L | Opt | 810 | 27 | |
| 1993-89 | L6/5.9L | Dsl | 600[2] | 27 | |
| 1993-89 | L6/5.9L | Dsl | 1025[2] | – | |
| 1993-89 | L6/5.9L | Dsl, Opt | 770[2] | 78 | |
| 1991-89 | L6/5.9L | | 600 | 34 | |
| 1991-89 | L6/5.9L | Opt | 685 | 34 | |
| 1991-88 | V6/3.9L | | 600 | 34 | |
| 1991-88 | V6/3.9L | Opt | 685 | 34 | |
| 1991-88 | V8/5.2L | | 600 | 34 | |
| 1991-88 | V8/5.2L | Opt | 685 | 34 | |
| 1991-88 | V8/5.9L | | 600 | 34 | |
| 1991-88 | V8/5.9L | Opt | 685 | 34 | |
| **Dodge** Dakota | | | | | |
| 2009-08 | V6/3.7L | | 600[57] | 65 | 65 **AGM** |
| 2009-08 | V8/4.7L | | 600[57] | 65 | 65 **AGM** |
| 2007-06 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-06 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2005-04 | V6/3.7L | | 600 | 27 | |
| 2005-00 | V8/4.7L | | 600 | 27 | |
| 2004-01 | V8/4.7L | Opt | 750 | 27 | |
| 2003-98 | V8/5.9L | | 600 | 27 | |
| 2003-98 | V8/5.9L | Opt | 750 | 27 | |
| 2003-92 | V6/3.9L | | 600 | 27 | |
| 2003-92 | V6/3.9L | Opt | 750 | 27 | |
| 2002-92 | L4/2.5L | | 600 | 27 | |
| 1999-92 | L4/2.5L | Opt | 750 | 27 | |
| 1999-92 | V8/5.2L | | 600 | 27 | |
| 1999-92 | V8/5.2L | Opt | 750 | 27 | |
| 1991-89 | L4/2.5L | | 600 | 34 | |
| 1991-89 | L4/2.5L | Opt | 685 | 34 | |
| 1991-89 | V8/5.2L | | 600 | 34 | |
| 1991-89 | V8/5.2L | Opt | 685 | 34 | |
| 1991-88 | V6/3.9L | | 600 | 34 | |
| 1991-88 | V6/3.9L | Opt | 685 | 34 | |
| 2010 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2010 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2010 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2010 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| 2009 | V6/3.7L | Opt | 750[57] | 65 | 65 **AGM** |
| 2009 | V8/4.7L | Opt | 750[57] | 65 | 65 **AGM** |
| 2006 | V6/3.7L | Opt | 650 | 65 | 65 **AGM** |
| 2006 | V8/4.7L | Opt | 650 | 65 | 65 **AGM** |
| **Dodge** Dart | | | | | |
| 2016-14 | L4/1.4L | | 600 | – | – |
| 2016-14 | L4/2.0L | SE | 600 | – | – |
| 2016-13 | L4/2.0L | Ex SE | 600 | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/2.4L | Opt | 500 | H5 (47) | H5 (47) **AGM** |
| 2014-13 | L4/1.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2014-13 | L4/2.0L | SE | 500 | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/2.0L | | 600 | – | – |
| 2014 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/2.0L | | 500 | H5 (47) | H5 (47) **AGM** |
| **Dodge** Daytona | | | | | |
| 1993-92 | L4/2.2L | | 600 | 34 | |
| 1993-92 | L4/2.5L | | 600 | 34 | |
| 1993-90 | V6/3.0L | | 500 | 34 | |
| 1990-88 | L4/2.2L | | 500 | 34 | |
| 1990-88 | L4/2.5L | | 500 | 34 | |

See page 158 for Footnotes. Selection may vary by warehouse.

**Dodge**

# 62

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Dodge** Daytona (continued) | | | | | |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 | |
| 1991 | L4/2.5L | Turbo | 500 | 34 | |
| **Dodge** Durango | | | | | |
| 2021-18 | V6/3.6L | w/o Start/Stop | 700$^{33,50}$ | H7 (94R) **AGM** | – |
| 2021-18 | V6/3.6L | w/Start/Stop | 650$^{33,50}$ | H6 (48) **AGM** | – |
| 2021-18 | V8/6.4L | | 700$^{33,50}$ | H7 (94R) **AGM** | – |
| 2021-17 | V6/3.6L | Auxiliary for Start/Stop | 200$^{33,50}$ | – | – |
| 2021-17 | V6/3.6L | w/Special Service Package | 800$^{33,50}$ | H8 (49) **AGM** | – |
| 2021-14 | V8/5.7L | w/o Special Service Package | 700$^{33,50}$ | H7 (94R) **AGM** | – |
| 2021-14 | V8/5.7L | w/Special Service Package | 800$^{33,50}$ | H8 (49) **AGM** | – |
| 2020-18 | V8/5.7L | | 700$^{50}$ | H7 (94R) | H7 (94R) **AGM** |
| 2020-18 | V8/6.4L | | 700$^{50}$ | H7 (94R) | H7 (94R) **AGM** |
| 2017-16 | V6/3.6L | w/o Start/Stop | 800$^{33,50}$ | H7 (94R) **AGM** | – |
| 2017-16 | V6/3.6L | w/Start/Stop | 760$^{33,50}$ | H6 (48) **AGM** | – |
| 2017-15 | V8/5.7L | | 800$^{33,50}$ | H8 (49) **AGM** | – |
| 2015-14 | V6/3.6L | | 730$^{33,50}$ | H7 (94R) **AGM** | – |
| 2013-11 | V6/3.6L | | 700$^{33,50}$ | H7 (94R) **AGM** | – |
| 2013-11 | V8/5.7L | | 700$^{33,50}$ | H7 (94R) **AGM** | – |
| 2007-04 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-04 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2007-04 | V8/5.7L | | 600 | 65 | 65 **AGM** |
| 2006-04 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2003-98 | V6/5.9L | | 600 | 27 | |
| 2003-98 | V6/5.9L | Opt | 750 | 27 | |
| 2003-00 | V8/4.7L | | 600 | 27 | |
| 2003-00 | V8/4.7L | Opt | 750 | 27 | |
| 2000-98 | V8/5.2L | | 600 | 27 | |
| 2000-98 | V8/5.2L | Opt | 750 | 27 | |
| 1999-98 | V6/3.9L | | 600 | 27 | |
| 1999-98 | V6/3.9L | Opt | 750 | 27 | |
| 2018 | V8/5.7L | Opt | 800$^{50}$ | – | H8 (49) **AGM** |
| 2018 | V8/6.4L | Opt | 800$^{50}$ | – | H8 (49) **AGM** |
| 2016 | V6/3.6L | Auxiliary for Start/Stop | 200$^{45}$ | – | |
| 2009 | V6/3.7L | | 750$^{57}$ | 65 | 65 **AGM** |
| 2009 | V8/4.7L | | 750$^{57}$ | 65 | 65 **AGM** |
| 2009 | V8/5.7L | | 750$^{57}$ | 65 | 65 **AGM** |
| 2009 | V8/5.7L | Hybrid | 500$^{57}$ | 90 (T5) | |
| 2008 | V6/3.7L | | 600$^{57}$ | 65 | 65 **AGM** |
| 2008 | V8/4.7L | | 600$^{57}$ | 65 | 65 **AGM** |
| 2008 | V8/5.7L | | 600$^{57}$ | 65 | 65 **AGM** |
| 2006 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| 2006 | V8/5.7L | Opt | 750 | 65 | 65 **AGM** |
| **Dodge** Dynasty | | | | | |
| 1993-92 | L4/2.5L | | 600 | 34 | |
| 1993-90 | V6/3.3L | | 500 | 34 | |
| 1993-88 | V6/3.0L | | 500 | 34 | |
| 1990-88 | L4/2.5L | | 500 | 34 | |
| 1991 | L4/2.5L | Ex Turbo | 625 | 34 | |
| **Dodge** Grand Caravan (See Caravan, Grand Caravan) | | | | | |
| **Dodge** Intrepid | | | | | |
| 2004-98 | V6/2.7L | | 500 | 34 | |
| 2004-00 | V6/3.5L | | 600 | 34 | |
| 2000-98 | V6/3.2L | | 600 | 34 | |
| 1997-95 | V6/3.3L | | 600 | 34 | |
| 1997-95 | V6/3.5L | | 600 | 34 | |
| 1994-93 | V6/3.3L | | 500 | 34 | |
| 1994-93 | V6/3.5L | | 500 | 34 | |
| **Dodge** Journey | | | | | |
| 2020-09 | L4/2.4L | | 525 | 86 | |
| 2019-11 | V6/3.6L | | 525 | 86 | |
| 2010-09 | V6/3.5L | | 525 | 86 | |
| **Dodge** Magnum | | | | | |
| 2008-06 | V8/6.1L | | 730$^{50}$ | H7 (94R) | H7 (94R) **AGM** |
| 2008-05 | V6/2.7L | | 730$^{50}$ | H7 (94R) | H7 (94R) **AGM** |
| 2008-05 | V6/3.5L | | 730$^{50}$ | H7 (94R) | H7 (94R) **AGM** |
| 2008-05 | V8/5.7L | | 730$^{50}$ | H7 (94R) | H7 (94R) **AGM** |
| **Dodge** Monaco | | | | | |
| 1992 | V6/3.0L | | 600 | 34 | |
| 1991 | V6/3.0L | | 625 | 34 | |
| 1990 | V6/3.0L | | 500 | 34 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Dodge** Neon | | | | | |
| 2005-03 | L4/2.4L | | 450 | 26R | |
| 2005-00 | L4/2.0L | | 450 | 26R | |
| 1999-95 | L4/2.0L | | 450[35] | 58 | |
| **Dodge** Nitro | | | | | |
| 2011-07 | V6/3.7L | | 600 | 34 | |
| 2011-07 | V6/4.0L | | 600 | 34 | |
| **Dodge** Omni | | | | | |
| 1990 | L4/2.2L | | 430 | 34 | |
| **Dodge** Ram 50 | | | | | |
| 1993-91 | L4/2.4L | 4WD | 435 | 51 | |
| 1993-91 | L4/2.4L | RWD, Can | 490 | 24 | |
| 1993-91 | L4/2.4L | RWD, US | 435 | 51 | |
| 1992-91 | L4/2.4L | RWD, HD, Can | 580 | 24 | |
| 1991-90 | V6/3.0L | | 490 | 24 | |
| 1991 | V6/3.0L | Opt | 580 | 24 | |
| 1990 | L4/2.4L | Can | 580 | 24 | |
| 1990 | L4/2.4L | US | 435 | 51 | |
| **Dodge** Ram Pickup (1500-3500) | | | | | |
| 2009-08 | L6/6.7L | Dsl | 750[2,57] | 65 | 65 **AGM** |
| 2007-06 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2007-03 | V8/5.7L | | 600 | 65 | 65 **AGM** |
| 2007-03 | V8/5.7L | Opt | 750 | 65 | 65 **AGM** |
| 2007-02 | L6/5.9L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2006-03 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2006-03 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| 2005-04 | V10/8.3L | | 750 | 65 | 65 **AGM** |
| 2005-04 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| 2004-03 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2003-94 | V8/5.9L | | 600 | 27 | |
| 2003-94 | V8/5.9L | Opt | 750 | 27 | |
| 2002-01 | V10/8.0L | Early 2002 | 750 | 27 | |
| 2001-97 | L6/5.9L | Dsl or HD | 750[2] | 27 | |
| 2001-94 | V6/3.9L | | 600 | 27 | |
| 2001-94 | V6/3.9L | Opt | 750 | 27 | |
| 2001-94 | V8/5.2L | | 600 | 27 | |
| 2001-94 | V8/5.2L | Opt | 750 | 27 | |
| 2001-00 | L6/5.9L | Dsl | 750[2] | 27 | |
| 2000-94 | V10/8.0L | | 750 | 27 | |
| 1996-94 | L6/5.9L | | 600 | 27 | |
| 1996-94 | L6/5.9L | Dsl | 750[2] | 27 | |
| 2010 | L6/6.7L | Dsl | 730[2] | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.7L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/4.7L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/5.7L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V6/3.7L | Mexico Production | 700[57] | 65 | 65 **AGM** |
| 2009 | V6/3.7L | US Production | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | Mexico Production | 700[57] | 65 | 65 **AGM** |
| 2009 | V8/4.7L | US | 700[57] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | US Production | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/5.7L | Mexico Production | 700[57] | 65 | 65 **AGM** |
| 2009 | V8/5.7L | US Production | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.7L | | 600[57] | 65 | 65 **AGM** |
| 2008 | V8/4.7L | | 600[57] | 65 | 65 **AGM** |
| 2008 | V8/5.7L | HD, Mexico Production | 750[57] | 65 | 65 **AGM** |
| 2008 | V8/5.7L | HD, US Production | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | Mexico Production | 650[57] | 65 | 65 **AGM** |
| 2008 | V8/5.7L | US | 625[57] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | US Production | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2007 | L6/6.7L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2007 | V8/4.7L | | 750 | 65 | 65 **AGM** |
| 2006 | V10/8.3L | | 600 | 65 | 65 **AGM** |
| 2006 | V10/8.3L | Opt | 750 | 65 | 65 **AGM** |
| 2006 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2005 | V8/4.7L | | 650 | 65 | 65 **AGM** |
| 2003 | V10/8.0L | Late 2002 on | 750 | 65 | 65 **AGM** |
| 2003 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2002 | L6/5.9L | Dsl, Early, 2500, 3500 | 750[2] | 27 | |
| 2002 | L6/5.9L | Dsl, Late | 650[2] | 65 | 65 **AGM** |
| 2002 | L6/5.9L | Dsl, Late 2002, 2500, 3500 | 750[2] | 65 | 65 **AGM** |
| 2002 | V10/8.0L | Late 2002 | 650 | 65 | 65 **AGM** |
| 2002 | V6/3.7L | Early or HD | 750 | 27 | |

See page 158 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Dodge** Ram Pickup (1500-3500) (continued) | | | | | |
| 2002 | V6/3.7L | Late 2002 | 650 | 65 | 65 **AGM** |
| 2002 | V8/4.7L | Late 2002 | 650 | 65 | 65 **AGM** |
| 2002 | V8/4.7L | Late 2002, 2500, 3500 | 750 | 27 | |
| 2002 | V8/5.9L | Early or HD | 750 | 27 | |
| 2002 | V8/5.9L | Late | 650 | 65 | 65 **AGM** |
| 2002 | V8/5.9L | Late 2002 | 650 | 65 | 65 **AGM** |
| **Dodge** Ram Van (1500-3500) | | | | | |
| 2003-99 | V6/3.9L | | 600 | 27 | |
| 2003-99 | V6/3.9L | Opt | 750 | 27 | |
| 2003-99 | V8/5.2L | | 600 | 27 | |
| 2003-99 | V8/5.2L | Opt | 750 | 27 | |
| 2003-99 | V8/5.9L | | 600 | 27 | |
| 2003-99 | V8/5.9L | Opt | 750 | 27 | |
| **Dodge** Ramcharger | | | | | |
| 1993-92 | V8/5.2L | | 610 | 27 | |
| 1993-92 | V8/5.2L | Opt | 685 | 27 | |
| 1993-92 | V8/5.9L | | 610 | 27 | |
| 1993-92 | V8/5.9L | Opt | 685 | 27 | |
| 1991-89 | V8/5.2L | Opt | 685 | 34 | |
| 1991-89 | V8/5.9L | Opt | 685 | 34 | |
| 1991-88 | V8/5.2L | | 600 | 34 | |
| 1991-88 | V8/5.9L | | 600 | 34 | |
| **Dodge** Shadow | | | | | |
| 1994-92 | L4/2.5L | | 600 | 34 | |
| 1994-92 | V6/3.0L | | 500 | 34 | |
| 1994-90 | L4/2.2L | | 500 | 34 | |
| 1990-88 | L4/2.5L | | 500 | 34 | |
| 1991 | L4/2.5L | | 625 | 34 | |
| **Dodge** Spirit | | | | | |
| 1995-91 | L4/2.5L | | 600 | 34 | |
| 1995-89 | V6/3.0L | | 500 | 34 | |
| 1992-91 | L4/2.2L | | 600 | 34 | |
| 1990-89 | L4/2.5L | | 500 | 34 | |
| **Dodge** Sprinter 2500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850[50] | – | H8 (49) **AGM** |
| 2008-07 | V6/3.5L | | 850[50] | – | H8 (49) **AGM** |
| 2006-03 | L5/2.7L | Dsl | 850[50] | – | H8 (49) **AGM** |
| **Dodge** Sprinter 3500 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850[50] | – | H8 (49) **AGM** |
| 2008-07 | V6/3.5L | | 850[50] | – | H8 (49) **AGM** |
| 2006-03 | L5/2.7L | Dsl | 850[50] | – | H8 (49) **AGM** |
| **Dodge** Stealth | | | | | |
| 1996-94 | V6/3.0L | | 520 | 25 | |
| 1993-92 | V6/3.0L | | 490 | 24 | |
| 1993-91 | V6/3.0L | Opt | 585 | 24 | |
| 1991 | V6/3.0L | DOHC | 490 | 24 | |
| 1991 | V6/3.0L | SOHC | 420 | 25 | |
| **Dodge** Stratus | | | | | |
| 2006-95 | L4/2.4L | w/Side Terminals | 510 | 75 | |
| 2006-03 | V6/2.7L | Sedan | 510 | 75 | |
| 2006-03 | V6/2.7L | w/Side Terminals | 510 | 75 | |
| 2006-01 | L4/2.4L | Top Terminal | 525 | 86 | |
| 2006-01 | V6/2.7L | Coupe | 525 | 86 | |
| 2006-01 | V6/2.7L | Top Terminal | 525 | 86 | |
| 2005-01 | V6/3.0L | Top Terminal | 525 | 86 | |
| 2005-01 | V6/3.0L | w/Side Terminals | 510 | 75 | |
| 2000-98 | L4/2.0L | | 510 | 86 | |
| 2000-95 | L4/2.0L | Top Terminal | 510 | 86 | |
| 2000-95 | V6/2.5L | Top Terminal | 510 | 86 | |
| 2002 | V6/2.7L | Sedan | 510 | 86 | |
| 2001 | V6/2.7L | Sedan | 510 | 75 | |
| **Dodge** SX 2.0 | | | | | |
| 2005-03 | L4/2.0L | | 450 | 26R | |
| **Dodge** Viper | | | | | |
| 2017-15 | V10/8.4L | | 590[50] | 90 (T5) | |
| 2010-08 | V10/8.4L | | 600[50] | 34 | |
| 2006-03 | V10/8.3L | | 600 | 34 | |
| 2002-97 | V10/8.0L | | 650 | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Dodge** Viper (continued) | | | | | |
| 1996-92 | V10/8.0L | | 770 | 78 | |
| 1992 | V10/8.0L | | 650 | 78 | |
| **Dodge** Viper SRT | | | | | |
| 2014-13 | V10/8.4L | | 590 | 90 (T5) | |
| **Eagle** 2000 GTX | | | | | |
| 1993-91 | L4/2.0L | | 500 | 24 | |
| **Eagle** Premier | | | | | |
| 1991-90 | V6/3.0L | | 500 | 34 | |
| 1992 | V6/3.0L | | 600 | 34 | |
| **Eagle** Summit | | | | | |
| 1996-95 | L4/1.5L | | 435 | 51 | |
| 1996-95 | L4/1.8L | | 435 | 51 | |
| 1996-95 | L4/1.8L | Wagon | 355 | 25 | |
| 1996-95 | L4/2.4L | | 435 | 51 | |
| 1996-95 | L4/2.4L | Wagon | 490 | 24 | |
| 1994-93 | L4/1.5L | Can | 580 | 24 | |
| 1994-93 | L4/1.5L | Ex Wagon, US | 435 | 51 | |
| 1994-93 | L4/1.5L | US, Wagon | 350 | 25 | |
| 1994-93 | L4/1.8L | Can | 580 | 24 | |
| 1994-93 | L4/1.8L | Ex Wagon, US | 435 | 51 | |
| 1994-93 | L4/2.4L | Can | 580 | 24 | |
| 1994-93 | L4/2.4L | Ex Wagon, US | 435 | 51 | |
| 1994-92 | L4/1.8L | Wagon, US | 350 | 25 | |
| 1994-92 | L4/2.4L | Wagon, US | 490 | 24 | |
| 1992-91 | L4/1.5L | Ex Wagon | 355 | 25 | |
| 1992-91 | L4/1.5L | Opt | 430 | 25 | |
| 1992-90 | L4/1.5L | Can | 420 | 25 | |
| 1992 | L4/1.5L | Wagon, Can | 580 | 24 | |
| 1992 | L4/1.8L | Can | 420 | 25 | |
| 1992 | L4/1.8L | Opt | 430 | 25 | |
| 1992 | L4/1.8L | Wagon, Can | 580 | 24 | |
| 1992 | L4/2.4L | Can | 420 | 25 | |
| 1992 | L4/2.4L | Ex Wagon | 355 | 25 | |
| 1992 | L4/2.4L | Opt | 430 | 25 | |
| 1992 | L4/2.4L | Wagon, Can | 580 | 24 | |
| 1990 | L4/1.5L | US | 355 | 25 | |
| 1990 | L4/1.6L | Can | 420 | 25 | |
| 1990 | L4/1.6L | US | 435 | 51 | |
| **Eagle** Talon | | | | | |
| 1998-95 | L4/2.0L | AT | 525 | 86 | |
| 1998-95 | L4/2.0L | MT | 430 | 86 | |
| 1997-95 | L4/2.0L | Turbo, AT | 525 | 86 | |
| 1994-93 | L4/1.8L | Can, w/AT | 525 | 86 | |
| 1994-93 | L4/1.8L | Can, w/MT | 430 | 86 | |
| 1994-90 | L4/2.0L | Can or Turbo | 525 | 86 | |
| 1994-90 | L4/2.0L | US | 430 | 86 | |
| 1998 | L4/2.0L | Turbo | 525 | 86 | |
| 1993 | L4/1.8L | US | 430 | 86 | |
| **Eagle** Vision | | | | | |
| 1997-95 | V6/3.3L | | 600 | 34 | |
| 1997-95 | V6/3.5L | | 600 | 34 | |
| 1994-93 | V6/3.3L | | 500 | 34 | |
| 1994-93 | V6/3.5L | | 500 | 34 | |
| **Eagle** Vista | | | | | |
| 1992-90 | L4/1.5L | | 420 | 25 | |
| 1991-90 | L4/2.0L | | 420 | 25 | |
| **Ferrari** 348 GTB | | | | | |
| 1994-93 | V8/3.4L | | N/A | – | |
| **Ferrari** 348 GTS | | | | | |
| 1994-93 | V8/3.4L | | N/A | – | |
| **Ferrari** 348 Spider | | | | | |
| 1995-93 | V8/3.4L | | N/A | – | |
| **Ferrari** 348 tb | | | | | |
| 1992-90 | V8/3.4L | | N/A | – | |
| **Ferrari** 348 ts | | | | | |
| 1992-89 | V8/3.4L | | N/A | – | |
| **Ferrari** 360 | | | | | |
| 2005-00 | V8/3.6L | | 570[50] | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 66

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ferrari** 458 Italia | | | | | |
| 2015-10 | V8/4.5L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 458 Speciale | | | | | |
| 2015 | V8/4.5L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 458 Spider | | | | | |
| 2015-12 | V8/4.5L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 488 GTB | | | | | |
| 2019-16 | V8/3.9L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 488 Spider | | | | | |
| 2018-16 | V8/3.9L | | 760[33, 50, 54] | H6 (48) **AGM** | – |
| **Ferrari** 575M Maranello | | | | | |
| 2005 | V12/5.7L | | 680[54] | – | |
| **Ferrari** 599 GTB | | | | | |
| 2009-07 | V12/6.0L | | 800[50, 54] | – | |
| **Ferrari** 612 Scaglietti | | | | | |
| 2010-05 | V12/5.7L | | 850[6, 48, 50, 54] | – | |
| **Ferrari** California | | | | | |
| 2014-09 | V8/4.3L | w/o Start/Stop | 850[50, 54] | – | |
| 2014-09 | V8/4.3L | w/Start/Stop | 850[33, 50, 54] | H8 (49) **AGM** | |
| **Ferrari** F430 | | | | | |
| 2009-06 | V8/4.3L | | 760[50, 54] | – | |
| **Ferrari** Mondial t | | | | | |
| 1990 | V8/3.4L | | 700 | – | |
| **Ferrari** Superamerica | | | | | |
| 2005 | V12/5.7L | | 850[54] | – | |
| **Ferrari** Testarossa | | | | | |
| 1990 | H12/4.9L | | 700[45] | – | |
| **Fiat** 124 Spider | | | | | |
| 2017 | L4/1.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Fiat** 500 | | | | | |
| 2019-16 | L4/1.4L | US | 500 | H5 (47) | H5 (47) **AGM** |
| 2018-16 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2015-13 | | Electric, US | 500 | H5 (47) | H5 (47) **AGM** |
| 2015-13 | | Electric, Can | 650 | – | H5 (47) **AGM** |
| 2019 | | Electric, US | 500 | H5 (47) | H5 (47) **AGM** |
| 2019 | | Electric, Can | 650 | – | H5 (47) **AGM** |
| 2019 | L4/1.4L | Can | 650 | – | H5 (47) **AGM** |
| **Fiat** 500L | | | | | |
| 2017-14 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| **Fiat** 500X | | | | | |
| 2016 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Ford** Aerostar | | | | | |
| 1997-90 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 1997-89 | V6/3.0L | From 10/1/1988 | 650 | 65 | 65 **AGM** |
| **Ford** Aspire | | | | | |
| 1997-94 | L4/1.3L | | 460 | 35 | 35 **AGM** |
| **Ford** Bronco | | | | | |
| 2022-21 | L4/2.3L | | 800[33] | H7 (94R) **AGM** | |
| 2022-21 | V6/2.7L | | 800[33] | H7 (94R) **AGM** | |
| 1996-90 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-90 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1992-90 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| **Ford** Bronco II | | | | | |
| 1990 | V6/2.9L | | 650 | 65 | 65 **AGM** |
| **Ford** Bronco Sport | | | | | |
| 2022-21 | L3/1.5L | | 700[59] | – | – |
| 2022-21 | L4/2.0L | | 700[59] | – | – |
| 2022 | L3/1.5L | Opt | 760[33] | H6 (48) **AGM** | – |
| 2022 | L4/2.0L | Opt | 760[33] | H6 (48) **AGM** | – |
| **Ford** C-Max | | | | | |
| 2018-13 | L4/2.0L | Hybrid | 390[50] | – | |
| **Ford** Contour | | | | | |
| 2000-98 | L4/2.0L | | 590 | 40R | |
| 2000-98 | V6/2.5L | | 590 | 40R | |
| 1997-95 | L4/2.0L | | 590 | 96R | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002031

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Contour (continued) | | | | | |
| 1997-95 | L4/2.0L | Opt | 650 | – | |
| 1997-95 | V6/2.5L | | 650 | – | |
| **Ford** Country Squire | | | | | |
| 1991-90 | V8/5.0L | Opt | 650 | 65 | 65 **AGM** |
| 1991-90 | V8/5.0L | | 540 | 58 | |
| **Ford** Crown Victoria | | | | | |
| 2011-09 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2011-07 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2006-98 | V8/4.6L | PPkg | 750 | 65 | 65 **AGM** |
| 2006-98 | V8/4.6L | US | 650 | 65 | 65 **AGM** |
| 2006-92 | V8/4.6L | Can & Opt | 750 | 65 | 65 **AGM** |
| 1997-96 | V8/4.6L | Natural Gas | 850 | 65 | – |
| 1997-92 | V8/4.6L | w/HWS or PPkg | 850 | 65 | – |
| 1995-92 | V8/4.6L | US | 540 | 58 | |
| 2003 | V8/4.6L | Can or Opt | 750 | 65 | 65 **AGM** |
| 1997 | V8/4.6L | US | 540 | 59 | |
| 1996 | V8/4.6L | Early | 540 | 58 | |
| 1996 | V8/4.6L | Late | 540 | 59 | |
| **Ford** EcoSport | | | | | |
| 2021-18 | L3/1.0L | | 760[33] | H6 (48) **AGM** | – |
| 2021-18 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| **Ford** Edge | | | | | |
| 2022-19 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2022-19 | V6/2.7L | | 760[33] | H6 (48) **AGM** | – |
| 2018-15 | L4/2.0L | w/o Start/Stop | 590 | 90 (T5) | |
| 2018-15 | L4/2.0L | w/o Start/Stop | 590 | 90 (T5) | |
| 2018-15 | L4/2.0L | w/Start/Stop | 760[33] | H6 (48) **AGM** | – |
| 2018-15 | V6/2.7L | | 590 | 90 (T5) | |
| 2018-15 | V6/3.5L | | 590 | 90 (T5) | |
| 2017-15 | L4/2.0L | | 590 | 90 (T5) | |
| 2017-15 | L4/2.0L | Start/Stop | 760[33] | H6 (48) **AGM** | – |
| 2014-12 | L4/2.0L | w/o Power Code Remote Start | 540 | 59 | |
| 2014-12 | L4/2.0L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2014-11 | V6/3.5L | w/o Power Code Remote Start | 540 | 59 | |
| 2014-11 | V6/3.5L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2014-11 | V6/3.7L | w/o Power Code Remote Start | 540 | 59 | |
| 2014-11 | V6/3.7L | w/Power Code Remote Start | 650 | 65 | 65 **AGM** |
| 2010 | V6/3.5L | | 650 | 36R | |
| 2009 | V6/3.5L | | 540 | 36R | |
| 2009 | V6/3.5L | Opt | 600 | 36R | |
| 2008 | V6/3.5L | | 600 | 36R | |
| 2007 | V6/3.5L | | 580 | 36R | |
| **Ford** Escape | | | | | |
| 2022-21 | L3/1.5L | | 760[33] | H6 (48) **AGM** | – |
| 2022-21 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2022-20 | L4/2.5L | Hybrid | 470 | – | – |
| 2019-15 | L4/2.5L | | 590 | 96R | |
| 2018-17 | L4/1.5L | w/o Start/Stop/Intelligent access | 590 | 96R | |
| 2018-17 | L4/1.5L | w/Start/Stop/Intelligent access | 760[33] | H6 (48) **AGM** | – |
| 2018-17 | L4/2.0L | w/o Start/Stop/Intelligent access | 590 | 96R | |
| 2018-17 | L4/2.0L | w/Start/Stop/Intelligent access | 760[33] | H6 (48) **AGM** | – |
| 2016-15 | L4/1.6L | | 590 | 96R | |
| 2016-15 | L4/2.0L | | 590 | 96R | |
| 2014-13 | L4/1.6L | | 500 | 96R | |
| 2014-13 | L4/1.6L | Opt | 590 | 96R | |
| 2014-13 | L4/2.0L | Opt | 590 | 96R | |
| 2014-13 | L4/2.5L | | 500 | 96R | |
| 2014-13 | L4/2.5L | Opt | 590 | 96R | |
| 2014-01 | L4/2.0L | | 500 | 96R | |
| 2012-11 | V6/3.0L | | 590 | 96R | |
| 2012-09 | L4/2.5L | Hybrid | 500 | 96R | |
| 2010-09 | L4/2.5L | Ex Hybrid | 590 | 40R | |
| 2009-01 | V6/3.0L | | 590 | 40R | |
| 2008-05 | L4/2.3L | Ex Hybrid | 590 | 40R | |
| 2008-05 | L4/2.3L | Hybrid | 500 | 96R | |
| 2020 | L3/1.5L | | 700[59] | – | – |
| 2020 | L4/2.0L | | 700[59] | – | – |
| 2019 | L4/1.5L | | 760[33] | H6 (48) **AGM** | – |
| 2019 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2010 | L4/2.5L | Gas | 650 | – | |
| 2010 | L4/2.5L | Gas, Opt | 590 | 96R | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002032

# 68

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Escape (continued) | | | | | |
| 2010 | V6/3.0L | | 650 | – | |
| 2010 | V6/3.0L | Opt | 590 | 96R | |
| **Ford** Escort | | | | | |
| 2003-98 | L4/2.0L | | 500 | 58 | |
| 1996-95 | L4/1.8L | | 540 | 35 | 35 **AGM** |
| 1996-91 | L4/1.9L | | 460 | 35 | 35 **AGM** |
| 1994-91 | L4/1.8L | | 460 | 35 | 35 **AGM** |
| 1990-87 | L4/1.9L | HD or w/MFI | 540 | 58 | |
| 1997 | L4/2.0L | | 540 | 58 | |
| 1990 | L4/1.9L | w/CFI | 460 | 58 | |
| **Ford** E-Series Vans | | | | | |
| 2022-21 | V8/7.3L | Auxiliary, E-350 Super Duty | 750 | 65 | 65 **AGM** |
| 2022-21 | V8/7.3L | Primary Battery E-350 Super Duty | 750 | 65 | 65 **AGM** |
| 2019-17 | V10/6.8L | Auxiliary Battery | 750 | – | 65 **AGM** |
| 2019-17 | V8/6.2L | Auxiliary Battery | 750 | – | 65 **AGM** |
| 2019-17 | V8/6.2L | Primary Battery | 650 | 65 | 65 **AGM** |
| 2019-03 | V10/6.8L | Primary Battery | 650 | 65 | 65 **AGM** |
| 2016-97 | V8/5.4L | Primary Battery | 650 | 65 | 65 **AGM** |
| 2016-07 | V10/6.8L | Auxiliary Battery | 750[31] | – | 65 **AGM** |
| 2016-07 | V8/5.4L | Auxiliary Battery | 750[31] | – | 65 **AGM** |
| 2014-07 | V8/4.6L | Auxiliary Battery | 750[31] | – | 65 **AGM** |
| 2014-03 | V10/6.8L | | 650 | 65 | 65 **AGM** |
| 2014-03 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2014-00 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2010-04 | V8/6.0L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2008-07 | V8/5.4L | | 650[2] | 65 | 65 **AGM** |
| 2006-97 | V10/6.8L | Auxiliary Battery | 625[31] | – | 65 **AGM** |
| 2006-97 | V8/4.6L | Auxiliary Battery | 625[31] | – | 65 **AGM** |
| 2006-97 | V8/5.4L | Auxiliary Battery | 625[31] | – | 65 **AGM** |
| 2003-97 | V6/4.2L | | 650 | 65 | 65 **AGM** |
| 2003-97 | V6/4.2L | Auxiliary Battery | 625[31] | – | 65 **AGM** |
| 2003-97 | V8/7.3L | Dsl | 750[2] | 65 | 65 **AGM** |
| 2002-99 | V10/6.8L | Auxiliary Battery | 650[31] | – | 65 **AGM** |
| 2002-99 | V10/6.8L | Primary Battery | 750 | 65 | 65 **AGM** |
| 2002-97 | V10/6.8L | | 750 | 65 | 65 **AGM** |
| 2002-97 | V6/4.2L | Opt | 750 | 65 | 65 **AGM** |
| 2002-97 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 2002-97 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2001-97 | V8/4.6L | Primary Battery | 650 | 65 | 65 **AGM** |
| 1996-95 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-95 | V8/5.0L | | 850 | 65 | – |
| 1996-95 | V8/5.0L | Primary Battery | 850 | 65 | – |
| 1996-92 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-92 | L6/4.9L | Auxiliary Battery | 500[31] | – | |
| 1996-92 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-92 | L6/4.9L | Primary Battery | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/5.0L | Auxiliary Battery | 500[31] | – | |
| 1996-92 | V8/5.0L | Primary Battery | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/5.8L | Auxiliary Battery | 500[31] | – | |
| 1996-92 | V8/5.8L | Opt | 850 | 65 | – |
| 1996-92 | V8/7.3L | Dsl, Left Side | 850 | 65 | – |
| 1996-92 | V8/7.3L | Dsl, Right Side | 600 | – | |
| 1996-92 | V8/7.5L | Auxiliary Battery | 500[31] | – | |
| 1996-92 | V8/7.5L | Gas | 650 | 65 | 65 **AGM** |
| 1996-92 | V8/7.5L | Opt | 850 | 65 | – |
| 1994-92 | V8/5.0L | Opt | 850 | 65 | – |
| 1991-90 | L6/4.9L | Auxiliary Battery | 350 | 24F | 24F **AGM** |
| 1991-90 | L6/4.9L | Gas | 535 | – | |
| 1991-90 | V8/5.0L | Auxiliary Battery | 350 | 24F | 24F **AGM** |
| 1991-90 | V8/5.0L | Gas | 535 | – | |
| 1991-90 | V8/5.8L | Auxiliary Battery | 350 | 24F | 24F **AGM** |
| 1991-90 | V8/5.8L | Gas | 535 | – | |
| 1991-90 | V8/7.3L | Dsl | 700[2] | 27 | |
| 1991-90 | V8/7.5L | Auxiliary Battery | 350 | 24F | 24F **AGM** |
| 1991-90 | V8/7.5L | Gas | 535 | – | |
| 1991-89 | L6/4.9L | Primary Battery | 535 | – | |
| 1991-86 | L6/4.9L | | 535 | – | |
| 2002 | V8/4.6L | Auxiliary, HD | 650[31] | – | 65 **AGM** |
| 2002 | V8/5.4L | | 650[31] | – | 65 **AGM** |
| 2002 | V8/5.4L | Auxiliary Battery | 650[31] | – | 65 **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002033

# Automotive/Light Truck

**Ford**

**69**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Ford** Excursion | | | | | |
| 2005-03 | V8/6.0L | Dsl | 750[2] | 65 | 65 AGM |
| 2005-00 | V10/6.8L | | 750 | 65 | 65 AGM |
| 2005-00 | V8/5.4L | | 750 | 65 | 65 AGM |
| 2003-00 | V8/7.3L | Dsl | 750[2] | 65 | 65 AGM |
| **Ford** Expedition | | | | | |
| 2022-21 | V6/3.5L | From 11-30-20 | 760[33] | H6 (48) AGM | – |
| 2021-18 | V6/3.5L | To 11-30-20 | 800[33] | H7 (94R) AGM | 65 AGM |
| 2017-16 | V6/3.5L | w/Intelligent Access | 750 | 65 | 65 AGM |
| 2017-16 | V6/3.5L | w/o Intelligent Access | 650 | 65 | 65 AGM |
| 2014-97 | V8/5.4L | | 650 | 65 | 65 AGM |
| 2014-07 | V8/5.4L | Opt | 750 | 65 | 65 AGM |
| 2004-97 | V8/4.6L | | 650 | 65 | 65 AGM |
| 2001-97 | V8/4.6L | Opt | 750 | 65 | 65 AGM |
| 2001-97 | V8/5.4L | Opt | 750 | 65 | 65 AGM |
| 2015 | V6/3.5L | | 650 | 65 | 65 AGM |
| 2015 | V6/3.5L | Opt | 750 | 65 | 65 AGM |
| **Ford** Explorer | | | | | |
| 2022-20 | L4/2.3L | | 760[33] | H6 (48) AGM | – |
| 2022-20 | V6/3.0L | | 760[33] | H6 (48) AGM | – |
| 2022-20 | V6/3.3L | Hybrid | 760[33] | H6 (48) AGM | – |
| 2019-16 | L4/2.3L | w/Intelligent Access | 650 | 65 | 65 AGM |
| 2019-16 | L4/2.3L | w/o Intelligent Access | 540 | 59 | |
| 2019-15 | V6/3.5L | w/Intelligent Access | 650 | 65 | 65 AGM |
| 2019-15 | V6/3.5L | w/o Intelligent Access | 540 | 59 | |
| 2017-14 | V6/3.5L | PPkg Version | 750 | 65 | 65 AGM |
| 2014-11 | V6/3.5L | | 650 | 65 | 65 AGM |
| 2013-12 | L4/2.0L | | 650 | 65 | 65 AGM |
| 2010-91 | V6/4.0L | | 650 | 65 | 65 AGM |
| 2010-02 | V8/4.6L | | 650 | 65 | 65 AGM |
| 2001-96 | V8/5.0L | | 650 | 65 | 65 AGM |
| 2015 | L4/2.0L | w/Intelligent Access | 650 | 65 | 65 AGM |
| 2015 | L4/2.0L | w/o Intelligent Access | 540 | 59 | |
| 2014 | L4/2.0L | w/o Power Code Remote Start | 540 | 59 | |
| 2014 | L4/2.0L | w/Power Code Remote Start | 650 | 65 | 65 AGM |
| 2014 | V6/3.5L | w/o Power Code Remote Start | 540 | 59 | |
| 2014 | V6/3.5L | w/Power Code Remote Start | 650 | 65 | 65 AGM |
| 2006 | V6/4.0L | Opt | 750 | 65 | 65 AGM |
| 2006 | V8/4.6L | Opt | 750 | 65 | 65 AGM |
| **Ford** Explorer Sport Trac | | | | | |
| 2010-07 | V6/4.0L | | 650 | 65 | 65 AGM |
| 2010-07 | V8/4.6L | | 650 | 65 | 65 AGM |
| 2005-01 | V6/4.0L | | 650 | 65 | 65 AGM |
| **Ford** F-150, F-150 Heritage | | | | | |
| 2022-21 | V6/2.7L | | 760[33] | H6 (48) AGM | – |
| 2022-21 | V6/3.3L | | 760[33] | H6 (48) AGM | – |
| 2022-21 | V6/3.5L | Gas | 760[33] | H6 (48) AGM | – |
| 2022-21 | V6/3.5L | Opt Gas, Hybrid | 800[33] | H7 (94R) AGM | – |
| 2022-21 | V8/5.0L | | 760[33] | H6 (48) AGM | – |
| 2022-21 | V8/5.0L | Opt | 800[33] | H7 (94R) AGM | – |
| 2021-18 | V6/3.0L | Dsl | 850[33] | H8 (49) AGM | – |
| 2020-18 | V6/3.3L | Ex King Ranch, Lariat, Platinum | 760[33] | H6 (48) AGM | – |
| 2020-18 | V6/3.3L | King Ranch, Lariat, Platinum | 800[33] | H7 (94R) AGM | – |
| 2020-18 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 760[33] | H6 (48) AGM | – |
| 2020-18 | V6/3.5L | King Ranch, Lariat, Platinum | 800[33] | H7 (94R) AGM | – |
| 2020-18 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 760[33] | H6 (48) AGM | – |
| 2020-18 | V8/5.0L | King Ranch, Lariat, Platinum | 800[33] | H7 (94R) AGM | – |
| 2020-17 | V6/2.7L | King Ranch, Lariat, Platinum | 800[33] | H7 (94R) AGM | – |
| 2020-15 | V6/2.7L | Ex King Ranch, Lariat, Platinum | 760[33] | H6 (48) AGM | – |
| 2017-15 | V6/3.5L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) | H6 (48) AGM |
| 2017-15 | V6/3.5L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) AGM |
| 2017-15 | V8/5.0L | Ex King Ranch, Lariat, Platinum | 610 | H6 (48) | H6 (48) AGM |
| 2017-15 | V8/5.0L | King Ranch, Lariat, Platinum | 730 | H7 (94R) | H7 (94R) AGM |
| 2014-11 | V6/3.5L | | 750 | 65 | 65 AGM |
| 2014-11 | V6/3.7L | | 750 | 65 | 65 AGM |
| 2014-11 | V8/5.0L | | 750 | 65 | 65 AGM |
| 2014-10 | V8/6.2L | | 750 | 65 | 65 AGM |
| 2010-97 | V8/4.6L | | 540 | 59 | |
| 2010-97 | V8/5.4L | | 540 | 59 | |
| 2010-07 | V8/4.6L | Opt | 650 | 65 | 65 AGM |
| 2010-07 | V8/5.4L | Opt | 650 | 65 | 65 AGM |
| 2008-97 | V6/4.2L | | 540 | 59 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 70 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** F-150, F-150 Heritage (continued) | | | | | |
| 2008-07 | V6/4.2L | Opt | 650 | 65 | 65 **AGM** |
| 2006-97 | V6/4.2L | HD, Can | 650 | 65 | 65 **AGM** |
| 2006-97 | V8/4.6L | HD, Can | 650 | 65 | 65 **AGM** |
| 2006-97 | V8/5.4L | HD, Can | 650 | 65 | 65 **AGM** |
| 1996-90 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-87 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.0L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.8L | Opt | 850 | 65 | – |
| 2015 | V6/2.7L | King Ranch, Lariat, Platinum | 800³³ | H7 (94R) **AGM** | |
| **Ford** F-250 HD | | | | | |
| 1997 | V8/5.8L | | 540 | 59 | |
| 1997 | V8/5.8L | Opt | 750 | 65 | 65 **AGM** |
| 1997 | V8/7.3L | Dsl | 750² | 65 | 65 **AGM** |
| 1997 | V8/7.5L | | 540 | 59 | |
| 1997 | V8/7.5L | Opt | 750 | 65 | 65 **AGM** |
| **Ford** F-250, F-250 Super Duty | | | | | |
| 2022-20 | V8/7.3L | | 750 | 65 | 65 **AGM** |
| 2022-17 | V8/6.2L | Ex XL | 750 | 65 | 65 **AGM** |
| 2022-17 | V8/6.2L | XL | 650 | 65 | 65 **AGM** |
| 2022-11 | V8/6.7L | Dsl | 750² | 65 | 65 **AGM** |
| 2022-11 | V8/6.7L | Dsl | 750² | 65 | 65 **AGM** |
| 2016-11 | V8/6.2L | | 650 | 65 | 65 **AGM** |
| 2016-11 | V8/6.2L | Opt | 750 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | | 650 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | Opt | 750 | 65 | 65 **AGM** |
| 2010-08 | V8/5.4L | HD, Over 8500 lb. GVW | 750 | 65 | 65 **AGM** |
| 2010-08 | V8/6.4L | Dsl | 750² | 65 | 65 **AGM** |
| 2010-08 | V8/6.4L | | 750² | 65 | 65 **AGM** |
| 2010-00 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2007-99 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2006-03 | V8/6.0L | Dsl | 750² | 65 | 65 **AGM** |
| 2003-99 | V8/7.3L | Dsl | 750² | 65 | 65 **AGM** |
| 1999-97 | V8/4.6L | Opt | 650 | 65 | 65 **AGM** |
| 1999-97 | V8/4.6L | Opt over 8500 lb. | 650 | 65 | 65 **AGM** |
| 1999-97 | V8/4.6L | Under 8500 lb. GVW | 540 | 59 | |
| 1999-97 | V8/5.4L | HD, Over 8500 lb. GVW | 750 | 65 | 65 **AGM** |
| 1999-97 | V8/5.4L | Over 8500 lb. GVW | 650 | 65 | 65 **AGM** |
| 1999-97 | V8/5.4L | Under 8500 lb. GVW | 540 | 59 | |
| 1996-88 | V8/7.3L | Dsl | 850² | 65 | – |
| 1996-87 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-87 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.0L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.8L | Opt | 850 | 65 | – |
| 1996-87 | V8/7.5L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/7.5L | Opt | 850 | 65 | – |
| 2007 | V8/6.0L | Dsl | 650² | 65 | 65 **AGM** |
| **Ford** F-350, F-350 Super Duty | | | | | |
| 2022-20 | V8/7.3L | | 750 | 65 | 65 **AGM** |
| 2022-17 | V8/6.2L | Ex XL | 750 | 65 | 65 **AGM** |
| 2022-17 | V8/6.2L | XL | 650 | 65 | 65 **AGM** |
| 2022-11 | V8/6.7L | Dsl | 750² | 65 | 65 **AGM** |
| 2022-11 | V8/6.7L | Dsl | 750² | 65 | 65 **AGM** |
| 2016-11 | V8/6.2L | | 650 | 65 | 65 **AGM** |
| 2016-11 | V8/6.2L | Opt | 750 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | | 650 | 65 | 65 **AGM** |
| 2010-99 | V10/6.8L | Opt | 750 | 65 | 65 **AGM** |
| 2010-99 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2010-99 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2010-08 | V8/6.4L | Dsl | 750² | 65 | 65 **AGM** |
| 2006-03 | V8/6.0L | Dsl | 750² | 65 | 65 **AGM** |
| 2003-97 | V8/7.3L | Dsl | 750² | 65 | 65 **AGM** |
| 1996-88 | V8/7.3L | Dsl | 850² | 65 | – |
| 1996-87 | L6/4.9L | | 650 | 65 | 65 **AGM** |
| 1996-87 | L6/4.9L | Opt | 850 | 65 | – |
| 1996-87 | V8/5.8L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/5.8L | Opt | 850 | 65 | – |
| 1996-87 | V8/7.5L | | 650 | 65 | 65 **AGM** |
| 1996-87 | V8/7.5L | Opt | 850 | 65 | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002035

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Ford** F-350, F-350 Super Duty (continued) | | | | | |
| 2007 | V8/6.0L | Dsl | 650² | 65 | 65 **AGM** |
| 1997 | V8/5.8L | | 540 | 59 | |
| 1997 | V8/5.8L | Opt | 750 | 65 | 65 **AGM** |
| 1997 | V8/7.5L | | 540 | 59 | |
| 1997 | V8/7.5L | Opt | 750 | 65 | 65 **AGM** |
| **Ford** Festiva | | | | | |
| 1993-88 | L4/1.3L | | 390 | 35 | 35 **AGM** |
| **Ford** Fiesta | | | | | |
| 2019-11 | L4/1.6L | | 500 | 96R | |
| 2017-14 | L3/1.0L | | 500 | 96R | |
| 2017-14 | L3/1.0L | Opt | 590 | 96R | |
| 2017-14 | L4/1.6L | Opt | 590 | 96R | |
| **Ford** Five Hundred | | | | | |
| 2007-05 | V6/3.0L | | 540 | 36R | |
| 2006-05 | V6/3.0L | Opt | 600 | 36R | |
| **Ford** Flex | | | | | |
| 2019-10 | V6/3.5L | Ex Ecoboost | 650 | 65 | 65 **AGM** |
| 2019-10 | V6/3.5L | w/Ecoboost | 750 | 65 | 65 **AGM** |
| 2009 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| **Ford** Focus | | | | | |
| 2018-16 | L4/2.0L | AT | 590 | 96R | |
| 2018-16 | L4/2.3L | | 760³³ | H6 (48) **AGM** | – |
| 2018-15 | L3/1.0L | | 760³³ | H6 (48) **AGM** | – |
| 2018-15 | L4/2.0L | MT | 500 | 96R | |
| 2018-12 | | Electric | 390 | – | |
| 2017-16 | L4/2.3L | Automatic Dual Clutch | 590 | 96R | |
| 2017-16 | L4/2.3L | MT | 500 | 96R | |
| 2017-15 | L4/2.0L | Automatic Dual Clutch | 590 | 96R | |
| 2017-12 | | Electric | 390 | – | |
| 2014-13 | L4/2.0L | w/Ecoboost | 590 | 96R | |
| 2014-13 | L4/2.0L | w/o Ecoboost | 500 | 96R | |
| 2011-05 | L4/2.0L | | 500 | 96R | |
| 2007-05 | L4/2.0L | Immersion Heater or Premium Radio | 590 | 40R | |
| 2007-05 | L4/2.3L | Immersion Heater or Premium Radio | 590 | 40R | |
| 2007-03 | L4/2.3L | | 500 | 96R | |
| 2004-03 | L4/2.0L | Ex Zetec | 590 | 40R | |
| 2004-03 | L4/2.0L | Zetec | 500 | 96R | |
| 2002-00 | L4/2.0L | Ex Zetec | 500 | 96R | |
| 2002-00 | L4/2.0L | Zetec | 590 | 40R | |
| 2012 | L4/2.0L | Automatic Dual Clutch | 590 | 96R | |
| 2012 | L4/2.0L | MT | 500 | 96R | |
| **Ford** Freestar | | | | | |
| 2007-04 | V6/3.9L | | 540 | 59 | |
| 2007-04 | V6/3.9L | Opt | 650 | 65 | 65 **AGM** |
| 2007-04 | V6/4.2L | | 540 | 59 | |
| 2007-04 | V6/4.2L | Opt | 650 | 65 | 65 **AGM** |
| **Ford** Freestyle | | | | | |
| 2007-05 | V6/3.0L | | 540 | 36R | |
| 2006-05 | V6/3.0L | Opt | 600 | 36R | |
| **Ford** Fusion | | | | | |
| 2020-18 | L4/1.5L | | 760³³ | H6 (48) **AGM** | – |
| 2020-18 | L4/2.0L | Gas w/Intelligent Access | 590 | 90 (T5) | |
| 2020-18 | L4/2.0L | Gas w/Start/Stop | 760³³ | H6 (48) **AGM** | – |
| 2020-18 | L4/2.0L | Hybrid | 590 | 90 (T5) | |
| 2020-18 | L4/2.5L | | 590 | 90 (T5) | |
| 2019-18 | V6/2.7L | | 590 | 90 (T5) | |
| 2017-15 | L4/1.5L | w/Intelligent Access | 590 | 90 (T5) | |
| 2017-15 | L4/1.5L | w/o Intelligent Access | 500 | 90 (T5) | |
| 2017-15 | L4/2.5L | w/Intelligent Access | 590 | 90 (T5) | |
| 2017-15 | L4/2.5L | w/o Intelligent Access | 500 | 90 (T5) | |
| 2017-14 | L4/1.5L | Start/Stop | 760³³ | H6 (48) **AGM** | – |
| 2016-15 | L4/2.0L | Start/Stop | 760³³ | H6 (48) **AGM** | – |
| 2016-15 | L4/2.5L | Start/Stop | 760³³ | H6 (48) **AGM** | – |
| 2015-13 | L4/2.0L | Hybrid | 390⁹⁹ | – | |
| 2014-13 | L4/1.6L | Start/Stop | 760³³ | H6 (48) **AGM** | – |
| 2014-13 | L4/1.6L | w/o Power Code Remote Start | 500 | 90 (T5) | |
| 2014-13 | L4/1.6L | w/Power Code Remote Start | 590 | 90 (T5) | |
| 2014-13 | L4/2.0L | Gas | 500 | 90 (T5) | |
| 2014-13 | L4/2.0L | Gas, Opt | 590 | 90 (T5) | |
| 2014-13 | L4/2.5L | w/o Power Code Remote Start | 500 | 90 (T5) | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002036

**Ford**

# 72

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Fusion (continued) | | | | | |
| 2014-13 | L4/2.5L | w/Power Code Remote Start | 590 | 90 (T5) | |
| 2012-10 | L4/2.5L | | 500 | 96R | |
| 2012-10 | L4/2.5L | Gas | 500 | 96R | |
| 2012-10 | L4/2.5L | Hybrid | 390 | – | |
| 2012-10 | V6/3.5L | | 500 | 96R | |
| 2012-07 | V6/3.0L | | 500 | 96R | |
| 2009-07 | L4/2.3L | | 500 | 96R | |
| 2017 | L4/1.5L | w/Start/Stop | 760[33] | H6 (48) **AGM** | – |
| 2017 | L4/2.0L | Gas | 590 | 90 (T5) | |
| 2017 | L4/2.0L | Hybrid | 390[50] | – | |
| 2017 | L4/2.0L | US, Gas | 590 | 90 (T5) | |
| 2017 | V6/2.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | L4/2.0L | Hybrid | 390 | – | |
| 2016 | L4/2.0L | w/Intelligent Access | 590 | 90 (T5) | |
| 2016 | L4/2.0L | w/o Intelligent Access | 500 | 90 (T5) | |
| 2015 | L4/2.0L | Gas | 590 | 90 (T5) | |
| 2014 | L4/1.5L | w/o Power Code Remote Start | 500 | 90 (T5) | |
| 2014 | L4/1.5L | w/Power Code Remote Start | 590 | 90 (T5) | |
| 2013 | L4/1.6L | | 500 | 96R | |
| 2013 | L4/1.6L | Opt | 590 | 96R | |
| 2006 | L4/2.3L | | 590 | 40R | |
| 2006 | V6/3.0L | | 590 | 40R | |
| **Ford** Gran Torino | | | | | |
| 1976-75 | V8/5.8L | | N/A | 26R | |
| 1976-75 | V8/6.6L | | N/A | 24F | 24F **AGM** |
| 1976-75 | V8/7.5L | | N/A | 24F | 24F **AGM** |
| 1974-72 | V8/5.0L | | 290 | 26R | |
| 1973-72 | V8/6.6L | | 475 | 24F | 24F **AGM** |
| 1973-72 | V8/7.0L | | 475 | 24F | 24F **AGM** |
| 1974 | L6/4.1L | | 290 | 26R | |
| 1974 | V8/5.8L | | 290 | 26R | |
| 1974 | V8/6.6L | | 455 | 24F | 24F **AGM** |
| 1974 | V8/7.5L | | 455 | 24F | 24F **AGM** |
| 1973 | L6/4.1L | | 440 | 26R | |
| 1973 | V8/5.0L | Opt | 475 | 24F | 24F **AGM** |
| 1973 | V8/5.8L | | 350 | 24F | 24F **AGM** |
| 1972 | L6/4.1L | | 290 | 26R | |
| 1972 | V8/5.8L | | 475 | 24F | 24F **AGM** |
| **Ford** GT | | | | | |
| 2021-17 | V6/3.5L | Li-ion Battery Only | [33, 45] | – | – |
| 2006-05 | V8/5.4L | | 720 | – | |
| **Ford** LTD Crown Victoria | | | | | |
| 1991-90 | V8/5.8L | Opt | 650 | 65 | 65 **AGM** |
| 1991-88 | V8/5.0L | w/HWS or PPkg | 850 | 65 | – |
| 1991-88 | V8/5.8L | | 540 | 58 | |
| 1991-88 | V8/5.8L | w/HWS or PPkg | 850 | 65 | – |
| 1991-87 | V8/5.0L | | 540 | 58 | |
| 1991-87 | V8/5.0L | Opt | 650 | 65 | 65 **AGM** |
| **Ford** Mustang | | | | | |
| 2021-15 | V8/5.0L | | 590 | 96R | |
| 2020-17 | V8/5.2L | | 390 | – | – |
| 2020-15 | L4/2.3L | | 590 | 96R | |
| 2017-11 | V6/3.7L | | 590 | 96R | |
| 2016-15 | V8/5.2L | | 390 | – | |
| 2016-15 | V8/5.2L | Cold Climate | 590 | 96R | |
| 2014-13 | V8/5.8L | | 590 | 96R | |
| 2014-12 | V8/5.0L | Boss Pkg | 500 | 96R | |
| 2014-12 | V8/5.0L | Ex Boss Pkg | 590 | 96R | |
| 2012-10 | V8/5.4L | | 590 | 96R | |
| 2010-08 | V8/4.6L | | 500 | 96R | |
| 2010-07 | V8/5.4L | | 590 | 40R | |
| 2010-05 | V6/4.0L | | 500 | 96R | |
| 2009-08 | V6/4.0L | HD, High Elect Content | 590 | 40R | |
| 2009-08 | V8/4.6L | HD, High Elect Content | 590 | 40R | |
| 2006-05 | V6/4.0L | Opt | 590 | 40R | |
| 2006-05 | V8/4.6L | | 500 | 96R | |
| 2006-05 | V8/4.6L | Opt | 590 | 40R | |
| 2004-97 | V6/3.8L | | 540 | 59 | |
| 2004-97 | V8/4.6L | | 540 | 59 | |
| 1995-94 | V6/3.8L | | 540 | 58 | |
| 1995-87 | V8/5.0L | | 540 | 58 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Ford**

**73**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Ford** Mustang (continued) | | | | | |
| 1993-89 | L4/2.3L | HD w/AT | 540 | 58 | |
| 1993-87 | L4/2.3L | MT | 460 | 58 | |
| 2021 | L4/2.3L | | 560 | 96R | |
| 2021 | V8/5.2L | | 590 | 96R | |
| 2011 | V8/5.0L | | 590 | 96R | |
| 2007 | V8/4.6L | | 590 | 40R | |
| 2004 | V6/3.9L | | 540 | 59 | |
| 2000 | V8/5.4L | | 540 | 59 | |
| 1996 | V6/3.8L | Early | 540 | 58 | |
| 1996 | V6/3.8L | Late | 540 | 59 | |
| 1996 | V8/4.6L | Early | 540 | 58 | |
| 1996 | V8/4.6L | Late | 540 | 59 | |
| 1995 | V8/5.8L | | 540 | 58 | |
| **Ford** Mustang Mach E | | | | | |
| 2022-21 | | Electric | 380[33] | – | – |
| **Ford** Police Interceptor Sedan | | | | | |
| 2019-15 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2019-14 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014-13 | V6/3.5L | w/Ecoboost | 650 | 65 | 65 **AGM** |
| 2014-13 | V6/3.7L | | 540 | 59 | |
| 2014 | V6/3.5L | Ex Ecoboost | 540 | 59 | |
| 2013 | V6/3.5L | w/o ecoboost | 540 | 59 | |
| **Ford** Police Interceptor Utility | | | | | |
| 2022-20 | V6/3.0L | Opt | 850[33] | H8 (49) **AGM** | – |
| 2022-20 | V6/3.0L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2022-20 | V6/3.3L | Gas/Hybrid Optional | 850[33] | H8 (49) **AGM** | – |
| 2022-20 | V6/3.3L | Hybrid | 800[33] | H7 (94R) **AGM** | – |
| 2019-15 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2019-15 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2014-13 | V6/3.7L | | 540 | 59 | |
| 2020 | V6/3.3L | Gas | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2014 | V6/3.5L | Ex Ecoboost | 540 | 59 | |
| 2014 | V6/3.5L | w/Ecoboost | 650 | 65 | 65 **AGM** |
| **Ford** Probe | | | | | |
| 1997-93 | L4/2.0L | | 580 | – | |
| 1997-93 | V6/2.5L | | 580 | – | |
| 1992-90 | L4/2.2L | | 505 | – | |
| 1992-90 | V6/3.0L | | 580 | – | |
| **Ford** Ranger | | | | | |
| 2022-21 | L4/2.3L | | 760[33] | H6 (48) **AGM** | – |
| 2022-19 | L4/2.3L | Opt | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | L4/2.3L | | 610[33] | H6 (48) **AGM** | – |
| 2011-97 | V6/4.0L | | 540 | 59 | |
| 2011-01 | L4/2.3L | | 540 | 59 | |
| 2008-97 | V6/3.0L | | 540 | 59 | |
| 2001-98 | L4/2.5L | | 540 | 59 | |
| 1997-91 | V6/3.0L | Opt | 650 | 65 | 65 **AGM** |
| 1997-90 | V6/4.0L | Opt | 650 | 65 | 65 **AGM** |
| 1997-89 | L4/2.3L | Opt | 650 | 65 | 65 **AGM** |
| 1996-91 | V6/3.0L | | 540 | 58 | |
| 1996-91 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 1996-89 | L4/2.3L | | 540 | 58 | |
| 1992-89 | V6/2.9L | | 540 | 58 | |
| 1992-89 | V6/2.9L | Opt | 650 | 65 | 65 **AGM** |
| 1997 | L4/2.3L | | 540 | 59 | |
| 1990 | V6/4.0L | | 540 | 58 | |
| **Ford** Special Service Police Sedan | | | | | |
| 2018-14 | L4/2.0L | | 750 | 65 | 65 **AGM** |
| **Ford** Taurus, Taurus X | | | | | |
| 2019-16 | V6/3.5L | Duratec w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2019-16 | V6/3.5L | Duratec w/o Intelligent Access | 540 | 59 | |
| 2019-16 | V6/3.5L | Ecoboost | 650 | 65 | 65 **AGM** |
| 2017-15 | L4/2.0L | w/Intelligent Access | 650 | 65 | 65 **AGM** |
| 2017-15 | L4/2.0L | w/o Intelligent Access | 540 | 59 | |
| 2014-13 | L4/2.0L | Ex SHO | 540 | 59 | |
| 2014-13 | V6/3.5L | PPkg | 750 | 65 | 65 **AGM** |
| 2014-10 | V6/3.5L | Ex SHO | 540 | 59 | |
| 2014-10 | V6/3.5L | SHO | 650 | 65 | 65 **AGM** |
| 2009-08 | V6/3.5L | | 540 | 59 | |
| 2007-06 | V6/3.0L | | 540 | 36R | |
| 2005-00 | V6/3.0L | HD & Can, DOHC | 600 | 36R | |

See page 158 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ford** Taurus, Taurus X (continued) | | | | | |
| 2004-01 | V6/3.0L | HD, OHV | 600 | 36R | |
| 2004-01 | V6/3.0L | OHV | 540 | 36R | |
| 2000-96 | V6/3.0L | OHV | 540 | – | |
| 1999-96 | V8/3.4L | SHO | 650 | 36R | |
| 1998-96 | V6/3.0L | HD & Can, DOHC | 650 | 36R | |
| 1995-93 | V6/3.2L | SHO | 650 | 34 | |
| 1995-93 | V6/3.8L | HD or PPkg | 850 | 65 | – |
| 1995-92 | V6/3.0L | Ex SHO Opt | 650 | 65 | 65 **AGM** |
| 1995-92 | V6/3.0L | Opt | 650 | 65 | 65 **AGM** |
| 1995-92 | V6/3.8L | | 650 | 65 | 65 **AGM** |
| 1995-91 | V6/3.0L | | 540 | 58 | |
| 1995-90 | V6/3.0L | Ex SHO | 540 | 58 | |
| 1995-89 | V6/3.0L | SHO | 650 | 34 | |
| 1991-90 | V6/3.8L | HD, w/HWS or PPkg | 850 | 65 | – |
| 1990-89 | V6/3.8L | | 850 | 65 | – |
| 1990-88 | L4/2.5L | AT | 650 | 65 | 65 **AGM** |
| 2016 | V6/3.5L | w/Intelligent Access, Ecoboost | 650 | 65 | 65 **AGM** |
| 2016 | V6/3.5L | w/o Intelligent Access, Ecoboost | 540 | 59 | |
| 2015 | V6/3.5L | w/Intelligent Access, SHO | 650 | 65 | 65 **AGM** |
| 2015 | V6/3.5L | w/o Intelligent Access, Ex SHO | 540 | 59 | |
| 2006 | V6/3.0L | Opt | 600 | 36R | |
| 2005 | V6/3.0L | OHV | 600 | 36R | |
| 1999 | V6/3.0L | DOHC or HD | 650 | 36R | |
| 1991 | L4/2.5L | | 650 | 65 | 65 **AGM** |
| 1991 | V6/3.8L | Ex Wagon | 850 | 65 | – |
| 1991 | V6/3.8L | Wagon | 650 | 65 | 65 **AGM** |
| **Ford** Tempo | | | | | |
| 1994-92 | V6/3.0L | | 460 | 58 | |
| 1994-92 | V6/3.0L | Opt | 540 | 58 | |
| 1993-87 | L4/2.3L | HD w/AT | 540 | 58 | |
| 1993-87 | L4/2.3L | MT | 460 | 58 | |
| 1994 | L4/2.3L | | 540 | 58 | |
| **Ford** Thunderbird | | | | | |
| 2005-02 | V8/3.9L | | 650[50] | – | |
| 1997-94 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 1997-93 | V6/3.8L | Can & Opt | 650 | 65 | 65 **AGM** |
| 1995-93 | V6/3.8L | S/C, HD & Can | 650 | 65 | 65 **AGM** |
| 1995-91 | V6/3.8L | S/C, w/MT | 540 | 58 | |
| 1994-93 | V6/3.8L | US | 540 | 58 | |
| 1994-93 | V6/3.8L | US, Opt or Can | 650 | 65 | 65 **AGM** |
| 1993-91 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1992-91 | V6/3.8L | HD, Ex S/C | 540 | 58 | |
| 1992-91 | V6/3.8L | Naturally Aspirated | 460 | 58 | |
| 1992-91 | V6/3.8L | S/C, Can, Cold Climate Pkg | 650 | 65 | 65 **AGM** |
| 1992-91 | V6/3.8L | S/C, HD | 650 | 65 | 65 **AGM** |
| 1992-90 | V6/3.8L | Can or Turbo | 650 | 65 | 65 **AGM** |
| 1992-90 | V6/3.8L | US Ex S/C | 460 | 58 | |
| 1992-90 | V6/3.8L | US Opt Ex S/C | 540 | 58 | |
| 1990-89 | V6/3.8L | S/C | 650 | 65 | 65 **AGM** |
| 1990-89 | V6/3.8L | US | 460 | 58 | |
| 1990-89 | V6/3.8L | US, HD, Ex S/C | 540 | 58 | |
| 1997 | V6/3.8L | | 540 | 59 | |
| 1996 | V6/3.8L | Early | 540 | 58 | |
| 1996 | V6/3.8L | Late | 540 | 59 | |
| 1958 | V8/4.8L | | 350 | 27F | |
| 1958 | V8/5.4L | | 350 | 27F | |
| 1958 | V8/5.8L | | 350 | 27F | |
| **Ford** Torino | | | | | |
| 1976-75 | V8/5.8L | Opt | 455 | 24F | 24F **AGM** |
| 1976-74 | V8/6.6L | | 455 | 24F | 24F **AGM** |
| 1972-69 | L6/4.1L | | 290 | 26R | |
| 1972-69 | V8/5.0L | | 290 | 26R | |
| 1972-69 | V8/5.8L | | 475 | 24F | 24F **AGM** |
| 1972-68 | V8/7.0L | | 475 | 24F | 24F **AGM** |
| 1971-70 | V8/7.0L | | 440 | 24F | 24F **AGM** |
| 1971-69 | V8/7.0L | Opt | 450 | 27F | |
| 1970-68 | V8/6.4L | | 475 | 24F | 24F **AGM** |
| 1974 | L6/4.1L | | 455 | 24F | 24F **AGM** |
| 1974 | V8/5.0L | | 455 | 24F | 24F **AGM** |
| 1974 | V8/5.8L | | 455 | 24F | 24F **AGM** |
| 1973 | L6/4.1L | Opt | N/A | 24F | 24F **AGM** |
| 1973 | V8/5.0L | Opt | N/A | 24F | 24F **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|---|---|---|---|---|---|
| **Ford** Torino (continued) | | | | | |
| 1973 | V8/5.8L | | 350 | 24F | 24F **AGM** |
| 1973 | V8/7.0L | | 440 | 24F | 24F **AGM** |
| 1973 | V8/7.5L | | 440 | 24F | 24F **AGM** |
| 1972 | V8/6.6L | | 475 | 24F | 24F **AGM** |
| 1971 | V8/5.8L | Opt | 290 | 26R | |
| 1968 | L6/3.3L | | 290 | 26R | |
| 1968 | V8/7.0L | Opt | 435 | 27F | |
| **Ford** Transit Connect | | | | | |
| 2022-19 | L4/2.0L | | 590 | 40R | |
| 2022-19 | L4/2.0L | Opt | 800[33] | H7 (94R) **AGM** | – |
| 2022-14 | L4/2.5L | | 590 | 40R | |
| 2016-14 | L4/1.6L | | 590 | 40R | |
| 2013-10 | L4/2.0L | | 590 | 96R | |
| 2012 | Electric | | 500 | 96R | |
| **Ford** Transit-150 | | | | | |
| 2022-20 | V6/3.5L | Opt | 760[33,50] | H6 (48) **AGM** | – |
| 2022-15 | V6/3.5L | | 610[50] | H6 (48) | H5 (47) **AGM** |
| 2019-15 | L5/3.2L | Dsl | 760[2,33,50] | H6 (48) **AGM** | – |
| 2019-15 | V6/3.7L | | 610[50] | H6 (48) | H6 (48) **AGM** |
| **Ford** Transit-250 | | | | | |
| 2022-20 | V6/3.5L | Opt | 760[33,50] | H6 (48) **AGM** | – |
| 2022-15 | V6/3.5L | | 610[50] | H6 (48) | H5 (47) **AGM** |
| 2019-15 | L5/3.2L | Dsl | 760[2,33,50] | H6 (48) **AGM** | – |
| 2019-15 | V6/3.7L | | 610[50] | H6 (48) | H6 (48) **AGM** |
| **Ford** Transit-350 | | | | | |
| 2022-20 | V6/3.5L | Opt | 760[33,50] | H6 (48) **AGM** | – |
| 2022-15 | V6/3.5L | | 610[50] | H6 (48) | H5 (47) **AGM** |
| 2019-15 | L5/3.2L | Dsl | 760[33] | H6 (48) **AGM** | – |
| 2019-15 | V6/3.7L | | 610[50] | H6 (48) | H6 (48) **AGM** |
| **Ford** Transit-350 HD | | | | | |
| 2022-20 | V6/3.5L | | 610[50] | H6 (48) | H5 (47) **AGM** |
| 2022-20 | V6/3.5L | Opt | 760[33,50] | H6 (48) **AGM** | – |
| 2019-15 | L5/3.2L | Dsl | 760[2,33,50] | H6 (48) **AGM** | – |
| 2019-15 | V6/3.5L | | 760[33,50] | H6 (48) **AGM** | – |
| 2019-15 | V6/3.7L | | 760[33,50] | H6 (48) **AGM** | – |
| **Ford** Windstar | | | | | |
| 2003-97 | V6/3.8L | TTPkg or HD | 750 | 65 | 65 **AGM** |
| 2003-95 | V6/3.8L | | 650 | 65 | 65 **AGM** |
| 2000-97 | V6/3.0L | | 540 | 59 | |
| 1999-97 | V6/3.0L | TTPkg or HD | 650 | 65 | 65 **AGM** |
| 1996-95 | V6/3.0L | | 540 | 58 | |
| 1996-95 | V6/3.0L | | 850 | 65 | – |
| 1996-95 | V6/3.0L | TTPkg or HD | 540 | 58 | |
| 2000 | V6/3.0L | Opt | 750[48] | 65 | 65 **AGM** |
| 2000 | V6/3.0L | TTPkg or HD | 750 | 65 | 65 **AGM** |
| 1996 | V6/3.0L | TTPkg or HD | 850 | 65 | – |
| 1996 | V6/3.8L | Opt | 750 | 65 | 65 **AGM** |
| **Freightliner** Sprinter (2500, 3500) | | | | | |
| 2018-15 | V6/3.0L | Auxiliary, Dsl | 10 Ah[45] | – | |
| 2018-15 | V6/3.0L | Dsl | 680[50] | – | |
| 2018-15 | V6/3.0L | Dsl, Opt | 760[33,50] | H6 (48) **AGM** | – |
| 2018-15 | V6/3.0L | Dsl, Opt | 760[50] | – | H8 (49) **AGM** |
| 2018-15 | V6/3.0L | Dsl, Opt | 850[33,50] | H8 (49) **AGM** | – |
| 2017-15 | L4/2.1L | Auxiliary, Dsl | 10 Ah[45] | – | |
| 2017-15 | L4/2.1L | Dsl | 680[50] | – | |
| 2017-15 | L4/2.1L | Dsl, Opt | 760[33,50] | H6 (48) **AGM** | – |
| 2017-15 | L4/2.1L | Dsl, Opt | 760[50] | – | H8 (49) **AGM** |
| 2017-15 | L4/2.1L | Dsl, Opt | 850[33,50] | H8 (49) **AGM** | – |
| 2014-07 | V6/3.0L | Dsl | 850[50] | – | H8 (49) **AGM** |
| 2008-07 | V6/3.5L | | 850[50] | – | H8 (49) **AGM** |
| 2006-02 | L5/2.7L | Dsl | 850[50] | – | H8 (49) **AGM** |
| 2014 | L4/2.1L | Dsl | 850[50] | – | H8 (49) **AGM** |
| **Genesis** G80 | | | | | |
| 2019-18 | V6/3.3L | | 950[33,50] | H9 (95R) **AGM** | – |
| 2019-17 | V6/3.8L | | 950[33,50] | H9 (95R) **AGM** | – |
| 2019-17 | V8/5.0L | | 950[33,50] | H9 (95R) **AGM** | – |
| **Genesis** G90 | | | | | |
| 2019-17 | V6/3.3L | | 950[33,50] | H9 (95R) **AGM** | – |
| 2019-17 | V8/5.0L | | 950[33,50] | H9 (95R) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# 76 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Geo** Metro | | | | | |
| 1997-95 | L3/1.0L | | 390 | 26R | |
| 1997-95 | L4/1.3L | | 390 | 26R | |
| 1993-92 | L4/1.3L | | 440 | – | |
| 1993-90 | L3/1.0L | | 440 | – | |
| 1994 | L3/1.0L | | 390 | – | |
| 1994 | L4/1.3L | | 390 | – | |
| **Geo** Prizm | | | | | |
| 1997-90 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| **Geo** Storm | | | | | |
| 1993-92 | L4/1.8L | | 360 | 35 | 35 **AGM** |
| 1993-90 | L4/1.6L | | 360 | 35 | 35 **AGM** |
| **Geo** Tracker | | | | | |
| 1997-95 | L4/1.6L | | 500 | 26R | |
| 1994-90 | L4/1.6L | | 525 | – | |
| **GMC** Acadia | | | | | |
| 2022-20 | L4/2.0L | | 730[33] | H7 (94R) **AGM** | – |
| 2022-20 | V6/3.6L | | 730[33] | H7 (94R) **AGM** | – |
| 2021-20 | L4/2.5L | | 730[33] | H7 (94R) **AGM** | – |
| 2019-17 | L4/2.5L | w/o Start/Stop | 660 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | L4/2.5L | w/Start/Stop | 730[33] | H7 (94R) **AGM** | – |
| 2019-17 | V6/3.6L | w/o Start/Stop | 660 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | V6/3.6L | w/Start/Stop | 730[33] | H7 (94R) **AGM** | – |
| 2016-10 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| **GMC** Acadia Limited | | | | | |
| 2017 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| **GMC** C/K, R/V Pickups, Jimmy, Suburban | | | | | |
| 2005-94 | V6/4.3L | Opt | 690 | – | |
| 2005-92 | V6/4.3L | | 525 | 75 | |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | |
| 2000-99 | V8/6.5L | Dsl & Opt | 690[2] | 78 | |
| 2000-99 | V8/7.4L | Opt | 690 | 78 | |
| 2000-97 | V8/6.5L | Dsl | 600[2] | 78 | |
| 2000-94 | V8/7.4L | | 600 | 78 | |
| 2000-91 | V8/5.7L | | 600 | 78 | |
| 1999-93 | V8/7.4L | Primary Battery | 600 | 78 | |
| 1999-91 | V8/5.0L | | 600 | 78 | |
| 1998-94 | V6/4.3L | | 600 | 78 | |
| 1996-94 | V8/6.5L | Dsl | 770[2] | 78 | |
| 1993-92 | V6/4.3L | Opt | 630 | 78 | |
| 1993-92 | V8/6.2L | Dsl | 570[2] | 75 | |
| 1993-92 | V8/6.5L | Dsl | 570[2] | 75 | |
| 1993-91 | V6/4.3L | Primary Battery | 600 | 78 | |
| 1993-91 | V8/5.0L | Primary Battery | 600 | 78 | |
| 1993-91 | V8/5.7L | Primary Battery | 600 | 78 | |
| 1993-90 | V8/7.4L | Auxiliary Battery | 540 | 78 | |
| 1993-90 | V8/7.4L | Primary Battery | 630 | 78 | |
| 1993-88 | V6/4.3L | Auxiliary Battery | 540 | 78 | |
| 1993-88 | V8/5.0L | Auxiliary Battery | 540 | 78 | |
| 1993-88 | V8/5.7L | Auxiliary Battery | 540 | 78 | |
| 1992-91 | V6/4.3L | | 600 | 78 | |
| 1991-90 | V8/6.2L | Dsl | 540[2] | 78 | |
| 1990-88 | V6/4.3L | Primary Battery | 525 | 75 | |
| 1990-88 | V8/5.7L | Primary Battery | 525 | 75 | |
| 1990-87 | V8/6.2L | Dsl | 570[2] | 75 | |
| 1999 | V8/5.0L | Opt | 690 | 78 | |
| 1999 | V8/6.5L | Dsl, HD | 600[2] | 78 | |
| 1997 | V8/6.5L | Dsl | 690[2] | 78 | |
| 1993 | V6/4.3L | Auxiliary Battery | 525 | 75 | |
| 1991 | V8/5.7L | Primary Battery | 630 | 78 | |
| 1990 | V6/4.3L | Opt | 630 | 78 | |
| 1990 | V8/5.0L | Opt | 630 | 78 | |
| 1990 | V8/5.0L | Primary Battery | 525 | 75 | |
| 1990 | V8/5.7L | Opt | 630 | 78 | |
| **GMC** Canyon | | | | | |
| 2022-16 | L4/2.8L | Dsl | 850[33] | H8 (49) **AGM** | – |
| 2022-15 | L4/2.5L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2022-15 | V6/3.6L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-09 | V8/5.3L | | 590[40] | 86 | |
| 2012-08 | L4/2.9L | | 590[40] | 86 | |
| 2012-08 | L5/3.7L | | 590[40] | 86 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**77**

| YEAR | ENGINE | | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|--|---------|------------------------------|--------------------|------------------------|
| **GMC** Canyon (continued) | | | | | | |
| 2006-04 | L4/2.8L | | | 640[11,40] | – | |
| 2006-04 | L5/3.5L | | | 590[11,40] | – | |
| 2007 | L4/2.9L | | | 640[11,40] | – | |
| 2007 | L5/3.7L | | | 590[11,40] | – | |
| **GMC** Envoy | | | | | | |
| 2009-05 | V8/5.3L | | | 600[40] | 78 | |
| 2009-02 | L6/4.2L | | | 600[40] | 78 | |
| **GMC** Envoy XL | | | | | | |
| 2006-03 | V8/5.3L | | | 600[40] | 78 | |
| 2006-02 | L6/4.2L | | | 600[40] | 78 | |
| **GMC** Envoy XUV | | | | | | |
| 2005-04 | L6/4.2L | | | 600[40] | 78 | |
| 2005-04 | V8/5.3L | | | 600[40] | 78 | |
| **GMC** G-Series Vans (1500, 2500, 3500) | | | | | | |
| 1996-94 | V8/5.7L | | | 600 | 78 | |
| 1996-94 | V8/6.5L | Dsl | | 600[2] | 78 | |
| 1996-94 | V8/7.4L | | | 600 | 78 | |
| 1995-94 | V6/4.3L | | | 600 | 78 | |
| 1995-94 | V8/5.0L | | | 600 | 78 | |
| 1993-91 | V6/4.3L | | | 630 | 78 | |
| 1993-91 | V8/5.0L | | | 630 | 78 | |
| 1993-91 | V8/5.7L | | | 630 | 78 | |
| 1993-88 | V8/7.4L | | | 630 | 78 | |
| 1993-87 | V8/6.2L | Dsl | | 540[2] | 78 | |
| 1990-87 | V6/4.3L | | | 525 | 75 | |
| 1990-87 | V8/5.7L | | | 525 | 75 | |
| 1990 | V8/5.0L | | | 525 | 75 | |
| **GMC** Hummer EV | | | | | | |
| 2022 | Electric | | | 730[33] | H7 (94R) **AGM** | |
| **GMC** K Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | | |
| **GMC** P-Series Vans (3500, 4500) | | | | | | |
| 1999-97 | V6/4.3L | | | 600 | 78 | |
| 1999-97 | V6/4.3L | Opt | | 690 | 78 | |
| 1999-97 | V8/5.7L | | | 600 | 78 | |
| 1999-97 | V8/5.7L | Opt | | 690 | 78 | |
| 1999-94 | V8/6.5L | Dsl | | 600[2] | 78 | |
| 1999-94 | V8/7.4L | | | 600 | 78 | |
| 1996-94 | V6/4.3L | Opt | | 600 | 78 | |
| 1996-94 | V8/5.7L | Opt | | 600 | 78 | |
| 1996-90 | V6/4.3L | | | 525 | 75 | |
| 1996-89 | V8/5.7L | | | 525 | 75 | |
| 1993-90 | V6/4.3L | Opt | | 630 | 78 | |
| 1993-90 | V8/5.7L | Opt | | 630 | 78 | |
| 1993-90 | V8/7.4L | | | 630 | 78 | |
| 1993-89 | V8/6.2L | Dsl | | 540[2] | 78 | |
| 1991-89 | L4/3.9L | | | 500 | 75 | |
| **GMC** R Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | | |
| **GMC** Safari | | | | | | |
| 2005-94 | V6/4.3L | | | 600 | 78 | |
| 2005-04 | V6/4.3L | HD or SEO | | 770 | 78 | |
| 2003-02 | V6/4.3L | Opt | | 770 | 78 | |
| 1993-91 | V6/4.3L | | | 630 | 78 | |
| 1990-87 | L4/2.5L | | | 525 | 75 | |
| 1990-87 | V6/4.3L | | | 525 | 75 | |
| 1990 | L4/2.5L | Opt | | 630 | 78 | |
| 1990 | V6/4.3L | Opt | | 630 | 78 | |
| **GMC** Savana 1500 | | | | | | |
| 2014-96 | V6/4.3L | | | 600 | 78 | |
| 2014-10 | V6/4.3L | Opt | | 770 | 78 | |
| 2014-10 | V8/5.3L | Opt | | 770 | 78 | |
| 2014-03 | V8/5.3L | | | 600 | 78 | |
| 2005-03 | V6/4.3L | HD or SEO | | 800 | 79 | |
| 2005-03 | V8/5.3L | Opt | | 800 | 79 | |
| 2002-99 | V6/4.3L | Opt | | 690 | 78 | |
| 2002-99 | V8/5.0L | Opt | | 690 | 78 | |
| 2002-99 | V8/5.7L | Opt | | 690 | 78 | |
| 2002-96 | V8/5.0L | | | 600 | 78 | |
| 2002-96 | V8/5.7L | | | 600 | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002042

**GMC**

# 78

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** Savana 2500 | | | | | |
| 2021-18 | V6/4.3L | | 600 | 78 | |
| 2021-17 | L4/2.8L | Dsl | 770[2] | 78 | |
| 2020-03 | V8/6.0L | | 600 | 78 | |
| 2017-10 | V8/4.8L | Opt | 770 | 78 | |
| 2017-10 | V8/6.0L | Opt | 770 | 78 | |
| 2017-03 | V8/4.8L | | 600 | 78 | |
| 2016-07 | V8/6.6L | Dsl | 770[2] | 78 | |
| 2005-96 | V6/4.3L | | 600 | 78 | |
| 2005-03 | V6/4.3L | HD or SEO | 800 | 79 | |
| 2005-03 | V8/4.8L | Opt | 800 | 79 | |
| 2005-03 | V8/5.3L | | 600 | 78 | |
| 2005-03 | V8/5.3L | Opt | 800 | 79 | |
| 2005-03 | V8/6.0L | Opt | 800 | 79 | |
| 2002-99 | V6/4.3L | Opt | 690 | 78 | |
| 2002-99 | V8/5.0L | Opt | 690 | 78 | |
| 2002-99 | V8/5.7L | Opt | 690 | 78 | |
| 2002-96 | V8/5.0L | | 600 | 78 | |
| 2002-96 | V8/5.7L | | 600 | 78 | |
| 2002-96 | V8/6.5L | Dsl | 600[2] | 78 | |
| 2002-96 | V8/6.5L | Dsl, HD | 690[2] | 78 | |
| 2021 | V8/6.6L | | 600 | 78 | |
| 2006 | V8/6.6L | Dsl | 800[2] | 79 | |
| **GMC** Savana 3500 | | | | | |
| 2021-18 | V6/4.3L | | 600 | 78 | |
| 2021-18 | V8/6.6L | | 600 | 78 | |
| 2021-17 | L4/2.8L | Dsl | 770[2] | 78 | |
| 2021-17 | L4/2.8L | Dsl | 770[2] | 78 | |
| 2020-03 | V8/6.0L | | 600 | 78 | |
| 2017-10 | V8/4.8L | Opt | 770 | 78 | |
| 2017-10 | V8/6.0L | Opt | 770 | 78 | |
| 2017-04 | V8/4.8L | | 600 | 78 | |
| 2016-07 | V8/6.6L | Dsl | 770[2] | 78 | |
| 2005-04 | V8/4.8L | Opt | 800 | 79 | |
| 2005-03 | V8/6.0L | Opt | 800 | 79 | |
| 2002-99 | V8/5.7L | Opt | 690 | 78 | |
| 2002-96 | V8/5.7L | | 600 | 78 | |
| 2002-96 | V8/6.5L | Dsl | 600[2] | 78 | |
| 2002-96 | V8/6.5L | Dsl, HD | 690[2] | 78 | |
| 2002-01 | V8/8.1L | | 600 | 78 | |
| 2002-01 | V8/8.1L | Opt | 690 | 78 | |
| 1998-96 | V8/7.4L | | 600 | 78 | |
| 2006 | V8/6.6L | | 800[2] | 79 | |
| 2006 | V8/6.6L | Dsl | 800[2] | 79 | |
| 2000 | V8/7.4L | | 600 | 78 | |
| 2000 | V8/7.4L | Opt | 690 | 78 | |
| 1999 | V8/7.4L | | 630 | 78 | |
| **GMC** Sierra 1500 | | | | | |
| 2021-20 | L6/3.0L | Dsl | 850[33,50] | H8 (49) **AGM** | – |
| 2021-19 | L4/2.7L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2021-19 | V8/5.3L | VIN D | 730[33,50] | H7 (94R) **AGM** | – |
| 2021-19 | V8/5.3L | VIN F | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2021-19 | V8/6.2L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2021-14 | V6/4.3L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-19 | L4/2.7L | | 800[33,50] | H7 (94R) **AGM** | – |
| 2018-15 | V6/4.3L | Auxiliary | 730 | H6 (48) | H6 (48) **AGM** |
| 2018-14 | V8/5.3L | Auxiliary | 730 | H6 (48) | H6 (48) **AGM** |
| 2018-14 | V8/6.2L | Auxiliary | 730 | H6 (48) | H6 (48) **AGM** |
| 2018-14 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2017-14 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014-09 | V6/4.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-08 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2014-07 | V6/4.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2014-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2013-09 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-07 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-10 | V8/6.0L | Hybrid | 615 | H6 (48) | H6 (48) **AGM** |
| 2012-10 | V8/6.0L | Hybrid, HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2007-99 | V6/4.3L | | 600 | 78 | |
| 2007-99 | V8/4.8L | | 600 | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** Sierra 1500 (continued) | | | | | |
| 2007-99 | V8/5.3L | | 600 | 78 | |
| 2007-01 | V8/6.0L | | 600 | 78 | |
| 2006-05 | V8/6.0L | Opt | 690 | 78 | |
| 2005-99 | V6/4.3L | Opt | 770 | 78 | |
| 2005-99 | V8/4.8L | Opt | 770 | 78 | |
| 2005-04 | V8/5.3L | Opt | 770 | 78 | |
| 2004-01 | V8/6.0L | Opt | 770 | 78 | |
| 2001-99 | V8/5.3L | Opt | 770 | 78 | |
| 2019 | V8/6.2L | | 800[33,50] | H7 (94R) **AGM** | – |
| 2018 | V8/5.3L | w/o Start/Stop | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V8/5.3L | w/Start/Stop | 730[33] | H7 (94R) **AGM** | – |
| 2016 | V6/4.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2013 | V8/6.0L | Hybrid | 730 | H6 (48) **AGM** | H6 (48) **AGM** |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) **AGM** | H6 (48) **AGM** |
| 2007 | V8/6.2L | Early | 600 | 78 | |
| 2007 | V8/6.2L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2006 | V6/4.3L | Opt | 690 | 78 | |
| 2006 | V8/4.8L | Opt | 690 | 78 | |
| 2006 | V8/5.3L | Opt | 690 | 78 | |
| **GMC** Sierra 1500 Classic | | | | | |
| 2007 | V6/4.3L | Early | 600 | 78 | |
| 2007 | V6/4.3L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/4.8L | Early | 600 | 78 | |
| 2007 | V8/4.8L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/5.3L | Early | 600 | 78 | |
| 2007 | V8/5.3L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.0L | Early | 600 | 78 | |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 1500 HD | | | | | |
| 2006-05 | V8/6.0L | | 600 | 78 | |
| 2003-01 | V8/6.0L | | 600 | 78 | |
| 2003-01 | V8/6.0L | Opt | 770 | 78 | |
| 2006 | V8/6.0L | Opt | 690 | 78 | |
| 2005 | V8/6.0L | Opt | 770 | 78 | |
| **GMC** Sierra 1500 HD Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 1500 Limited | | | | | |
| 2019 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2019 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 2500 | | | | | |
| 2004-99 | V8/6.0L | | 600 | 78 | |
| 2004-99 | V8/6.0L | Opt | 770 | 78 | |
| 2000-99 | V8/5.3L | | 600 | 78 | |
| 2000-99 | V8/5.3L | Opt | 770 | 78 | |
| **GMC** Sierra 2500 HD | | | | | |
| 2006-02 | V8/8.1L | Opt | 690 | 78 | |
| 2006-01 | V8/8.1L | | 600 | 78 | |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | |
| 2022-20 | V8/6.6L | | 730[33] | H7 (94R) **AGM** | – |
| 2022-20 | V8/6.6L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2022-19 | V8/6.6L | Dsl | 730[2] | H6 (48) | H5 (47) **AGM** |
| 2018-15 | V8/6.6L | Dsl | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2018-15 | V8/6.6L | Dsl, Auxiliary | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2014-08 | V8/6.6L | | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2006-03 | V8/6.6L | Dsl | 770[2] | 78 | |
| 2002-01 | V8/6.6L | Dsl | 600[2] | 78 | |
| 2002-01 | V8/6.6L | Dsl, Opt | 690[2] | 78 | |
| 2016 | V8/6.6L | Dsl | 720[2] | H7 (94R) | H7 (94R) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 770[2] | 78 | |
| 2007 | V8/6.6L | Dsl, Late | 730[2] | H6 (48) | H6 (48) **AGM** |
| 2004 | V8/6.6L | Dsl | 600[2] | 78 | |
| 2019 | V8/6.0L | | 730[33] | H7 (94R) **AGM** | |
| 2019 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2019-15 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2018 | V8/6.0L | w/o Start/Stop | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V8/6.0L | w/Start/Stop | 730[33] | H7 (94R) **AGM** | – |
| 2017 | V8/6.0L | | 730[33] | H7 (94R) **AGM** | – |
| 2017-15 | V8/6.0L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2016-14 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2013-11 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** Sierra 2500 HD (continued) | | | | | |
| 2013-08 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.0L | Early | 600 | 78 | |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2006 | V8/6.0L | Opt | 690 | 78 | |
| 2006-01 | V8/6.0L | | 600 | 78 | |
| 2005-01 | V8/6.0L | Opt | 770 | 78 | |
| **GMC** Sierra 2500 HD Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 770² | 78 | |
| 2007 | V8/6.6L | Dsl, Late | 730² | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/8.1L | Early | 600 | 78 | |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 3500 | | | | | |
| 2006-03 | V8/6.6L | Dsl | 770² | 78 | |
| 2006-02 | V8/8.1L | Opt | 690 | 78 | |
| 2006-01 | V8/6.0L | | 600 | 78 | |
| 2006-01 | V8/8.1L | | 600 | 78 | |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | |
| 2005-01 | V8/6.0L | Opt | 770 | 78 | |
| 2002-01 | V8/6.6L | Dsl | 600² | 78 | |
| 2002-01 | V8/6.6L | Dsl, HD | 690² | 78 | |
| 2002-01 | V8/6.6L | Dsl, Opt | 690² | 78 | |
| 2006 | V8/6.0L | Opt | 690 | 78 | |
| 2004 | V8/6.6L | Dsl | 600² | 78 | |
| 2001 | V8/8.1L | Opt | 770 | 78 | |
| **GMC** Sierra 3500 Classic | | | | | |
| 2007 | V8/6.0L | Early | 600 | 78 | |
| 2007 | V8/6.0L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 770² | 78 | |
| 2007 | V8/6.6L | Dsl, Late | 730² | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/8.1L | Early | 600 | 78 | |
| 2007 | V8/8.1L | Late | 615 | H6 (48) | H6 (48) **AGM** |
| **GMC** Sierra 3500 HD | | | | | |
| 2022-20 | V8/6.6L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2022-20 | V8/6.6L | | 730³³ | H7 (94R) **AGM** | – |
| 2022-19 | V8/6.6L | Dsl | 730² | H6 (48) | H5 (47) **AGM** |
| 2018-15 | V8/6.6L | Dsl | 730² | H6 (48) | H6 (48) **AGM** |
| 2018-15 | V8/6.6L | Dsl, Auxiliary | 730² | H6 (48) | H6 (48) **AGM** |
| 2016-14 | V8/6.6L | Dsl | 720² | H7 (94R) | H7 (94R) **AGM** |
| 2014-08 | V8/6.6L | Dsl | 730 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.6L | Dsl, Early | 600² | 78 | |
| 2007 | V8/6.6L | Dsl, Late | 730² | H6 (48) | H6 (48) **AGM** |
| 2019 | V8/6.0L | | 730³³ | H7 (94R) **AGM** | |
| 2019 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | V8/6.0L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2018 | V8/6.0L | w/o Start/Stop | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2018 | V8/6.0L | w/Start/Stop | 730³³ | H7 (94R) **AGM** | – |
| 2017 | V8/6.0L | | 730³³ | H7 (94R) **AGM** | – |
| 2017-15 | V8/6.0L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2017-14 | V8/6.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2014-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2013-08 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2007 | V8/6.0L | Early | 600² | 78 | |
| 2007 | V8/6.0L | Late | 615² | H6 (48) | H6 (48) **AGM** |
| **GMC** Sonoma | | | | | |
| 2004-94 | V6/4.3L | Opt | 690 | – | |
| 2004-91 | V6/4.3L | | 525 | 75 | |
| 2003-94 | L4/2.2L | | 525 | 75 | |
| 2002-94 | L4/2.2L | Opt | 690 | – | |
| 1993-91 | L4/2.5L | | 525 | 75 | |
| 1993-91 | L4/2.5L | Opt | 630 | 78 | |
| 1993-91 | V6/2.8L | | 525 | 75 | |
| 1993-91 | V6/2.8L | Opt | 630 | 78 | |
| 1993-91 | V6/4.3L | Opt | 630 | 78 | |
| **GMC** S-Series: Pickup, Jimmy | | | | | |
| 1991-90 | V6/4.3L | Opt | 630 | 78 | |
| 1991-88 | V6/4.3L | | 525 | 75 | |
| 1990-87 | L4/2.5L | | 525 | 75 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002045

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **GMC** S-Series: Pickup, Jimmy (continued) | | | | | |
| 1990-87 | V6/2.8L | | 525 | 75 | |
| 1990 | L4/2.5L | Opt | 630 | 78 | |
| 1990 | V6/2.8L | Opt | 630 | 78 | |
| **GMC** Syclone | | | | | |
| 1991 | V6/4.3L | | 525 | 75 | |
| 1991 | V6/4.3L | Opt | 630 | 78 | |
| **GMC** Terrain | | | | | |
| 2022-18 | L4/1.5L | | 730[33] | H6 (48) **AGM** | – |
| 2020-18 | L4/2.0L | | 730[33] | H6 (48) **AGM** | – |
| 2019-18 | L4/1.6L | | 730[33] | H6 (48) **AGM** | – |
| 2017-13 | V6/3.6L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2017-10 | L4/2.4L | | 525 | H5 (47) | H5 (47) **AGM** |
| 2011-10 | V6/3.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2012 | V6/3.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| **GMC** Tracker | | | | | |
| 1991-90 | L4/1.6L | | 525 | – | |
| **GMC** Typhoon | | | | | |
| 1993-92 | V6/4.3L | | 525 | 75 | |
| 1993-92 | V6/4.3L | Opt | 630 | 78 | |
| **GMC** V Series Pickups (See C/K, R/V Pickups, Jimmy, Suburban) | | | | | |
| **GMC** Yukon XL | | | | | |
| 2022-21 | L6/3.0L | Dsl | 730[33,50] | H7 (94R) **AGM** | – |
| 2022-21 | V8/5.3L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2022-21 | V8/6.2L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2020-15 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 | | | | | |
| 2022-21 | L6/3.0L | Dsl | 730[33,50] | H7 (94R) **AGM** | – |
| 2022-21 | V8/5.3L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2022-21 | V8/6.2L | | 730[33,50] | H7 (94R) **AGM** | – |
| 2020-17 | V8/5.3L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-17 | V8/6.2L | Auxiliary Battery | 730 | H6 (48) | H6 (48) **AGM** |
| 2020-15 | V8/5.3L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2020-15 | V8/6.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2015-09 | V8/5.3L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2015-09 | V8/6.2L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2014-12 | V8/5.3L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2014-12 | V8/6.2L | | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid | 660 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | V8/6.0L | Hybrid, HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V8/6.0L | Hybrid, Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-09 | V8/6.0L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/5.3L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.0L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2011-07 | V8/6.2L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/4.8L | | 615 | H6 (48) | H6 (48) **AGM** |
| 2006-01 | V8/8.1L | | 600 | 78 | |
| 2006-01 | V8/8.1L | Opt | 690 | 78 | |
| 2006-00 | V8/4.8L | | 600 | 78 | |
| 2006-00 | V8/5.3L | | 600 | 78 | |
| 2006-00 | V8/6.0L | | 600 | 78 | |
| 2005-03 | V8/4.8L | Opt | 770 | 78 | |
| 2005-03 | V8/5.3L | Opt | 770 | 78 | |
| 2005-03 | V8/6.0L | Opt | 770 | 78 | |
| 2005-03 | V8/8.1L | Opt | 770 | 78 | |
| 2004-03 | V8/6.0L | Option 1 | 690 | 78 | |
| 2004-03 | V8/6.0L | Option 2 | 770 | 78 | |
| 2002-00 | V8/4.8L | Opt | 690 | 78 | |
| 2002-00 | V8/5.3L | Opt | 690 | 78 | |
| 2002-00 | V8/6.0L | Opt | 690 | 78 | |
| 2000-99 | V8/5.7L | Opt | 690 | 78 | |
| 2000-99 | V8/5.7L | PPkg or HD | 770 | 78 | |
| 2000-94 | V8/5.7L | | 600 | 78 | |
| 1996-94 | V8/6.5L | Dsl | 770[2] | 78 | |
| 1993-92 | V8/5.7L | Auxiliary Battery | 540 | 78 | |
| 1993-92 | V8/5.7L | Primary Battery | 630 | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

**GMC**

# 82

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **GMC** Yukon, Yukon XL 1500, Yukon XL 2500 (continued) | | | | | |
| 2009 | V8/4.8L | Opt | 730 | H6 (48) | H6 (48) **AGM** |
| 2009 | V8/6.0L | Hybrid, HD | 730 | H6 (48) | H6 (48) **AGM** |
| 2006 | V8/4.8L | Opt | 690 | 78 | |
| 2006 | V8/5.3L | Opt | 690 | 78 | |
| 2006 | V8/6.0L | Opt | 690 | 78 | |
| 2005 | V8/5.3L | Option 1 | 690 | 78 | |
| 2005 | V8/5.3L | Option 2 | 770 | 78 | |
| 2000 | V8/5.3L | PPkg & Opt | 770 | 78 | |
| 2000 | V8/5.3L | Primary Battery | 600 | 78 | |
| 2000 | V8/6.0L | PPkg or HD | 770 | 78 | |
| 1999 | V8/5.7L | PPkg & Opt | 770 | 78 | |
| 1997 | V8/6.5L | Dsl | 600² | 78 | |
| **Honda** Accord | | | | | |
| 2022-21 | L4/1.5L | | 450⁵⁹ | – | – |
| 2022-18 | L4/2.0L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2022-17 | L4/2.0L | Hybrid | 500 | 51 | |
| 2020-18 | L4/1.5L | | 540 | H5 (47) | H5 (47) **AGM** |
| 2017-14 | L4/2.4L | | 410 | 51R | |
| 2017-08 | V6/3.5L | | 550¹¹ | 24F ⁶,¹⁰ | 24F **AGM** |
| 2015-14 | L4/2.0L | Hybrid | 500 | 51 | |
| 2013-12 | L4/2.4L | US, Ex Calif | 410 | 51R | |
| 2012-08 | L4/2.4L | Calif, AT | 440 | 35 | 35 **AGM** |
| 2012-08 | L4/2.4L | Ex Calif, AT | 410 | 51R | |
| 2011-10 | L4/2.4L | MT | 410 | 51R | |
| 2009-03 | L4/2.4L | | 435 | 51R | |
| 2007-03 | V6/3.0L | | 440 | 35 | 35 **AGM** |
| 2002-98 | L4/2.3L | | 450 | 35 | 35 **AGM** |
| 2002-98 | V6/3.0L | | 500 | 24 | |
| 1997-96 | V6/2.7L | | 500 | 24 | |
| 1997-94 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| 1993-90 | L4/2.2L | | 550 | 24 | |
| 2013 | L4/2.4L | Calif & Can | 440 | 35 | 35 **AGM** |
| 2012 | L4/2.4L | Can & CA | 440 | 35 | 35 **AGM** |
| 1995 | V6/2.7L | | 550 | 24F | 24F **AGM** |
| **Honda** Accord Crosstour | | | | | |
| 2011-10 | V6/3.5L | | 550¹¹ | 24F ⁶,¹⁰ | 24F **AGM** |
| **Honda** Civic | | | | | |
| 2021-17 | L4/2.0L | Type R | 410 | H5 (47) | H5 (47) **AGM** |
| 2021-17 | L4/2.0L | Ex Type R | 410 | 51R | |
| 2021-16 | L4/1.5L | | 410 | 51R | |
| 2015-14 | L4/1.8L | | 410 | 51R | |
| 2015-14 | L4/2.4L | | 410 | 51R | |
| 2015-12 | L4/1.5L | Hybrid | 340 | – | |
| 2013-12 | L4/2.4L | Can | 410 | 51R | |
| 2013-12 | L4/2.4L | US | 310 | 51R | |
| 2013-08 | L4/1.8L | Can | 410 | 51R | |
| 2013-08 | L4/1.8L | US | 310 | 51R | |
| 2011-08 | L4/2.0L | Can | 410 | 51R | |
| 2011-08 | L4/2.0L | US | 310 | 51R | |
| 2011-06 | L4/1.3L | Hybrid | 340 | – | |
| 2007-06 | L4/1.8L | | 435 | 51R | |
| 2006-02 | L4/2.0L | | 435 | 51R | |
| 2005-03 | L4/1.3L | Hybrid | 410⁶ | 51R | |
| 2005-01 | L4/1.7L | | 410 | 51 | |
| 2000-92 | L4/1.6L | | 410 | 51R | |
| 1995-92 | L4/1.5L | | 410 | 51R | |
| 1991-90 | L4/1.5L | | 405 | 51 | |
| 1991-90 | L4/1.6L | | 405 | 51 | |
| 2016 | L4/2.0L | | 410 | 51R | |
| 2007 | L4/2.0L | | 440 | 51R | |
| **Honda** Civic del Sol | | | | | |
| 1997-93 | L4/1.6L | | 410 | 51R | |
| 1995-93 | L4/1.5L | | 410 | 51R | |
| **Honda** Clarity | | | | | |
| 2021-17 | | | 500 | 51R | |
| 2021-17 | L4/1.5L | | 500 | 51R | |
| **Honda** Crosstour | | | | | |
| 2015-14 | L4/2.4L | | 500 | 51R | |
| 2015-14 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2013-12 | L4/2.4L | Calif & Can | 440 | 35 | 35 **AGM** |
| 2013-12 | L4/2.4L | US | 410 | 51R | |
| 2013-12 | V6/3.5L | | 550¹¹ | 24F ⁶,¹⁰ | 24F **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002047

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Honda** CR-V | | | | | |
| 2021-20 | L4/1.5L | | 450[50,59] | – | – |
| 2021-20 | L4/2.0L | Hybrid | 500 | 51 | – |
| 2019-17 | L4/1.5L | | 410 | 51R | |
| 2019-17 | L4/2.4L | | 410 | 51R | |
| 2016-14 | L4/2.4L | Can | 440 | 35 | 35 **AGM** |
| 2016-14 | L4/2.4L | US | 410 | 51R | |
| 2013-97 | L4/2.0L | | 410 | 51R | |
| **Honda** CRX | | | | | |
| 1991-90 | L4/1.5L | | 405 | 51 | |
| 1991-90 | L4/1.6L | | 405 | 51 | |
| **Honda** CR-Z | | | | | |
| 2016-11 | L4/1.5L | Hybrid | 340 | – | |
| **Honda** Element | | | | | |
| 2011-03 | L4/2.4L | | 410 | 51R | |
| **Honda** Fit | | | | | |
| 2020-07 | L4/1.5L | | 340 | – | |
| 2014-13 | | Electric | 340 | – | |
| **Honda** HR-V | | | | | |
| 2021-16 | L4/1.8L | | 500 | 51R | |
| **Honda** Insight | | | | | |
| 2022-19 | L4/1.5L | Hybrid | 295[33] | – | – |
| 2014-10 | L4/1.3L | Hybrid | 340 | – | |
| 2006-00 | L3/1.0L | Hybrid | 270 | 51 | |
| **Honda** Odyssey | | | | | |
| 2022-21 | V6/3.5L | | 650[33] | H6 (48) **AGM** | – |
| 2020-18 | V6/3.5L | Elite, Touring | 650[33] | H6 (48) **AGM** | – |
| 2020-18 | V6/3.5L | Ex Elite, Touring | 620 | H6 (48) | H6 (48) **AGM** |
| 2014-05 | V6/3.5L | | 550[11] | 24F[6,10] | 24F **AGM** |
| 2004-99 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 1997-95 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| 2017 | V6/3.5L | | 630 | 24F | 24F **AGM** |
| 2016 | V6/3.5L | | 730 | – | – |
| 2015 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 1998 | L4/2.3L | | 550 | 24F | 24F **AGM** |
| **Honda** Passport | | | | | |
| 2021-19 | V6/3.5L | | 650[33] | H6 (48) **AGM** | – |
| 2002-98 | V6/3.2L | | 600 | 24F | 24F **AGM** |
| 1997-96 | V6/3.2L | | 600 | 24 | |
| 1995-94 | L4/2.6L | | 380 | 25 | |
| 1995-94 | V6/3.2L | AT | 600 | 24 | |
| 1995-94 | V6/3.2L | MT | 380 | 25 | |
| 1996 | L4/2.6L | | 430 | 86 | |
| 1996 | L4/2.6L | Opt | 600 | 24 | |
| **Honda** Pilot | | | | | |
| 2020-18 | V6/3.5L | Elite, Touring, TRG | 650[33] | H6 (48) **AGM** | – |
| 2020-18 | V6/3.5L | Ex Elite, Touring, TRG | 620 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2017-16 | V6/3.5L | Elite, Touring | 650[33] | H6 (48) **AGM** | – |
| 2015-03 | V6/3.5L | | 550[11] | 24F[6,10] | 24F **AGM** |
| 2021 | V6/3.5L | | 650[33] | H6 (48) **AGM** | – |
| 2016 | V6/3.5L | FWD | 620 | H6 (48) | H6 (48) **AGM** |
| 2016 | V6/3.5L | SH-AWD | 650[33] | H6 (48) **AGM** | – |
| **Honda** Prelude | | | | | |
| 2001-92 | L4/2.2L | | 550 | 24F | 24F **AGM** |
| 1996-92 | L4/2.3L | | 550 | 24F | 24F **AGM** |
| 1991-90 | L4/2.0L | | 550 | 24 | |
| 1991-90 | L4/2.1L | | 550 | 24 | |
| **Honda** Ridgeline | | | | | |
| 2020-17 | V6/3.5L | | 620 | H6 (48) | H6 (48) **AGM** |
| 2014-11 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2010-06 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2006 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| **Honda** S2000 | | | | | |
| 2009-04 | L4/2.2L | | 430 | 51 | |
| 2003-00 | L4/2.0L | | 430 | 51 | |
| **Hummer** H1 | | | | | |
| 2004-03 | V8/6.5L | | 840[2] | 79 | |
| 2006 | V8/6.6L | | 840 | 79 | |
| 2002 | V8/6.5L | | 770 | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 84 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------|------|------|
| **Hummer** H2 | | | | | |
| 2009-08 | V8/6.2L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2007-03 | V8/6.0L | | 840 | 79 | |
| **Hummer** H3 | | | | | |
| 2008-07 | L5/3.7L | | 640[11,40] | 86 | |
| 2010 | L5/3.7L | | 590[40] | 86 | |
| 2010 | V8/5.3L | | 590[40] | 86 | |
| 2009 | L5/3.7L | | 590[11,40] | 86 | |
| 2009 | V8/5.3L | | 590[11,40] | 86 | |
| 2008 | V8/5.3L | | 640[11,40] | 86 | |
| 2006 | L5/3.5L | | 640[11,40] | – | |
| **Hummer** H3T | | | | | |
| 2010 | L5/3.7L | | 590[40] | 86 | |
| 2010 | V8/5.3L | | 590[40] | 86 | |
| 2009 | L5/3.7L | | 590[11,40] | 86 | |
| 2009 | V8/5.3L | | 590[11,40] | 86 | |
| **Hyundai** Accent | | | | | |
| 2021-18 | L4/1.6L | | 60 Ah[33] | H5 (47) **AGM** | – |
| 2017-14 | L4/1.6L | | N/A | H5 (47) | H5 (47) **AGM** |
| 2013-01 | L4/1.6L | | 500 | 121R | |
| 2003-01 | L4/1.5L | | 500 | 121R | |
| 2000-98 | L4/1.5L | | 435 | 121R | |
| 1997-95 | L4/1.5L | | 410 | 121R | |
| 1997-95 | L4/1.5L | Opt | 580 | 121R | |
| 2016 | L4/1.6L | | 600 | – | – |
| **Hyundai** Azera | | | | | |
| 2017-07 | V6/3.3L | | 600 | 124R | |
| 2011-06 | V6/3.8L | | 600 | 124R | |
| 2016 | V6/3.3L | | 700 | 124R | |
| **Hyundai** Elantra | | | | | |
| 2021-19 | L4/2.0L | | 640[33] | H5 (47) **AGM** | – |
| 2021-17 | L4/1.6L | | 550 | H5 (47) | H5 (47) **AGM** |
| 2018-17 | L4/1.4L | | 760[33] | H6 (48) **AGM** | – |
| 2018-17 | L4/2.0L | | 60 Ah[33] | H6 (48) **AGM** | – |
| 2016-14 | L4/1.8L | AT | 760[33] | H6 (48) **AGM** | |
| 2016-14 | L4/1.8L | MT | 550 | – | H5 (47) **AGM** |
| 2016-11 | L4/2.0L | | 550 | – | H5 (47) **AGM** |
| 2013-11 | L4/1.8L | | 550 | – | H5 (47) **AGM** |
| 2013-11 | L4/1.8L | Opt | 550 | H6 (48) | H6 (48) **AGM** |
| 2009-07 | L4/2.0L | | 550 | 121R | |
| 2005-04 | L4/2.0L | | 560 | 124R | |
| 2003-99 | L4/2.0L | | 550 | 124R | |
| 1998-97 | L4/1.8L | | 600 | 121R | |
| 1996-93 | L4/1.8L | | 435 | 25 | |
| 1996-93 | L4/1.8L | Can & Opt | 540 | 24 | |
| 1995-92 | L4/1.6L | | 435 | 25 | |
| 1995-92 | L4/1.6L | Can & Opt | 540 | 24 | |
| 2021 | L4/1.6L | Hybrid | 550 | H5 (47) | H5 (47) **AGM** |
| 2010 | L4/2.0L | | 600 | 121R | |
| 2006 | L4/2.0L | | 500 | 124R | |
| **Hyundai** Elantra Coupe | | | | | |
| 2014 | L4/2.0L | | 550 | – | H5 (47) **AGM** |
| 2013 | L4/1.8L | | 550 | – | H5 (47) **AGM** |
| **Hyundai** Elantra GT | | | | | |
| 2020-18 | L4/1.6L | | 550 | H5 (47) | H5 (47) **AGM** |
| 2020-14 | L4/2.0L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2013 | L4/1.8L | | 550 | – | H5 (47) **AGM** |
| **Hyundai** Entourage | | | | | |
| 2010-07 | V6/3.8L | | 600 | 124R | |
| **Hyundai** Equus | | | | | |
| 2016-12 | V8/5.0L | | 740[50] | – | H8 (49) **AGM** |
| 2011 | V8/4.6L | | 740 | – | H8 (49) **AGM** |
| **Hyundai** Excel | | | | | |
| 1994-90 | L4/1.5L | | 420 | 25 | |
| **Hyundai** Genesis | | | | | |
| 2016-14 | V6/3.8L | | 740[50] | – | H8 (49) **AGM** |
| 2016-14 | V8/5.0L | | 950[33,50] | H9 (95R) **AGM** | – |
| 2013-12 | V8/5.0L | | 600 | – | |
| 2013-09 | V6/3.8L | Sedan | 740[54] | – | H8 (49) **AGM** |
| 2012-09 | V8/4.6L | Sedan | 740[54] | – | H8 (49) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002049

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Hyundai** Genesis (continued) | | | | | |
| 2016 | V6/3.8L | AGM | 950[33] | H9 (95R) **AGM** | – |
| 2016 | V8/5.0L | AGM | 950[33] | H9 (95R) **AGM** | – |
| **Hyundai** Genesis Coupe | | | | | |
| 2015-10 | V6/3.8L | | 600 | 124R | |
| 2014-10 | L4/2.0L | | 600 | 124R | |
| 2016 | V6/3.8L | | 700 | 124R | |
| **Hyundai** Ioniq | | | | | |
| 2021-17 | | Electric | – | – | – |
| **Hyundai** Kona | | | | | |
| 2018 | L4/1.6L | | 760[33] | H6 (48) **AGM** | – |
| 2018 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| **Hyundai** Santa Fe | | | | | |
| 2020-19 | L4/2.0L | | 800 | H7 (94R) **AGM** | – |
| 2020-19 | L4/2.0L | | 600 | 124R | |
| 2020-19 | L4/2.4L | | 800 | H7 (94R) **AGM** | – |
| 2019-03 | L4/2.4L | | 600 | 124R | |
| 2018-07 | V6/3.3L | | 600 | 124R | |
| 2012-03 | V6/3.5L | | 600 | 124R | |
| 2009-01 | V6/2.7L | | 600 | 124R | |
| 2016 | V6/3.3L | | 700 | 124R | |
| 2002 | L4/2.4L | | 550 | 124R | |
| 2001 | L4/2.4L | | 660 | 124R | |
| **Hyundai** Santa Fe Sport | | | | | |
| 2018-17 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2018-17 | L4/2.4L | | 800[33] | H7 (94R) **AGM** | – |
| 2016-13 | L4/2.0L | | 700 | 124R | |
| 2016-13 | L4/2.4L | | 700 | 124R | |
| **Hyundai** Santa Fe XL | | | | | |
| 2016-13 | V6/3.3L | | 600 | 124R | |
| 2016 | V6/3.3L | | 700 | 124R | |
| **Hyundai** Scoupe | | | | | |
| 1995-94 | L4/1.5L | Can & Opt | 540 | 24 | |
| 1995-94 | L4/1.5L | Can or Opt | 540[45] | – | |
| 1993-91 | L4/1.5L | | 420 | 25 | |
| **Hyundai** Sonata | | | | | |
| 2019-18 | L4/2.4L | | 760[33] | H6 (48) **AGM** | – |
| 2019-16 | L4/2.0L | Hybrid | 600[45,50] | – | |
| 2019-14 | L4/2.0L | Gas | 760[33] | H6 (48) **AGM** | – |
| 2017-16 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2017-15 | L4/1.6L | | 800[33] | H7 (94R) **AGM** | – |
| 2015-11 | L4/2.4L | Hybrid | 600[45,50] | – | |
| 2013-11 | L4/2.0L | | 600 | 124R | |
| 2013-06 | L4/2.4L | Gas | 600 | 124R | |
| 2009-06 | V6/3.3L | | 600 | 124R | |
| 2005-03 | L4/2.4L | | 560 | 124R | |
| 2005-02 | V6/2.7L | | 600 | 124R | |
| 2002-99 | L4/2.4L | | 550 | 124R | |
| 2000-99 | V6/2.5L | | 540 | 124R | |
| 1998-92 | L4/2.0L | | 420 | 25 | |
| 1998-92 | L4/2.0L | Opt | 540 | 24 | |
| 1998-90 | V6/3.0L | | 540 | 24 | |
| 1991-89 | L4/2.4L | | 420 | 25 | |
| 1991-89 | L4/2.4L | Opt | 540 | 24 | |
| 2018 | L4/1.6L | | 760[33] | H6 (48) **AGM** | – |
| 2015 | L4/2.4L | Gas | 800[33] | H7 (94R) **AGM** | – |
| 2014 | L4/2.4L | Gas | 760[33] | H6 (48) **AGM** | – |
| 2010 | V6/3.3L | | 700 | 124R | |
| 2001 | V6/2.5L | | 600 | 124R | |
| **Hyundai** Tiburon | | | | | |
| 2008-97 | L4/2.0L | | 600 | 124R | |
| 2008-03 | V6/2.7L | | 600 | 124R | |
| 1997 | L4/1.8L | | 600 | 124R | |
| **Hyundai** Tucson | | | | | |
| 2021-18 | L4/2.4L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2021-16 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2018-16 | L4/1.6L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2017-15 | | Electric/Hydrogen | 600 | – | – |
| 2015-11 | L4/2.0L | | 600 | 124R | |
| 2015-10 | L4/2.4L | | 600 | 124R | |
| 2009-05 | L4/2.0L | | 600 | 124R | |

See page 158 for Footnotes. Selection may vary by warehouse.

**Hyundai**

# 86

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Hyundai** Tucson (continued) | | | | | |
| 2009-05 | V6/2.7L | | 600 | 124R | |
| 2016 | L4/1.6L | | 600 | 124R | |
| **Hyundai** Veloster | | | | | |
| 2016-13 | L4/1.6L | Turbo | 550 | – | H5 (47) **AGM** |
| 2016-12 | L4/1.6L | Non Turbo | 550 | 121R | |
| 2013-12 | L4/1.6L | | 600 | 121R | |
| 2016 | L4/1.6L | Turbo | 410 | H5 (47) | H5 (47) **AGM** |
| 2014 | L4/1.6L | | 550 | – | H5 (47) **AGM** |
| **Hyundai** Veracruz | | | | | |
| 2012-09 | V6/3.8L | | 660 | 124R | |
| 2008-07 | V6/3.8L | | 600 | 124R | |
| **Hyundai** XG300 | | | | | |
| 2001 | V6/3.0L | | 600 | 124R | |
| **Hyundai** XG350 | | | | | |
| 2005-02 | V6/3.5L | | 600 | 124R | |
| **Infiniti** EX35 | | | | | |
| 2012-08 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| **Infiniti** EX37 | | | | | |
| 2013 | V6/3.7L | | 720 | – | – |
| **Infiniti** FX35 | | | | | |
| 2012-09 | V6/3.5L | | 585 | 35 | 35 **AGM** |
| 2008-07 | V6/3.5L | | 550 | 24F | 24F **AGM** |
| 2008-07 | V6/3.5L | w/Intelligent Key | 750 | – | – |
| 2008-07 | V6/3.5L | w/o Intelligent Key | 550 | 35 | 35 **AGM** |
| 2006-03 | V6/3.5L | | 490 | 35 | 35 **AGM** |
| **Infiniti** FX37 | | | | | |
| 2013 | V6/3.7L | | 720 | – | – |
| **Infiniti** FX45 | | | | | |
| 2008-07 | V8/4.5L | | 550 | 24F | 24F **AGM** |
| 2008-06 | V8/4.5L | w/Intelligent Key | 750 | – | – |
| 2008-06 | V8/4.5L | w/o Intelligent Key | 550 | 35 | 35 **AGM** |
| 2006-03 | V8/4.5L | | 490 | 35 | 35 **AGM** |
| **Infiniti** FX50 | | | | | |
| 2013-09 | V8/5.0L | | 720 | – | – |
| **Infiniti** G20 | | | | | |
| 2002-99 | L4/2.0L | | 585 | 24F | 24F **AGM** |
| 1996-91 | L4/2.0L | Calif | 360 | 35 | 35 **AGM** |
| 1996-91 | L4/2.0L | Ex Calif | 585 | 24F | 24F **AGM** |
| **Infiniti** G25 | | | | | |
| 2012-11 | V6/2.5L | | 720 | – | – |
| 2012-11 | V6/2.5L | | 585 | 35 | 35 **AGM** |
| **Infiniti** G35 | | | | | |
| 2007-03 | V6/3.5L | Coupe | 550 | 35 | 35 **AGM** |
| 2007-03 | V6/3.5L | Sedan | 550 | 24F | 24F **AGM** |
| 2006-03 | V6/3.5L | | 490 | 35 | 35 **AGM** |
| 2008 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| **Infiniti** G37 | | | | | |
| 2013-08 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Infiniti** I30 | | | | | |
| 2001-98 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| 1997-96 | V6/3.0L | Calif | 415 | 24F | 24F **AGM** |
| 1997-96 | V6/3.0L | Can & Opt | 585 | 24F | 24F **AGM** |
| 1997-96 | V6/3.0L | US | 360 | 35 | 35 **AGM** |
| **Infiniti** I35 | | | | | |
| 2004-03 | V6/3.5L | | 445 | 24F | 24F **AGM** |
| 2002 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Infiniti** J30 | | | | | |
| 1997-93 | V6/3.0L | | 585 | 24 | |
| **Infiniti** JX35 | | | | | |
| 2013 | V6/3.5L | | 720 | – | – |
| **Infiniti** M30 | | | | | |
| 1991-90 | V6/3.0L | | 415 | 24 | |
| 1992 | V6/3.0L | Convertible | 360 | 25 | |
| 1992 | V6/3.0L | Ex Conv | 415 | 24 | |
| 1992 | V6/3.0L | Opt | 585 | 24 | |
| **Infiniti** M35 | | | | | |
| 2010-06 | V6/3.5L | | 700 | 24F | 24F **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002051

# Automotive/Light Truck

**Isuzu**

**87**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|---------------------|------------------------|
| **Infiniti** M37 | | | | | |
| 2013-11 | V6/3.7L | | 700 | 24F | 24F **AGM** |
| **Infiniti** M45 | | | | | |
| 2010-06 | V8/4.5L | | 750 | – | – |
| 2004 | V8/4.5L | | 490[45] | 25 | |
| 2003 | V8/4.5L | | 585 | 24 | |
| **Infiniti** M56 | | | | | |
| 2013-11 | V8/5.6L | | 750 | – | – |
| **Infiniti** Q40 | | | | | |
| 2015 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Infiniti** Q45 | | | | | |
| 2006-02 | V8/4.5L | | 585 | 24F | 24F **AGM** |
| 2001-97 | V8/4.1L | | 585 | 24 | |
| 1996-90 | V8/4.5L | | 625 | 27 | |
| **Infiniti** Q50 | | | | | |
| 2022-16 | V6/3.0L | Trunk | 600[45,59] | – | – |
| 2022-16 | V6/3.0L | | 780[45,59] | – | – |
| 2015-14 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2018 | V6/3.5L | Hybrid | 600[45,59] | – | – |
| 2016 | V6/3.5L | Ex HEV w/o EFB | 640 | 35 | 35 **AGM** |
| 2015 | V6/3.5L | Hybrid | 600[45,59] | – | – |
| 2014 | V6/3.5L | Hybrid | 600[45,59] | – | – |
| **Infiniti** Q60 | | | | | |
| 2022-17 | V6/3.0L | | 780[45,59] | – | – |
| 2022-17 | V6/3.0L | TC | 600[45,59] | – | – |
| 2015-14 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| **Infiniti** Q70 | | | | | |
| 2019-16 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2019-16 | V8/5.6L | | 720 | – | – |
| 2018-14 | V6/3.5L | Hybrid | 600[50,59] | – | – |
| 2015-14 | V8/5.6L | | 585 | 35 | 35 **AGM** |
| **Infiniti** Q70L | | | | | |
| 2019-16 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2019-16 | V8/5.6L | | 720 | – | – |
| 2016-15 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2016-15 | V8/5.6L | | 585 | 35 | 35 **AGM** |
| **Infiniti** QX4 | | | | | |
| 2000-97 | V6/3.3L | HD, w/HS & Can | 450 | 24 | |
| 2000-97 | V6/3.3L | US | 360 | 25 | |
| 2003 | V6/3.5L | | 490 | 24 | |
| 2002 | V6/3.5L | | 360 | 25 | |
| 2001 | V6/3.5L | | 490 | 24 | |
| **Infiniti** QX50 | | | | | |
| 2021-19 | L4/2.0L | | 700[2,50,59] | – | – |
| 2015-14 | V6/3.7L | | 720 | – | – |
| 2017 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2016 | V6/3.7L | | 550 | 35 | 35 **AGM** |
| 2016 | V6/3.7L | Opt | 720 | – | – |
| **Infiniti** QX56 | | | | | |
| 2013-12 | V8/5.6L | | 710 | 27 | |
| 2010-04 | V8/5.6L | | 710 | 27F | |
| **Infiniti** QX60 | | | | | |
| 2020-19 | V6/3.5L | | 63 Ah | – | – |
| 2019-14 | V6/3.5L | | 550 | 35 | 35 **AGM** |
| 2017-14 | L4/2.5L | Hybrid | 500 | 51R | |
| 2015-14 | V6/3.5L | | 720 | – | – |
| **Infiniti** QX70 | | | | | |
| 2017-14 | V6/3.7L | | 585 | 35 | 35 **AGM** |
| 2015-14 | V8/5.0L | | 720 | – | – |
| **Infiniti** QX80 | | | | | |
| 2022-14 | V8/5.6L | | 780 | 27 | |
| **Isuzu** Amigo | | | | | |
| 2000-98 | L4/2.2L | | 600 | 24F | 24F **AGM** |
| 2000-98 | V6/3.2L | | 600 | 24F | 24F **AGM** |
| 1994-90 | L4/2.6L | AT | 600 | 24 | |
| 1994-90 | L4/2.6L | MT | 430 | 25 | |
| 1993-90 | L4/2.3L | AT | 600 | 24 | |
| 1993-90 | L4/2.3L | MT | 430 | 25 | |

See page 158 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Isuzu** Ascender | | | | | |
| 2008-03 | L6/4.2L | | 600[40] | 78 | |
| 2006-03 | V8/5.3L | | 600[40] | 78 | |
| **Isuzu** Axiom | | | | | |
| 2004-02 | V6/3.5L | | 600 | 24F | 24F AGM |
| **Isuzu** Hombre | | | | | |
| 2000-97 | V6/4.3L | | 525 | 75 | |
| 2000-97 | V6/4.3L | Opt | 690 | – | |
| 2000-96 | L4/2.2L | | 525 | 75 | |
| 2000-96 | L4/2.2L | Opt | 690 | – | |
| **Isuzu** i-280 | | | | | |
| 2006 | L4/2.8L | | 640[11,40] | 86 | |
| **Isuzu** i-290 | | | | | |
| 2008 | L4/2.9L | | 640[40] | 86 | |
| 2007 | L4/2.9L | | 640[11,40] | 86 | |
| **Isuzu** i-350 | | | | | |
| 2006 | L5/3.5L | | 640[11,40] | 86 | |
| **Isuzu** i-370 | | | | | |
| 2008 | L5/3.7L | | 640[40] | 86 | |
| 2007 | L5/3.7L | | 640[11,40] | 86 | |
| **Isuzu** Impulse | | | | | |
| 1992-90 | L4/1.6L | | 355 | 35 | 35 AGM |
| 1992 | L4/1.8L | | 355 | 35 | 35 AGM |
| **Isuzu** Oasis | | | | | |
| 1999-98 | L4/2.3L | | 550 | 24F | 24F AGM |
| 1997-96 | L4/2.2L | | 550 | 24F | 24F AGM |
| **Isuzu** Pickup | | | | | |
| 1995-90 | L4/2.3L | AT | 600 | 24 | |
| 1995-90 | L4/2.3L | MT | 430 | 25 | |
| 1994-91 | V6/3.1L | | 430 | 25 | |
| 1994-90 | L4/2.6L | AT | 600 | 24 | |
| 1994-90 | L4/2.6L | MT | 430 | 25 | |
| 1995 | L4/2.6L | | 600 | 24 | |
| **Isuzu** Rodeo | | | | | |
| 2004-98 | V6/3.2L | | 600 | 24F | 24F AGM |
| 2003-98 | L4/2.2L | | 600 | 24F | 24F AGM |
| 2003-01 | V6/3.2L | Can & Opt | 625 | 27F | |
| 1997-93 | L4/2.6L | | 430 | 86 | |
| 1996-93 | V6/3.2L | AT | 600 | 24 | |
| 1996-93 | V6/3.2L | MT | 430 | 86 | |
| 1992-91 | L4/2.6L | | 380 | 25 | |
| 1992-91 | L4/2.6L | Opt | 610 | 24 | |
| 1992-91 | V6/3.1L | AT, HD | 610 | 24 | |
| 1992-91 | V6/3.1L | MT | 380 | 25 | |
| 2004 | V6/3.5L | | 650 | 24 | |
| 2003 | L4/2.2L | Can & Opt | 625 | 27F | |
| 1997 | V6/3.2L | | 600 | 24 | |
| 1996 | L4/2.6L | Opt | 600 | 24 | |
| **Isuzu** Rodeo Sport | | | | | |
| 2002-01 | L4/2.2L | | 600 | 24F | 24F AGM |
| 2002-01 | V6/3.2L | | 600 | 24F | 24F AGM |
| 2003 | L4/2.2L | Can or Opt | 625 | 27F | |
| 2003 | L4/2.2L | US | 600 | 24F | 24F AGM |
| 2003 | V6/3.2L | Can or Opt | 625 | 27F | |
| 2003 | V6/3.2L | US | 600 | 24F | 24F AGM |
| **Isuzu** Stylus | | | | | |
| 1993-91 | L4/1.6L | | 355 | 35 | 35 AGM |
| 1992 | L4/1.8L | | 355 | 35 | 35 AGM |
| **Isuzu** Trooper | | | | | |
| 2002-01 | V6/3.5L | HD or w/AT | 625 | 27 | |
| 2002-01 | V6/3.5L | MT | 585 | 24 | |
| 2000-98 | V6/3.5L | AT | 625 | 27 | |
| 2000-98 | V6/3.5L | MT | 580 | 24 | |
| 1997-95 | V6/3.2L | AT | 625 | 27 | |
| 1997-95 | V6/3.2L | MT | 580 | 24 | |
| 1994-92 | V6/3.2L | AT | 580 | 24 | |
| 1994-92 | V6/3.2L | MT | 490 | 24 | |
| 1994-92 | V6/3.2L | Opt | 620 | 27 | |
| 1991-90 | L4/2.6L | AT | 490 | 24 | |
| 1991-90 | L4/2.6L | MT | 350 | 25 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002053

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Isuzu** Trooper (continued) | | | | | |
| 1991-90 | V6/2.8L | AT | 490 | 24 | |
| 1991-90 | V6/2.8L | MT | 350 | 25 | |
| **Isuzu** VehiCROSS | | | | | |
| 2001-99 | V6/3.5L | Opt | 625 | 27 | |
| 2000-99 | V6/3.5L | | 580 | 24 | |
| 2001 | V6/3.5L | | 585 | 24 | |
| **Jaguar** F-Pace | | | | | |
| 2022-21 | L4/2.0L | Li-ion Battery Only | —45,60 | | – |
| 2022-21 | L6/3.0L | Li-ion Battery Only | —45,60 | | – |
| 2022-21 | L6/3.0L | w/Park Heater or HD Battery | 90033,54 | H8 (49) **AGM** | – |
| 2022-21 | V6/3.0L | Std w/o Park Heater or HD Battery | 85033 | H7 (94R) **AGM** | – |
| 2022-21 | V8/5.0L | Li-ion Battery Only | —45,60 | | – |
| 2022-17 | L4/2.0L | Std w/o Park Heater or HD Battery | 85033 | H7 (94R) **AGM** | – |
| 2022-17 | L4/2.0L | w/Park Heater or HD Battery | 90033,54 | H8 (49) **AGM** | – |
| 2022-17 | V6/3.0L | Std w/o Park Heater or HD Battery | 85033 | H7 (94R) **AGM** | – |
| 2022-17 | V6/3.0L | w/Park Heater or HD Battery | 90033,54 | H8 (49) **AGM** | – |
| 2022-17 | V8/5.0L | Std w/o Park Heater or HD Battery | 85033 | H7 (94R) **AGM** | – |
| 2022-17 | V8/5.0L | w/Park Heater or HD Battery | 90033,54 | H8 (49) **AGM** | – |
| **Jaguar** F-Type | | | | | |
| 2017-14 | V6/3.0L | Primary Battery | 90033,54 | H8 (49) **AGM** | – |
| 2017-14 | V6/3.0L | Auxiliary Battery | – | – | – |
| 2017-14 | V8/5.0L | Primary Battery | 90033,54 | H8 (49) **AGM** | – |
| 2017-14 | V8/5.0L | Auxiliary Battery | – | – | – |
| **Jaguar** S-Type | | | | | |
| 2008-07 | V6/3.0L | | 95050 | – | – |
| 2008-07 | V6/3.0L | | 95050 | – | – |
| 2006-03 | V6/3.0L | | 75050 | – | H8 (49) **AGM** |
| 2006-03 | V8/4.2L | | 75050 | – | H8 (49) **AGM** |
| 2002-01 | V6/3.0L | | 68050 | H8 (49) | H8 (49) **AGM** |
| 2002-00 | V6/3.0L | | 68054 | H8 (49) | H8 (49) **AGM** |
| 2002-00 | V8/4.0L | | 68054 | H8 (49) | H8 (49) **AGM** |
| 2008 | V8/4.2L | | 85050 | – | H8 (49) **AGM** |
| 2008 | V8/4.2L | | 85054 | – | H8 (49) **AGM** |
| 2007 | V8/4.2L | | 95050 | – | – |
| **Jaguar** Super V8 | | | | | |
| 2009-07 | V8/4.2L | | 80050 | – | |
| 2006-05 | V8/4.2L | | 680 | – | |
| **Jaguar** Vanden Plas | | | | | |
| 2008-04 | V8/4.2L | | 680 | – | |
| 2003-98 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| 1996-94 | L6/4.0L | | 5906,50 | – | H5 (47) **AGM** |
| 1992-91 | L6/4.0L | | 5906,50 | – | H5 (47) **AGM** |
| 2009 | V8/4.2L | | 68050 | – | |
| 1997 | L6/4.0L | | 680 | – | |
| 1993 | L6/4.0L | | 640 | – | H5 (47) **AGM** |
| 1990 | L6/4.0L | | 59030,50 | – | |
| **Jaguar** XE | | | | | |
| 2017 | L4/2.0L | | 85033 | H7 (94R) **AGM** | – |
| 2017 | V6/3.0L | | 85033 | H7 (94R) **AGM** | – |
| **Jaguar** XF | | | | | |
| 2017-14 | V6/3.0L | Opt | 85033 | H7 (94R) **AGM** | – |
| 2015-14 | L4/2.0L | | 800 | – | H8 (49) **AGM** |
| 2015-14 | V8/5.0L | | 90033 | H8 (49) **AGM** | – |
| 2015-14 | V8/5.0L | Primary Battery | 90033 | H8 (49) **AGM** | – |
| 2015-13 | V6/3.0L | | 90033 | H8 (49) **AGM** | – |
| 2013-12 | V8/5.0L | Can (from VIN S30208) | 85033,50 | H8 (49) **AGM** | – |
| 2012-10 | V8/5.0L | | 80050 | – | H8 (49) **AGM** |
| 2012-10 | V8/5.0L | Can (to VIN S30207) | 90 Ah50 | H8 (49) | H8 (49) **AGM** |
| 2010-09 | V8/4.2L | | 80050 | – | H8 (49) **AGM** |
| 2017 | L4/2.0L | | 85033 | H7 (94R) **AGM** | – |
| 2013 | L4/2.0L | | 80050 | – | H8 (49) **AGM** |
| 2013 | L4/2.0L | GTDi | 90 Ah | H8 (49) | H8 (49) **AGM** |
| 2013 | V8/5.0L | Primary Battery | 80033,54 | H8 (49) **AGM** | – |
| **Jaguar** XFR | | | | | |
| 2015-14 | V8/5.0L | Primary Battery | 90033 | H8 (49) **AGM** | – |
| 2015-11 | V8/5.0L | | 80050 | – | H8 (49) **AGM** |
| 2013-10 | V8/5.0L | S/C | 80050 | – | H8 (49) **AGM** |
| **Jaguar** XFR-S | | | | | |
| 2015-13 | V8/5.0L | | 80050 | – | H8 (49) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

## Jaguar XJ

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2017-16 | V8/5.0L | | 900[33] | H8 (49) **AGM** | – |
| 2017-14 | V6/3.0L | | 900[33] | H8 (49) **AGM** | – |
| 2015-14 | V8/5.0L | | 900[33,50] | H8 (49) **AGM** | – |
| 2013-12 | V8/5.0L | Can (from VIN V26780) | 850[33,50] | H8 (49) **AGM** | – |
| 2013-11 | V8/5.0L | | 800[50] | – | H8 (49) **AGM** |
| 2012-11 | V8/5.0L | | 800[50,54] | – | H8 (49) **AGM** |
| 2013 | V6/3.0L | | 800[50] | – | H8 (49) **AGM** |
| 2013 | V8/5.0L | Primary Battery | 800[33,50] | H8 (49) **AGM** | – |

## Jaguar XJ12

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 1996-94 | V12/6.0L | | 590[5,50] | – | H5 (47) **AGM** |
| 1992-91 | V12/5.3L | | 590[5,50] | – | H5 (47) **AGM** |
| 1990-86 | V12/5.3L | | 590[6] | 34 | |

## Jaguar XJ6

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 1997-95 | L6/4.0L | | 800[50] | – | H8 (49) **AGM** |
| 1994-93 | L6/4.0L | | 640[50] | H6 (48) | H6 (48) **AGM** |
| 1992-90 | L6/4.0L | Must use Jaguar tray DBC 10489 | 640[50] | H6 (48) | H6 (48) **AGM** |
| 1991-90 | L6/4.0L | Opt | 450 | – | |

## Jaguar XJ8

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2009-04 | V8/4.2L | | 90 Ah[50] | H8 (49) | H8 (49) **AGM** |
| 2003-98 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |

## Jaguar XJR

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2009-07 | V8/4.2L | | 800[50,54] | – | H8 (49) **AGM** |
| 2006-04 | V8/4.2L | | 750[50] | – | H8 (49) **AGM** |
| 2003-98 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| 1996-95 | L6/4.0L | | 590 | – | H5 (47) **AGM** |
| 1997 | L6/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |

## Jaguar XJR-S

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 1993 | V12/6.0L | | 590 | – | H5 (47) **AGM** |

## Jaguar XJS

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 1996-95 | L6/4.0L | | 600 | H6 (48) | H6 (48) **AGM** |
| 1995-94 | V12/6.0L | | 590[5,50] | – | H5 (47) **AGM** |
| 1994-92 | L6/4.0L | | 590[5,50] | – | H5 (47) **AGM** |
| 1992-91 | V12/5.3L | | 590[5,50] | – | H5 (47) **AGM** |
| 1990-89 | V12/5.3L | | 590[30,54] | – | H5 (47) **AGM** |

## Jaguar XK

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2015-14 | V8/5.0L | | 800 | – | |
| 2013-10 | V8/5.0L | | 800[50] | – | |
| 2011-10 | V8/5.0L | | 800[54] | – | H8 (49) **AGM** |
| 2009-07 | V8/4.2L | | 800[50] | – | |
| 2013 | V8/5.0L | | 800[50] | – | H8 (49) **AGM** |
| 2012 | V8/5.0L | Opt | 800[54] | – | H8 (49) **AGM** |

## Jaguar XK8

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2006-04 | V8/4.2L | | 750[50] | – | H8 (49) **AGM** |
| 2002-97 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| 2003 | V8/4.2L | | 680 | H8 (49) | H8 (49) **AGM** |

## Jaguar XKR

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2015-14 | V8/5.0L | | 800 | – | |
| 2013-10 | V8/5.0L | | 800[50] | – | H8 (49) **AGM** |
| 2009-07 | V8/4.2L | | 800[50] | – | |
| 2006-04 | V8/4.2L | | 750[50] | – | H8 (49) **AGM** |
| 2002-00 | V8/4.0L | | 680 | H8 (49) | H8 (49) **AGM** |
| 2003 | V8/4.2L | | 680 | H8 (49) | H8 (49) **AGM** |

## Jaguar XKR-S

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2015-14 | V8/5.0L | | 800 | – | |
| 2013-12 | V8/5.0L | | 800[50] | – | H8 (49) **AGM** |

## Jaguar X-Type

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2008-07 | V6/3.0L | | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2006-04 | V6/2.5L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2006-04 | V6/3.0L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2003-02 | V6/2.5L | | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2003-02 | V6/3.0L | | 640 | H7 (94R) | H7 (94R) **AGM** |

## Jeep Cherokee

| | | | | | |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2022-19 | L4/2.0L | | 700[33,50] | H7 (94R) **AGM** | – |
| 2022-19 | L4/2.4L | | 700[33,50] | H7 (94R) **AGM** | – |
| 2022-19 | V6/3.2L | | 700[33,50] | H7 (94R) **AGM** | – |
| 2018-14 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2018-14 | V6/3.2L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-14 | V6/3.2L | Opt | 730 | H7 (94R) **AGM** | – |
| 2001-98 | L6/4.0L | | 500 | 34 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Jeep** Cherokee (continued) | | | | | |
| 2000-98 | L4/2.5L | | 500 | 34 | |
| 1997-90 | L4/2.5L | | 430 | 58 | |
| 1997-90 | L4/2.5L | Opt | 500 | 58 | |
| 1997-90 | L6/4.0L | | 430 | 58 | |
| 1997-90 | L6/4.0L | Opt | 500 | 58 | |
| **Jeep** Comanche | | | | | |
| 1992-90 | L4/2.5L | | 430 | 58 | |
| 1992-90 | L4/2.5L | Opt | 500 | 58 | |
| 1992-90 | L6/4.0L | | 430 | 58 | |
| 1992-90 | L6/4.0L | Opt | 500 | 58 | |
| **Jeep** Commander | | | | | |
| 2007-06 | V6/3.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V8/4.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | V8/5.7L | | 730[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.7L | | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/5.7L | | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/4.7L | | 730[57] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Early | 730[57] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/4.7L | Late | 625[57] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | Early | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/5.7L | Late | 625 | H7 (94R) | H7 (94R) **AGM** |
| **Jeep** Compass | | | | | |
| 2021-18 | L4/2.4L | w/Start/Stop | 600[33] | H5 (47) **AGM** | – |
| 2021-17 | L4/2.4L | Auxiliary for Start/Stop | 200[33,50] | – | – |
| 2021-17 | L4/2.4L | w/o Start/Stop | 600 | H6 (48) | H6 (48) **AGM** |
| 2017-07 | L4/2.0L | | 525 | 86 | |
| 2016-07 | L4/2.4L | | 525 | 86 | |
| 2017 | L4/2.4L | w/Start/Stop | 500[33] | H5 (47) **AGM** | – |
| **Jeep** Gladiator | | | | | |
| 2021-20 | V6/3.6L | | 650[33] | H6 (48) **AGM** | – |
| 2021-20 | V6/3.6L | Auxiliary | 200[33,50] | – | – |
| 2021-20 | V6/3.6L | Opt | 700[33] | H7 (94R) **AGM** | – |
| **Jeep** Grand Cherokee | | | | | |
| 2021-18 | V8/6.2L | | 700[33,50] | H7 (94R) **AGM** | – |
| 2021-16 | V6/3.6L | Auxiliary for Start/Stop | 200[33,50] | – | – |
| 2021-16 | V6/3.6L | w/o Start/Stop | 700[33,50] | H7 (94R) **AGM** | – |
| 2021-16 | V6/3.6L | w/Start/Stop | 650[33,50] | H6 (48) **AGM** | – |
| 2021-14 | V6/3.0L | Dsl | 800[33,50] | H8 (49) **AGM** | – |
| 2021-13 | V8/5.7L | | 700[33,50] | H7 (94R) **AGM** | – |
| 2021-13 | V8/6.4L | | 700[33,50] | H7 (94R) **AGM** | – |
| 2015-13 | V6/3.6L | | 700[33,50] | H7 (94R) **AGM** | – |
| 2014-11 | V6/3.6L | Opt | 800[33,50] | H8 (49) **AGM** | – |
| 2013-12 | V8/6.4L | Opt | 800[33,50] | H8 (49) **AGM** | – |
| 2013-11 | V6/3.6L | Opt | 800[33,50] | H8 (49) **AGM** | – |
| 2013-11 | V8/5.7L | Opt | 800[33,50] | H8 (49) **AGM** | – |
| 2009-08 | V6/3.0L | Dsl | 850[57] | – | H8 (49) **AGM** |
| 2009-08 | V6/3.7L | | 730[57] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V6/3.7L | Opt | 850[57] | – | H8 (49) **AGM** |
| 2009-08 | V8/4.7L | | 730[57] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V8/4.7L | Opt | 850[57] | – | H8 (49) **AGM** |
| 2009-08 | V8/5.7L | | 730[57] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V8/5.7L | Opt | 850[57] | – | H8 (49) **AGM** |
| 2009-08 | V8/6.1L | | 730[57] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | V8/6.1L | Opt | 850[57] | – | H8 (49) **AGM** |
| 2006-05 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2006-05 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2006-05 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2004-99 | L6/4.0L | | 625 | 65 | 65 **AGM** |
| 2004-99 | V8/4.7L | | 625 | 65 | 65 **AGM** |
| 1998-93 | L6/4.0L | | 600 | 34 | |
| 1998-93 | V8/5.2L | | 600 | 34 | |
| 2020 | V6/3.6L | Opt Auxiliary Battery for Start/Stop | 180[33,50] | – | – |
| 2015 | V6/3.6L | Opt | 800[33,50] | H8 (49) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# 92
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Jeep** Grand Cherokee (continued) | | | | | |
| 2015 | V8/5.7L | Opt | 800[33, 50] | H8 (49) **AGM** | – |
| 2015 | V8/6.4L | Opt | 800[33, 50] | H8 (49) **AGM** | – |
| 2014 | V8/5.7L | Opt | 800[33, 50] | H7 (94R) **AGM** | – |
| 2014 | V8/6.4L | Opt | 800[33, 50] | H7 (94R) **AGM** | – |
| 2011 | V6/3.6L | | 700[33, 50] | H7 (94R) **AGM** | – |
| 2011 | V8/5.7L | | 700[33, 50] | H7 (94R) **AGM** | – |
| 2011 | V8/5.7L | | 700[33, 50] | H7 (94R) **AGM** | – |
| 2010 | V6/3.7L | | 750 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V6/3.7L | Opt | 850 | – | H8 (49) **AGM** |
| 2010 | V8/5.7L | | 750 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/5.7L | Opt | 850 | – | H8 (49) **AGM** |
| 2010 | V8/6.1L | | 750 | H7 (94R) | H7 (94R) **AGM** |
| 2010 | V8/6.1L | Opt | 850 | – | H8 (49) **AGM** |
| 2007 | V6/3.0L | Dsl | 850 | – | H8 (49) **AGM** |
| 2007 | V6/3.7L | | 750 | H7 (94R) | H7 (94R) **AGM** |
| 2007 | V6/3.7L | Opt | 850 | – | H8 (49) **AGM** |
| 2007 | V8/4.7L | | 750 | H7 (94R) | H7 (94R) **AGM** |
| 2007 | V8/4.7L | | 850 | – | H8 (49) **AGM** |
| 2007 | V8/5.7L | Can | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2007 | V8/6.1L | US | 750 | H7 (94R) | H7 (94R) **AGM** |
| 2006 | V8/6.1L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2006 | V8/6.1L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 1998 | V8/5.9L | | 600 | 34 | |
| **Jeep** Grand Wagoneer | | | | | |
| 1991-90 | V8/5.9L | | 500 | 58 | |
| 1993 | V8/5.2L | | 600 | 34 | |
| **Jeep** Liberty | | | | | |
| 2012-03 | V6/3.7L | | 600 | 34 | |
| 2006-05 | L4/2.8L | Dsl | 800[45] | – | |
| 2005-03 | L4/2.4L | | 600 | 34 | |
| 2002 | L4/2.4L | | 525 | 86 | |
| 2002 | V6/3.7L | | 525 | 86 | |
| **Jeep** Patriot | | | | | |
| 2017-07 | L4/2.0L | | 525 | 86 | |
| 2017-07 | L4/2.4L | | 525 | 86 | |
| **Jeep** Renegade | | | | | |
| 2021-20 | L4/1.3L | | 33, 50 | H6 (48) **AGM** | |
| 2021-16 | L4/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2018-17 | L4/1.4L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2016-15 | L4/1.4L | US | 500 | H5 (47) | H5 (47) **AGM** |
| 2016-15 | L4/1.4L | Can | 600 | H6 (48) | H6 (48) **AGM** |
| 2019 | L4/1.3L | | 500 | H5 (47) | H5 (47) **AGM** |
| 2015 | L4/2.4L | US | 650 | – | H5 (47) **AGM** |
| 2015 | L4/2.4L | Can | 600 | H6 (48) | H6 (48) **AGM** |
| **Jeep** TJ | | | | | |
| 2006-05 | L4/2.4L | | 600 | 34 | |
| 2006-02 | L6/4.0L | | 600 | 34 | |
| 2001-97 | L4/2.5L | | 500 | 34 | |
| 2001-97 | L6/4.0L | | 500 | 34 | |
| 2003 | L4/2.4L | | 600 | 34 | |
| 2002 | L4/2.5L | | 600 | 34 | |
| **Jeep** Wagoneer | | | | | |
| 1990 | L6/4.0L | | 430 | 58 | |
| 1990 | L6/4.0L | Opt | 500 | 58 | |
| **Jeep** Wrangler | | | | | |
| 2021-20 | V6/3.0L | w/o Start/Stop | 700[33, 50] | H7 (94R) **AGM** | – |
| 2021-20 | V6/3.0L | w/Start/Stop | 650[33, 50] | H6 (48) **AGM** | – |
| 2021-19 | L4/2.0L | w/o Start/Stop | 700[33, 50] | H7 (94R) **AGM** | – |
| 2021-19 | L4/2.0L | w/Start/Stop | 650[33, 50] | H6 (48) **AGM** | – |
| 2021-19 | V6/3.6L | w/o Start/Stop | 700[33, 50] | H7 (94R) **AGM** | – |
| 2021-18 | V6/3.6L | w/Start/Stop | 650[33, 50] | H6 (48) **AGM** | – |
| 2020-19 | L4/2.0L | Hybrid Auxiliary Battery, w/Start/Stop | 200[33, 50] | – | – |
| 2020-19 | L4/2.0L | Hybrid Optional Auxiliary Battery, w/Start/Stop | 180[33, 50] | – | – |
| 2019-18 | L4/2.0L | Hybrid, w/o Start/Stop | 700[33, 50] | H7 (94R) **AGM** | – |
| 2019-18 | L4/2.0L | Hybrid, w/Start/Stop | 650[33, 50] | H6 (48) **AGM** | – |
| 2017-16 | V6/3.6L | | 750 | – | – |
| 2017-16 | V6/3.6L | | 800[33, 50] | H7 (94R) **AGM** | – |
| 2015-12 | V6/3.6L | | 640 | H6 (48) **AGM** | – |
| 2011-10 | V6/3.8L | | 600 | 34 | – |
| 2010-09 | V6/3.8L | Opt | 800 | 34 | – |
| 2009-08 | V6/3.8L | | 600[57] | 34 | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Jeep** Wrangler (continued) | | | | | |
| 2006-03 | L4/2.4L | Incl TJ | 600 | 34 | – |
| 2006-02 | L6/4.0L | Incl TJ | 600 | 34 | – |
| 2005-03 | L4/2.4L | | 600 | 34 | – |
| 2001-98 | L6/4.0L | | 500 | 34 | – |
| 2001-97 | L4/2.5L | | 500 | 34 | – |
| 2001-97 | L4/2.5L | Incl TJ | 500 | 34 | – |
| 2001-97 | L6/4.0L | Incl TJ | 500 | 34 | – |
| 2000-97 | L4/2.5L | Opt | 600 | 34 | – |
| 2000-97 | L6/4.0L | Opt | 600 | 34 | – |
| 1995-91 | L6/4.0L | | 430 | 58 | – |
| 1995-91 | L6/4.0L | Opt | 500 | 58 | – |
| 1995-90 | L4/2.5L | | 430 | 58 | – |
| 1995-90 | L4/2.5L | Opt | 500 | 58 | – |
| 2021 | L4/2.0L | Auxiliary, w/Start/Stop | 180[33, 50] | – | – |
| 2021 | V6/3.0L | Auxiliary, w/Start/Stop | 180[33, 50] | – | – |
| 2021 | V6/3.6L | Auxiliary, w/Start/Stop | 180[33, 50] | – | – |
| 2020 | L4/2.0L | Auxiliary Battery, w/Start/Stop | 200[33, 50] | – | – |
| 2020 | L4/2.0L | Opt Auxiliary Battery, w/Start/Stop | 180[33, 50] | – | – |
| 2020 | V6/3.0L | Auxiliary Battery, w/Start/Stop | 200[33, 50] | – | – |
| 2020 | V6/3.0L | Opt Auxiliary Battery, w/Start/Stop | 180[33, 50] | – | – |
| 2020 | V6/3.6L | Auxiliary Battery, w/Start/Stop | 200[33, 50] | – | – |
| 2019 | V6/3.6L | Auxiliary Battery | 200[33, 50] | – | – |
| 2018 | L4/2.0L | Auxiliary Battery, w/Start/Stop | 200[33, 50] | – | – |
| 2018 | V6/3.6L | w/o Start/Stop | 800[33, 50] | H7 (94R) **AGM** | – |
| 2007 | V6/3.8L | | 800 | 34 | – |
| 2002 | L4/2.5L | | 600 | 34 | – |
| 2002 | L4/2.5L | Incl TJ | 600 | 34 | – |
| 1990 | L4/2.5L | YJ | 420 | – | – |
| 1990 | L4/2.5L | YJ & Opt | 450 | – | – |
| 1990 | L4/2.5L | YJ HD | 500 | – | – |
| 1990 | L6/4.2L | | 430 | 58 | – |
| 1990 | L6/4.2L | Opt | 500 | 58 | – |
| 1990 | L6/4.2L | YJ | 420 | – | – |
| 1990 | L6/4.2L | YJ & Opt | 450 | – | – |
| 1990 | L6/4.2L | YJ HD | 500 | – | – |
| **Jeep** Wrangler JK | | | | | |
| 2018 | V6/3.6L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2018 | V6/3.6L | Opt | 800[33, 50] | H7 (94R) **AGM** | – |
| **Kia** Amanti | | | | | |
| 2009-07 | V6/3.8L | | 600 | 124R | |
| 2006-05 | V6/3.5L | | 600 | 124R | |
| 2004 | V6/3.5L | | 600 | – | |
| **Kia** Borrego | | | | | |
| 2011-09 | V6/3.8L | | 600 | 124R | |
| 2011-09 | V8/4.6L | | 900[45] | – | |
| **Kia** Cadenza | | | | | |
| 2021-17 | V6/3.3L | | 800[33] | H7 (94R) **AGM** | – |
| 2016-14 | V6/3.3L | | 660 | 124R | |
| **Kia** Carnival | | | | | |
| 2022 | V6/3.5L | | 800[33] | H7 (94R) **AGM** | – |
| **Kia** EV6 | | | | | |
| 2022 | | Electric | 550 | H5 (47) | H5 (47) **AGM** |
| **Kia** Forte | | | | | |
| 2022-20 | L4/1.6L | | 600 | – | H5 (47) **AGM** |
| 2021-19 | L4/2.0L | | 600[33] | – | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | MT | 600 | – | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | AT | 600[33] | H5 (47) **AGM** | – |
| 2018-17 | L4/2.0L | Ex LX | 640 | H6 (48) | H6 (48) **AGM** |
| 2016-14 | L4/1.8L | | 550 | – | H5 (47) **AGM** |
| 2016-14 | L4/2.0L | | 550 | – | H5 (47) **AGM** |
| 2016-14 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2013-10 | L4/2.0L | | 550 | 121R | |
| 2013-10 | L4/2.4L | | 550 | 121R | |
| 2017 | L4/2.0L | LX | N/A[33] | H5 (47) **AGM** | – |
| 2014 | L4/2.0L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Kia** Forte 5 | | | | | |
| 2016-14 | L4/1.6L | | 550 | – | H5 (47) **AGM** |
| 2016-14 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2013-12 | L4/2.0L | | 550 | 121R | – |
| 2013-12 | L4/2.4L | | 550 | 121R | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# 94

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Kia** Forte 5 (continued) | | | | | |
| 2017 | L4/1.6L | Ex LX | 550 | – | H5 (47) **AGM** |
| 2017 | L4/1.6L | LX | N/A[33] | H5 (47) **AGM** | |
| 2017 | L4/2.0L | Ex LX | 640 | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | LX | N/A[33] | H5 (47) **AGM** | |
| **Kia** Forte Koup | | | | | |
| 2017-14 | L4/1.6L | | 600 | – | – |
| 2016-14 | L4/2.0L | | 640 | H6 (48) | H6 (48) **AGM** |
| 2015-14 | L4/1.6L | | 550 | 121R | – |
| 2015-10 | L4/2.0L | | 550 | 121R | – |
| 2013-10 | L4/2.4L | | 550 | 121R | – |
| **Kia** Forte5 | | | | | |
| 2022-20 | L4/1.6L | | 600 | – | H5 (47) **AGM** |
| 2022-20 | L4/2.0L | | 600[33] | H5 (47) **AGM** | |
| 2018-17 | L4/2.0L | MT | 600 | – | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | AT | 600[33] | H5 (47) **AGM** | |
| **Kia** K5 | | | | | |
| 2022-21 | L4/1.6L | | 760[33] | H6 (48) **AGM** | – |
| 2022-21 | L4/2.5L | | 760[33] | H6 (48) **AGM** | – |
| **Kia** K900 | | | | | |
| 2021-19 | V6/3.3L | | 950[33] | H9 (95R) **AGM** | – |
| 2017-15 | V6/3.8L | | 950[33] | H9 (95R) **AGM** | – |
| 2017-15 | V8/5.0L | | 950[33] | H9 (95R) **AGM** | – |
| **Kia** Magentis | | | | | |
| 2010-03 | L4/2.4L | | 600 | 124R | – |
| 2010-03 | V6/2.7L | | 600 | 124R | – |
| **Kia** Niro | | | | | |
| 2022-17 | L4/1.6L | Hybrid; Li-ion Only | [33,45] | – | – |
| 2021-18 | | Electric | 470 | – | – |
| **Kia** Optima | | | | | |
| 2020-19 | L4/1.6L | | 760[33] | H6 (48) **AGM** | – |
| 2020-19 | L4/2.4L | | 760[33] | H6 (48) **AGM** | – |
| 2020-17 | L4/2.0L | Hybrid | 760[33] | H6 (48) **AGM** | – |
| 2020-16 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2018-16 | L4/1.6L | | 800[33] | H7 (94R) **AGM** | – |
| 2018-16 | L4/2.4L | | 800[33] | H7 (94R) **AGM** | – |
| 2015-14 | L4/2.4L | Gas | 760[33] | H6 (48) **AGM** | – |
| 2015-11 | L4/2.0L | | 600 | 124R | |
| 2015-11 | L4/2.4L | Hybrid | 600[45,50] | – | |
| 2013-04 | L4/2.4L | Ex Hybrid | 600 | 124R | – |
| 2010-02 | V6/2.7L | | 600 | 124R | – |
| 2003-01 | L4/2.4L | | 600[45] | – | – |
| 2001 | V6/2.5L | | 600[45] | – | – |
| **Kia** Rio | | | | | |
| 2022-18 | L4/1.6L | | 600[33] | H5 (47) **AGM** | – |
| 2017-14 | L4/1.6L | w/o ISG | 550 | 121R | |
| 2017-13 | L4/1.6L | w/ISG | 760[33] | H6 (48) **AGM** | – |
| 2011-03 | L4/1.6L | | 500 | 35 | 35 **AGM** |
| 2002-01 | L4/1.5L | | 500 | 35 | 35 **AGM** |
| 2012 | L4/1.6L | | 550 | 121R | |
| **Kia** Rio 5 | | | | | |
| 2011-06 | L4/1.6L | | 500 | 35 | 35 **AGM** |
| **Kia** Rondo | | | | | |
| 2017-14 | L4/2.0L | | 600 | 124R | |
| 2012-07 | L4/2.4L | | 600 | 124R | |
| 2012-07 | V6/2.7L | | 600 | 124R | |
| **Kia** Sedona | | | | | |
| 2021-15 | V6/3.3L | R-MDPS | 850[33] | H8 (49) **AGM** | – |
| 2021-15 | V6/3.3L | Non R-MDPS | 660 | 124R | |
| 2012-11 | V6/3.5L | | 660 | 124R | |
| 2010-06 | V6/3.8L | | 600 | 124R | |
| 2005-03 | V6/3.5L | | 500 | 24F | 24F **AGM** |
| 2014 | V6/3.5L | | 660 | 124R | |
| 2002 | V6/3.5L | | 600 | 24F | 24F **AGM** |
| **Kia** Seltos | | | | | |
| 2022-20 | L4/1.6L | | 600[33] | H5 (47) **AGM** | – |
| 2022-20 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| **Kia** Sephia | | | | | |
| 2001-95 | L4/1.8L | | 450[45] | 90 (T5) | |
| 1997-94 | L4/1.6L | | 450[23] | | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002059

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Kia** Sorento | | | | | |
| 2022-21 | L4/2.5L | | 760[33] | H6 (48) **AGM** | – |
| 2020-16 | L4/2.4L | | 800[33] | H7 (94R) **AGM** | – |
| 2020-16 | V6/3.3L | | 800[33] | H7 (94R) **AGM** | – |
| 2018-16 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2013-11 | L4/2.4L | | 700 | 124R | |
| 2013-11 | V6/3.5L | | 700 | 124R | |
| 2009-08 | V6/3.3L | | 600 | – | |
| 2009-07 | V6/3.8L | | 600 | – | |
| 2006-03 | V6/3.5L | | 600 | – | |
| 2021 | L4/1.6L | | 650 | – | H5 (47) **AGM** |
| 2015 | L4/2.4L | | 660 | 124R | |
| 2014 | L4/2.4L | | 600 | 124R | |
| **Kia** Soul | | | | | |
| 2021-20 | L4/2.0L | w/ISG | 760[33] | H6 (48) **AGM** | – |
| 2021-20 | L4/2.0L | w/o ISG | 600[33] | H5 (47) **AGM** | – |
| 2019-17 | L4/1.6L | MT or Turbo | 600 | 121R | – |
| 2019-17 | L4/1.6L | AT | 600[33] | H5 (47) **AGM** | – |
| 2019-16 | L4/2.0L | | 760[33] | H6 (48) **AGM** | – |
| 2016-13 | L4/1.6L | w/ISG | 760[33] | H6 (48) **AGM** | – |
| 2016-13 | L4/1.6L | w/o ISG | 550 | 121R | |
| 2016-13 | L4/2.0L | w/ISG | 760[33] | H6 (48) **AGM** | – |
| 2015-10 | L4/2.0L | w/o ISG | 550 | 121R | |
| 2012-10 | L4/1.6L | | 550 | 121R | |
| 2012-10 | L4/1.6L | w/o ISG | 410 | 121R | |
| 2021 | L4/1.6L | | 760[33] | H6 (48) **AGM** | – |
| 2017 | L4/1.6L | w/ISG or Turbo | 760[33] | H6 (48) **AGM** | – |
| 2017 | L4/1.6L | w/o ISG and Turbo | 550 | 121R | |
| 2016 | L4/1.6L | w/o ISG | 600 | 121R | |
| 2016 | L4/2.0L | w/o ISG | 600 | 121R | |
| **Kia** Soul EV | | | | | |
| 2019-18 | Electric | | 600 | 121R | |
| 2017-15 | Electric | | 600 | 121R | |
| **Kia** Spectra | | | | | |
| 2009-04 | L4/2.0L | | 540[6] | 121R | |
| 2003-00 | L4/1.8L | | 450[6] | 90 (T5) | |
| 2004 | L4/1.8L | | 540[6] | 121R | |
| **Kia** Spectra 5 | | | | | |
| 2009-05 | L4/2.0L | | 540[6] | 121R | |
| **Kia** Sportage | | | | | |
| 2019-17 | L4/2.0L | | 640 | H6 (48) **AGM** | H6 (48) **AGM** |
| 2019-17 | L4/2.4L | | 640 | H6 (48) **AGM** | H6 (48) **AGM** |
| 2016-11 | L4/2.4L | | 600 | 124R | |
| 2016-05 | L4/2.0L | | 600 | 124R | |
| 2010-05 | V6/2.7L | | 600 | 124R | |
| 2001-00 | L4/2.0L | From VIN 5593488 | 540[7] | 86 | |
| 1998-95 | L4/2.0L | To VIN 5593487 | 470[6] | 58 | |
| 2002 | L4/2.0L | From VIN 5593488 | 540 | 86 | |
| 2000 | L4/2.0L | To 5/16/2000 | 470[7] | 58 | |
| 1999 | L4/2.0L | | 470[7] | 58 | |
| 1999 | L4/2.0L | From VIN 5593488 | 540 | 86 | |
| **Kia** Stinger | | | | | |
| 2022-18 | V6/3.3L | | 850[33] | H8 (49) **AGM** | – |
| 2021-18 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2022 | L4/2.5L | | 800[33] | H7 (94R) **AGM** | – |
| **Kia** Telluride | | | | | |
| 2022-20 | V6/3.8L | | 800[33] | H7 (94R) **AGM** | – |
| **Lamborghini** Aventador | | | | | |
| 2012 | V12/6.5L | | 800[54] | – | H8 (49) **AGM** |
| **Lamborghini** Diablo | | | | | |
| 2001-00 | V12/6.0L | | 700[50] | – | |
| 2000-91 | V12/5.7L | | 700[50] | – | |
| 1990 | V12/5.7L | | 700[54] | – | |
| **Lamborghini** Gallardo | | | | | |
| 2012-09 | V10/5.2L | | 800[50] | – | H8 (49) **AGM** |
| 2009-08 | V10/5.0L | | 800[50] | – | H8 (49) **AGM** |
| 2007-04 | V10/5.0L | | 700[50] | – | |
| **Lamborghini** Murcielago | | | | | |
| 2010-08 | V12/6.5L | | 800[50] | – | H8 (49) **AGM** |
| 2007-06 | V12/6.5L | | 700[50] | – | |
| 2007-01 | V12/6.2L | | 700[50] | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 96  Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Land Rover** Defender 110 | | | | | |
| 2023-20 | L4/2.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2022-20 | L6/3.0L | Hybrid | 850[33,50,54] | H8 (49) **AGM** | – |
| 2022 | V8/5.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 1993 | V8/3.9L | | 600[9] | 24 | |
| 1993 | V8/3.9L | | 600[9] | – | |
| **Land Rover** Defender 90 | | | | | |
| 2023-22 | V8/5.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2023-21 | L4/2.0L | | 850[33,50,54] | H8 (49) **AGM** | |
| 2023-21 | L6/3.0L | Hybrid | 850[33,50,54] | H8 (49) **AGM** | |
| 1995-94 | V8/3.9L | | 600[9] | 24 | |
| 1995-94 | V8/3.9L | | 600[9] | – | |
| 1997 | V8/4.0L | | 600[9] | 24 | |
| 1997 | V8/4.0L | | 600[9] | – | |
| **Land Rover** Discovery | | | | | |
| 2023-21 | L4/2.0L | Hybrid | 850[33,50,54] | H8 (49) **AGM** | |
| 2022-21 | L6/3.0L | Hybrid | 850[33,50,54] | H8 (49) **AGM** | |
| 2020-17 | L6/3.0L | | 850[33,50,54] | H8 (49) **AGM** | |
| 2020-17 | L6/3.0L | Dsl | 850[33,50,54] | H8 (49) **AGM** | |
| 2004-03 | V8/4.6L | Series II, Use with adapter No. 358310 | 700[9,1B] | 34 | |
| 2002-99 | V8/4.0L | | 600[9] | 24 | |
| 1998-96 | V8/4.0L | LJ Ser 1, Use L/R adapter | 600[9] | 34 | |
| 1995-94 | V8/3.9L | | 600 | 34 | |
| 2003 | V8/4.6L | | 590[9] | 24 | |
| **Land Rover** Discovery Sport | | | | | |
| 2022-20 | L4/2.0L | Auxiliary Battery | 14 Ah[33] | – | – |
| 2022-15 | L4/2.0L | | 850[33,50,54] | H7 (94R) **AGM** | – |
| **Land Rover** Freelander | | | | | |
| 2005-04 | V6/2.5L | | 480 | H5 (47) | H5 (47) **AGM** |
| 2005-02 | V6/2.5L | | 680 | H6 (48) | H6 (48) **AGM** |
| 2003-02 | V6/2.5L | | 690 | – | |
| **Land Rover** LR2 | | | | | |
| 2015-13 | L4/2.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2012-08 | L6/3.2L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **Land Rover** LR3 | | | | | |
| 2009-07 | V6/4.0L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2009-05 | V6/4.0L | | 720[9] | H8 (49) | H8 (49) **AGM** |
| 2009-05 | V8/4.4L | | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-05 | V8/4.4L | | 700 | H7 (94R) | H7 (94R) **AGM** |
| **Land Rover** LR4 | | | | | |
| 2016-14 | V6/3.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| 2013-10 | V8/5.0L | | 720 | H7 (94R) | H7 (94R) **AGM** |
| **Land Rover** Range Rover | | | | | |
| 2022-13 | V8/5.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2022-13 | V8/5.0L | Auxiliary for Start/Stop | 200[33,45,50,54] | – | |
| 2021-20 | L6/3.0L | Hybrid | 850[33,50,54] | H8 (49) **AGM** | – |
| 2021-20 | L6/3.0L | Hybrid, Auxiliary | 14 Ah | – | – |
| 2021-16 | V6/3.0L | Dsl | 760[33] | H8 (49) **AGM** | – |
| 2021-16 | V6/3.0L | Dsl, Cold Climate | 850[33,50,54] | H8 (49) **AGM** | – |
| 2021-16 | V6/3.0L | Dsl, Auxiliary for Start/Stop | 200[33,45,50,54] | – | |
| 2019-14 | V6/3.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2019-14 | V6/3.0L | Auxiliary for Start/Stop | 200[33,45,50,54] | – | |
| 2015-14 | V6/3.0L | | 900[33] | H8 (49) **AGM** | – |
| 2012-11 | V8/5.0L | Can only | 850[33] | H8 (49) **AGM** | – |
| 2012-10 | V8/5.0L | Auxiliary Battery | 500[45] | – | |
| 2009-07 | V8/4.2L | | 800 | – | H8 (49) **AGM** |
| 2009-07 | V8/4.4L | | 800 | – | H8 (49) **AGM** |
| 2009-06 | V8/4.2L | Auxiliary Battery | 500[45] | – | |
| 2009-06 | V8/4.2L | Can only | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.2L | US (to VIN CA361271) | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.4L | Can only | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-06 | V8/4.4L | US (to VIN CA361271) | 720 | H8 (49) | H8 (49) **AGM** |
| 2009-03 | V8/4.4L | Auxiliary Battery | 500[45] | – | |
| 2006-03 | V8/4.4L | | 850 | – | H9 (95R) **AGM** |
| 2005-03 | V8/4.4L | | 800 | – | |
| 2002-99 | V8/4.6L | | 900 | – | |
| 2002-99 | V8/4.6L | Bosch IGN from VIN XA410482 | 600[9] | 31A | |
| 2000-99 | V8/4.0L | | 900 | – | |
| 2000-99 | V8/4.0L | Bosch IGN from VIN XA410482 | 600[9] | 31A | |
| 1999-95 | V8/4.0L | GEM-IGN to XA410481 | 600[9] | – | |
| 1998-96 | V8/4.6L | | 660 | 31A | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Land Rover** Range Rover (continued) | | | | | |
| 1998-95 | V8/4.0L | | 825 | – | |
| 1995-94 | V8/4.2L | Classic I | 600[9] | 34 | |
| 1994-93 | V8/4.2L | Can | 900[9] | – | |
| 1994-93 | V8/4.2L | US | 600[9] | 24 | |
| 1994-90 | V8/3.9L | Can | 900[9] | – | |
| 1994-90 | V8/3.9L | Classic | 600[9] | 34 | |
| 1994-89 | V8/3.9L | US | 600[9] | 24 | |
| 2022 | L6/3.0L | Hybrid, Li-ion only | – | – | – |
| 2015 | V6/3.0L | | 720 | H8 (49) | H8 (49) AGM |
| 2012 | V8/5.0L | | 850[33,54] | H8 (49) AGM | – |
| 2011 | V8/5.0L | Optional up to VIN BA346442 | 900[33] | H8 (49) AGM | – |
| 2011 | V8/5.0L | Up to VIN BA346442 | 720 | H8 (49) | H8 (49) AGM |
| 2011 | V8/5.0L | VIN BA346443 to BA349790 | 900[33] | H8 (49) AGM | – |
| 2011 | V8/5.0L | VIN BA349791 up | 850[33,54] | H8 (49) AGM | – |
| 2010 | V8/5.0L | Opt on VIN AA309295 up | 900 | – | H8 (49) AGM |
| 2006 | V8/4.2L | | 850 | – | H9 (95R) AGM |
| 1995 | V8/3.9L | | 825 | – | – |
| 1995 | V8/4.2L | | 600[9] | 24 | |
| **Land Rover** Range Rover Evoque | | | | | |
| 2022-19 | L4/2.0L | | 850[33,50,54] | – | – |
| 2022-14 | L4/2.0L | Auxiliary Battery | 200[33,45,50,54] | – | – |
| 2018-14 | L4/2.0L | | 800[33,50,54] | H7 (94R) AGM | – |
| 2013-12 | L4/2.0L | | 80 Ah | H7 (94R) | H7 (94R) AGM |
| **Land Rover** Range Rover Sport | | | | | |
| 2022-18 | V8/5.0L | Auxiliary for Start/Stop | 200[33,45,50,54] | – | |
| 2022-16 | V6/3.0L | Dsl, Cold Climate | 760[33,50,54] | H6 (48) AGM | – |
| 2022-16 | V6/3.0L | Dsl, Auxiliary for Start/Stop | 200[33,45,50,54] | – | – |
| 2022-16 | V6/3.0L | Dsl, Ex Cold Climate | 850[33,50,54] | H8 (49) AGM | – |
| 2022-14 | V8/5.0L | | 850[33,50,54] | H8 (49) AGM | – |
| 2019-14 | V6/3.0L | | 850[33] | H8 (49) AGM | – |
| 2013-10 | V8/5.0L | | 700 | H7 (94R) | H7 (94R) AGM |
| 2009-06 | V8/4.2L | | 720 | H8 (49) | H8 (49) AGM |
| 2009-06 | V8/4.2L | | 700 | H7 (94R) | H7 (94R) AGM |
| 2009-06 | V8/4.4L | | 720 | H8 (49) | H8 (49) AGM |
| 2009-06 | V8/4.4L | | 700 | H7 (94R) | H7 (94R) AGM |
| **Land Rover** Range Rover Velar | | | | | |
| 2022-21 | L6/3.0L | Hybrid Auxiliary | 14 Ah[33,50] | – | – |
| 2022-21 | L6/3.0L | Hybrid, Auxiliary, Li-ion only | –[45,50,60] | – | – |
| 2022-21 | L6/3.0L | Hybrid, Cold Climate | 900[33,50,54] | H8 (49) AGM | – |
| 2022-21 | L6/3.0L | Hybrid, Ex Cold Climate | 850[33,50,54] | H7 (94R) AGM | – |
| 2022-18 | L4/2.0L | Auxiliary | 14 Ah[33,50] | – | – |
| 2022-18 | L4/2.0L | Auxiliary, Li-ion only | –[45,50,60] | – | – |
| 2022-18 | L4/2.0L | Cold Climate | 900[33,50,54] | H8 (49) AGM | – |
| 2022-18 | L4/2.0L | Ex Cold Climate | 850[33,50,54] | H7 (94R) AGM | – |
| 2020-18 | L4/2.0L | Dsl, Auxiliary | 14 Ah[33,50] | – | – |
| 2020-18 | L4/2.0L | Dsl, Auxiliary, Li-ion only | –[45,50,60] | – | – |
| 2020-18 | L4/2.0L | Dsl, Cold Climate | 900[33,50,54] | H8 (49) AGM | – |
| 2020-18 | L4/2.0L | Dsl, Ex Cold Climate | 850[33,50,54] | H7 (94R) AGM | – |
| 2020-18 | V6/3.0L | Auxiliary | 14 Ah[33,50] | – | – |
| 2020-18 | V6/3.0L | Auxiliary, Li-ion only | –[45,50,60] | – | – |
| 2020-18 | V6/3.0L | Cold Climate | 900[33,50,54] | H8 (49) AGM | – |
| 2020-18 | V6/3.0L | Ex Cold Climate | 850[33,50,54] | H7 (94R) AGM | – |
| 2020 | V8/5.0L | Auxiliary | 14 Ah[33,50] | – | – |
| 2020 | V8/5.0L | Auxiliary, Li-ion only | –[45,50,60] | – | – |
| 2020 | V8/5.0L | Cold Climate | 900[33,50,54] | H8 (49) AGM | – |
| 2020 | V8/5.0L | Ex Cold Climate | 850[33,50,54] | H7 (94R) AGM | – |
| **Lexus** CT200h | | | | | |
| 2017-11 | L4/1.8L | Hybrid | 325[33,45,50,55] | S46B AGM | – |
| **Lexus** ES250 | | | | | |
| 2022-21 | L4/2.5L | | 600 | H6 (48) | H6 (48) AGM |
| 1991-90 | V6/2.5L | | 360 | 35 | 35 AGM |
| **Lexus** ES300 | | | | | |
| 2003-92 | V6/3.0L | | 360 | 35 | 35 AGM |
| 2003-92 | V6/3.0L | Opt | 585 | 24F | 24F AGM |
| **Lexus** ES300h | | | | | |
| 2022-19 | V6/3.0L | | 560 | H5 (47) | H5 (47) AGM |
| 2018-13 | L4/2.5L | Hybrid | 450[33,45,50,61] | – | – |
| 2014-13 | L4/2.5L | Hybrid | 325[33,50] | – | – |
| 2016 | L4/2.5L | | 325 | – | – |
| 2015 | L4/2.5L | Hybrid | 450[33,50] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Lexus

# 98

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Lexus** ES330 | | | | | |
| 2006-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| **Lexus** ES350 | | | | | |
| 2022-19 | V6/3.5L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2018-07 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2016 | V6/3.5L | | 580 | 24F | 24F **AGM** |
| **Lexus** GS F | | | | | |
| 2022-16 | V8/5.0L | | 585 | 24 | |
| **Lexus** GS Turbo | | | | | |
| 2017 | L4/2.0L | | 585 | 24 | |
| **Lexus** GS200t | | | | | |
| 2016 | L4/2.0L | | 580 | 24 | |
| 2016 | L4/2.0L | | 585 | 24 | |
| **Lexus** GS300 | | | | | |
| 2019-18 | L4/2.0L | | 70 Ah | 24 | |
| 2005-98 | L6/3.0L | | 585 | 24 | |
| 1997-93 | L6/3.0L | | 585 | 24F | 24F **AGM** |
| 2006 | V6/3.0L | | 585 | 24 | |
| **Lexus** GS350 | | | | | |
| 2020-18 | V6/3.5L | | 70 Ah | 24 | |
| 2017-13 | V6/3.5L | | 585 | 24 | |
| 2016-15 | V6/3.5L | | 580 | 24 | |
| 2011-07 | V6/3.5L | | 585 | 24 | |
| **Lexus** GS400 | | | | | |
| 2000-98 | V8/4.0L | | 585 | 24 | |
| **Lexus** GS430 | | | | | |
| 2007-01 | V8/4.3L | | 585 | 24 | |
| **Lexus** GS450h | | | | | |
| 2018-16 | V6/3.5L | Hybrid | 360[33,45,50,61] | – | |
| 2016-13 | V6/3.5L | | 360[33,50] | – | |
| 2011-07 | V6/3.5L | Hybrid | 360[33,50] | – | |
| **Lexus** GS460 | | | | | |
| 2011-08 | V8/4.6L | | 585 | 24 | |
| **Lexus** GX460 | | | | | |
| 2022-10 | V8/4.6L | | 585 | 24F | 24F **AGM** |
| **Lexus** GX470 | | | | | |
| 2009-03 | V8/4.7L | | 710 | 27F | |
| **Lexus** HS250h | | | | | |
| 2011-10 | L4/2.4L | Hybrid | 360[33,50,54,55] | – | |
| 2012 | L4/2.4L | Hybrid | 360[33,45,50,55] | – | |
| **Lexus** IS F | | | | | |
| 2014-08 | V8/5.0L | | 585 | 24 | |
| **Lexus** IS Turbo | | | | | |
| 2017 | L4/2.0L | | 585 | 24 | |
| **Lexus** IS200t | | | | | |
| 2016 | L4/2.0L | | 580 | 24 | |
| 2016 | L4/2.0L | | 585 | 24 | |
| **Lexus** IS250 | | | | | |
| 2015-06 | V6/2.5L | | 585 | 24 | |
| **Lexus** IS300 | | | | | |
| 2022-18 | L4/2.0L | | 585 | 24 | |
| 2022-16 | V6/3.5L | | 585 | 24 | |
| 2005-01 | L6/3.0L | | 585 | 24 | |
| **Lexus** IS350 | | | | | |
| 2022-06 | V6/3.5L | | 585 | 24 | |
| **Lexus** LC500 | | | | | |
| 2022-18 | V8/5.0L | | 70 Ah[50] | H6 (48) | H6 (48) **AGM** |
| 2022-18 | V8/5.0L | Cold Climate | 80 Ah[50] | H7 (94R) | H7 (94R) **AGM** |
| **Lexus** LC500h | | | | | |
| 2022-18 | V6/3.5L | Hybrid | 690[50] | H6 (48) | H5 (47) **AGM** |
| **Lexus** LFA | | | | | |
| 2012 | V10/4.8L | | 450[33,45,50,55] | – | |
| **Lexus** LS400 | | | | | |
| 2000-95 | V8/4.0L | | 585 | 24F | 24F **AGM** |
| 1994-90 | V8/4.0L | | 580 | 27F | |
| **Lexus** LS430 | | | | | |
| 2006-01 | V8/4.3L | | 585 | 24F | 24F **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002063

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Lexus** LS460 | | | | | |
| 2017-13 | V8/4.6L | w/o PTC Heater | 585 | 24 | |
| 2017-13 | V8/4.6L | w/PTC Heater | 660 | 27 | |
| 2014-07 | V8/4.6L | Cold Weather Pkg | 710 | 27 | |
| 2012-07 | V8/4.6L | | 585 | 24 | |
| **Lexus** LS500 | | | | | |
| 2022-18 | V6/3.5L | Ex Executive, Luxury, F Sport Plus Pkg | 605[50] | H6 (48) | H6 (48) AGM |
| 2022-18 | V6/3.5L | Executive, Luxury, F Sport Plus Pkg | 795[50] | – | H8 (49) AGM |
| 2022-18 | V6/3.5L | Opt F Sport Interior Upgrade Pkg | 690[50] | H7 (94R) | H7 (94R) AGM |
| **Lexus** LS500h | | | | | |
| 2022-18 | V6/3.5L | Hybrid, Ex Executive Pkg | 605[50] | H6 (48) | H6 (48) AGM |
| 2022-18 | V6/3.5L | Hybrid, Optional or Executive Pkg | 795[50] | – | H8 (49) AGM |
| **Lexus** LS600h | | | | | |
| 2016-08 | V8/5.0L | Hybrid | 450[33,45,50,61] | – | |
| **Lexus** LX450 | | | | | |
| 1997-96 | L6/4.5L | | 625 | 27F | |
| **Lexus** LX470 | | | | | |
| 2007-03 | V8/4.7L | | 710 | 27F | |
| 2001-98 | V8/4.7L | | 650 | 27F | |
| 2002 | V8/4.7L | | 585 | 27F | |
| **Lexus** LX570 | | | | | |
| 2023-22 | V6/3.5L | | 775[59] | – | – |
| 2021-13 | V8/5.7L | | 710 | 27F | |
| 2011-08 | V8/5.7L | | 710 | 27F | |
| **Lexus** NX200t | | | | | |
| 2017-15 | L4/2.0L | | 580 | 24F | 24F AGM |
| **Lexus** NX250 | | | | | |
| 2023-22 | L4/2.5L | | 600[59] | – | – |
| **Lexus** NX300 | | | | | |
| 2021-18 | L4/2.0L | | 580 | 24F | 24F AGM |
| **Lexus** NX300h | | | | | |
| 2021-15 | L4/2.5L | Hybrid | 460[50] | H5 (47) | H5 (47) AGM |
| **Lexus** RC F | | | | | |
| 2022-15 | V8/5.0L | | 70 Ah | – | |
| **Lexus** RC200t | | | | | |
| 2017-16 | L4/2.0L | | 580 | 24 | |
| **Lexus** RC300 | | | | | |
| 2022-18 | L4/2.0L | | 585 | 24 | |
| 2022-16 | V6/3.5L | | 585 | 24 | |
| **Lexus** RC350 | | | | | |
| 2022-15 | V6/3.5L | | 585 | 24 | |
| **Lexus** RX300 | | | | | |
| 2003-99 | V6/3.0L | | 585 | 24F | 24F AGM |
| **Lexus** RX330 | | | | | |
| 2006-04 | V6/3.3L | | 585 | 24F | 24F AGM |
| **Lexus** RX350 | | | | | |
| 2022-16 | V6/3.5L | | 585 | 24F | 24F AGM |
| 2015-10 | V6/3.5L | | 585[55] | 24F | 24F AGM |
| 2009-07 | V6/3.5L | | 585 | 24F | 24F AGM |
| **Lexus** RX350L | | | | | |
| 2022-18 | V6/3.5L | | 585 | 24F | 24F AGM |
| **Lexus** RX400h | | | | | |
| 2008-06 | V6/3.3L | Hybrid | 435 | 51R | |
| **Lexus** RX450h | | | | | |
| 2022-16 | V6/3.5L | Hybrid | 460[33,50,55] | H5 (47) AGM | – |
| 2015-10 | V6/3.5L | Hybrid | 360[33,45,50,55] | – | |
| **Lexus** RX450hL | | | | | |
| 2022-18 | V6/3.5L | Hybrid | 360[33,45,50,55,61] | – | – |
| **Lexus** SC300 | | | | | |
| 2000-97 | L6/3.0L | | 585 | 24F | 24F AGM |
| 1996-92 | L6/3.0L | | 450 | 27F | |
| **Lexus** SC400 | | | | | |
| 2000-93 | V8/4.0L | | 625 | 27F | |
| 1992 | V8/4.0L | | 450 | 27F | |
| 1992 | V8/4.0L | Opt | 625 | 27F | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Lexus** SC430 | | | | | |
| 2010-03 | V8/4.3L | | 585 | H6 (48) | H6 (48) **AGM** |
| 2002 | V8/4.3L | | 625 | H6 (48) | H6 (48) **AGM** |
| **Lexus** UX200 | | | | | |
| 2022-19 | L4/2.0L | | 590 | H6 (48) | H6 (48) **AGM** |
| **Lexus** UX250h | | | | | |
| 2022-19 | L4/2.0L | Hybrid | 285[50] | – | – |
| **Lincoln** Aviator | | | | | |
| 2022-20 | V6/3.0L | | 800[33, 50] | H7 (94R) **AGM** | – |
| 2022-20 | V6/3.0L | Opt | 850[33, 50] | H8 (49) **AGM** | – |
| 2022-20 | V6/3.0L | Auxiliary | 100[33, 45, 50] | – | – |
| 2005-03 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| **Lincoln** Blackwood | | | | | |
| 2002 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| **Lincoln** Continental | | | | | |
| 2020-19 | V6/2.7L | | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.7L | Livery | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.7L | Non Livery | 760[33] | H6 (48) **AGM** | – |
| 2018-17 | V6/2.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.0L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.7L | Livery | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/3.7L | Non Livery | 610 | H6 (48) | H6 (48) **AGM** |
| 2002-97 | V8/4.6L | | 750 | 65 | 65 **AGM** |
| 1996-95 | V8/4.6L | | 850 | 65 | – |
| 1994-90 | V6/3.8L | | 650 | 65 | 65 **AGM** |
| 1993-90 | V6/3.8L | w/HWS | 850 | 65 | – |
| 1994 | V6/3.8L | Opt | 850 | 65 | – |
| **Lincoln** Corsair | | | | | |
| 2022-21 | L4/2.5L | | 760[33] | H6 (48) **AGM** | – |
| 2022-20 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2022-20 | L4/2.3L | | 800[33] | H7 (94R) **AGM** | – |
| **Lincoln** LS | | | | | |
| 2006-00 | V8/3.9L | | 650[50] | – | |
| 2005-01 | V6/3.0L | Opt | 750[50] | – | |
| 2005-01 | V8/3.9L | Opt | 750[50] | – | |
| 2005-00 | V6/3.0L | | 650[50] | – | |
| **Lincoln** Mark LT | | | | | |
| 2008-06 | V8/5.4L | | 540 | 59 | |
| 2008-06 | V8/5.4L | Opt | 650 | 65 | 65 **AGM** |
| **Lincoln** Mark VII | | | | | |
| 1992-90 | V8/5.0L | | 850 | 65 | – |
| **Lincoln** Mark VIII | | | | | |
| 1998-97 | V8/4.6L | Opt | 750 | 65 | 65 **AGM** |
| 1998-93 | V8/4.6L | US | 650 | 65 | 65 **AGM** |
| 1996-93 | V8/4.6L | HD or Can | 850 | 65 | – |
| **Lincoln** MKC | | | | | |
| 2019-17 | L4/2.0L | w/o Start/Stop | 610 | H6 (48) | H6 (48) **AGM** |
| 2019-17 | L4/2.0L | w/Start/Stop | 760[33] | H6 (48) **AGM** | – |
| 2018-15 | L4/2.3L | | 610 | H6 (48) | H6 (48) **AGM** |
| 2016-15 | L4/2.0L | | 610 | H6 (48) | H6 (48) **AGM** |
| **Lincoln** MKS | | | | | |
| 2016-10 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2016-09 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| **Lincoln** MKT | | | | | |
| 2019-13 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2019-13 | V6/3.7L | | 750 | 65 | 65 **AGM** |
| 2016-13 | L4/2.0L | | 650 | 65 | 65 **AGM** |
| 2016-10 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| 2012-10 | V6/3.5L | | 650 | 65 | 65 **AGM** |
| 2012-10 | V6/3.5L | Opt | 750 | 65 | 65 **AGM** |
| 2012-10 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| **Lincoln** MKX | | | | | |
| 2018-17 | V6/2.7L | w/o Start/Stop | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | V6/2.7L | w/Start/Stop | 800[33] | H7 (94R) **AGM** | – |
| 2018-17 | V6/3.7L | | 800[33] | H7 (94R) **AGM** | – |
| 2015-11 | V6/3.7L | | 650 | 65 | 65 **AGM** |
| 2010-07 | V6/3.5L | | 650 | 36R | |
| 2016 | V6/2.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002065

# Automotive/Light Truck

**101**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Lincoln** MKZ | | | | | |
| 2020-19 | L4/2.0L | Gas | 800[33] | H7 (94R) **AGM** | – |
| 2020-19 | V6/3.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2020-17 | L4/2.0L | Hybrid | 590[50] | 90 (T5) | |
| 2018-17 | L4/2.0L | Gas | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-17 | L4/2.0L | Start/Stop | 800[33] | H7 (94R) **AGM** | – |
| 2018-17 | V6/3.0L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2016-13 | L4/2.0L | Gas | 590 | 90 (T5) | |
| 2016-13 | V6/3.7L | | 590 | 90 (T5) | |
| 2015-13 | L4/2.0L | Hybrid | 390[50] | – | |
| 2014-13 | L4/2.0L | Ex Hybrid | 500 | 96R | |
| 2012-11 | L4/2.5L | Hybrid | 390 | – | |
| 2012-10 | V6/3.5L | | 500 | 96R | |
| 2009-07 | V6/3.5L | | 590 | 96R | |
| 2017 | L4/2.0L | US, Gas | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2016 | L4/2.0L | | 590 | 90 (T5) | |
| 2016 | L4/2.0L | Hybrid | 760[33,50] | H6 (48) **AGM** | – |
| 2013 | L4/2.0L | Opt | 590 | 96R | |
| **Lincoln** Nautilus | | | | | |
| 2022-19 | L4/2.0L | | 800[33] | H7 (94R) **AGM** | – |
| 2022-19 | V6/2.7L | | 800[33] | H7 (94R) **AGM** | – |
| **Lincoln** Navigator | | | | | |
| 2021-18 | V6/3.5L | | 850[33] | H8 (49) **AGM** | – |
| 2017-15 | V6/3.5L | | 750 | 65 | 65 **AGM** |
| 2014-98 | V8/5.4L | w/o Heated Seats | 650 | 65 | 65 **AGM** |
| 2014-08 | V8/5.4L | HD or Heated Seats | 750 | 65 | 65 **AGM** |
| 2013-11 | V8/5.4L | Climate seats | 750 | 65 | 65 **AGM** |
| 2008-07 | V8/5.4L | Climate seats | 750 | 65 | 65 **AGM** |
| 2006-98 | V8/5.4L | | 650 | 65 | 65 **AGM** |
| 2006-98 | V8/5.4L | Can & Opt | 750 | 65 | 65 **AGM** |
| 2006-98 | V8/5.4L | Opt | 750 | 65 | 65 **AGM** |
| 2022 | V6/3.5L | | 800[33] | H7 (94R) **AGM** | – |
| 2014 | V8/5.4L | | 750 | 65 | 65 **AGM** |
| **Lincoln** Town Car | | | | | |
| 2011-06 | V8/4.6L | HD & Long Wheel Base | 750 | 65 | 65 **AGM** |
| 2011-06 | V8/4.6L | Short Wheel Base | 650 | 65 | 65 **AGM** |
| 2005-99 | V8/4.6L | Limo, HD | 750 | 65 | 65 **AGM** |
| 2005-97 | V8/4.6L | Ex Limo | 650 | 65 | 65 **AGM** |
| 1998-97 | V8/4.6L | Limo, HD | 850 | 65 | – |
| 1996-95 | V8/4.6L | Ex HWS or Limo | 650 | 65 | 65 **AGM** |
| 1996-95 | V8/4.6L | HWS or HD, Limo | 850 | 65 | – |
| 1994-91 | V8/4.6L | Ex HWS | 650 | 65 | 65 **AGM** |
| 1994-91 | V8/4.6L | w/HWS | 850 | 65 | – |
| 1990 | V8/5.0L | Ex HWS | 650 | 65 | 65 **AGM** |
| 1990 | V8/5.0L | w/HWS | 850 | 65 | – |
| **Lincoln** Zephyr | | | | | |
| 2006 | V6/3.0L | | 590 | 40R | |
| **Lotus** Elise | | | | | |
| 2009-08 | L4/1.8L | | 520[50] | H5 (47) | H5 (47) **AGM** |
| 2007-05 | L4/1.8L | | 550 | 26R | |
| **Lotus** Exige | | | | | |
| 2009-08 | L4/1.8L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2007-06 | L4/1.8L | | 550 | 26R | |
| **Maserati** Coupe | | | | | |
| 2007-03 | V8/4.2L | Coupe | 785[50,54] | – | – |
| **Maserati** Ghibli | | | | | |
| 2019-14 | V6/3.0L | | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| **Maserati** GranSport | | | | | |
| 2007-05 | V8/4.2L | Coupe | 785[50,54] | – | – |
| **Maserati** GranTurismo | | | | | |
| 2019-14 | V8/4.7L | | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| 2013-09 | V8/4.7L | | 600[50,54] | H6 (48) | H6 (48) **AGM** |
| 2011-08 | V8/4.2L | | 600[50,54] | H6 (48) | H6 (48) **AGM** |
| **Maserati** Levante | | | | | |
| 2019-17 | V6/3.0L | | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| 2019 | V8/3.8L | | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| **Maserati** Quattroporte | | | | | |
| 2019-14 | V6/3.0L | | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| 2019-14 | V8/3.8L | | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| 2013-09 | V8/4.7L | | 850[50,54] | – | H8 (49) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

# 102

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Maserati** Quattroporte (continued) | | | | | |
| 2011-08 | V8/4.2L | | 600[50,54] | H6 (48) | H6 (48) **AGM** |
| 2007-04 | V8/4.2L | | 785[50,54] | – | – |
| **Maserati** Spyder | | | | | |
| 2006-02 | V8/4.2L | | 80 Ah[50,54] | – | – |
| **Maybach** 57 | | | | | |
| 2012-06 | V12/6.0L | Opt | 950[33,50,54] | – | – |
| 2012-03 | V12/5.5L | | 850[33] | H8 (49) **AGM** | – |
| 2012-03 | V12/5.5L | Opt | 950[33,50,54] | – | – |
| **Maybach** 62 | | | | | |
| 2012-07 | V12/6.0L | | 850[33] | H8 (49) **AGM** | – |
| 2012-07 | V12/6.0L | Opt | 950[33,50,54] | – | – |
| 2012-03 | V12/5.5L | | 850[33] | H8 (49) **AGM** | – |
| 2012-03 | V12/5.5L | Opt | 950[33,50,54] | – | – |
| **Mazda** 2 | | | | | |
| 2014-11 | L4/1.5L | | 350 | 35 | 35 **AGM** |
| 2014-11 | L4/1.5L | Can or Cold Climate Pkg | 525 | 35 | 35 **AGM** |
| **Mazda** 3 | | | | | |
| 2018-15 | L4/2.0L | i-ELOOP | 520[45,59] | – | – |
| 2018-15 | L4/2.0L | Ex i-ELOOP | 520 | 35 | 35 **AGM** |
| 2018-15 | L4/2.5L | i-ELOOP | 520[45,59] | – | – |
| 2018-15 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 **AGM** |
| 2015-11 | L4/2.0L | Can & Cold Climate | 525 | 35 | 35 **AGM** |
| 2015-11 | L4/2.5L | | 350 | 35 | 35 **AGM** |
| 2015-11 | L4/2.5L | Can & Cold Climate | 525 | 35 | 35 **AGM** |
| 2015-05 | L4/2.0L | | 350 | 35 | 35 **AGM** |
| 2013-12 | L4/2.0L | SKYACTIV | 525 | 35 | 35 **AGM** |
| 2013-11 | L4/2.0L | Cold Climate Pkg or AT | 525 | 35 | 35 **AGM** |
| 2013-11 | L4/2.3L | | 525 | 35 | 35 **AGM** |
| 2013-11 | L4/2.5L | Cold Climate Pkg or AT | 525 | 35 | 35 **AGM** |
| 2010-08 | L4/2.0L | | 306 | 26R | |
| 2010-08 | L4/2.0L | AT | 355 | 35 | 35 **AGM** |
| 2010-08 | L4/2.0L | MT | 310 | 26R | |
| 2010-08 | L4/2.3L | MT | 310 | 26R | |
| 2009-08 | L4/2.3L | | 306 | 26R | |
| 2009-08 | L4/2.3L | AT | 355 | 35 | 35 **AGM** |
| 2009-07 | L4/2.3L | Mazdaspeed | 360 | 35 | 35 **AGM** |
| 2006-04 | L4/2.3L | | 550 | 35 | 35 **AGM** |
| 2005-04 | L4/2.0L | Opt | 520 | 35 | 35 **AGM** |
| 2015 | L4/2.0L | SKYACTIV | 525 | 35 | 35 **AGM** |
| 2010 | L4/2.5L | | 306 | 26R | |
| 2010 | L4/2.5L | AT | 355 | 35 | 35 **AGM** |
| 2010 | L4/2.5L | MT | 310 | 26R | |
| 2007 | L4/2.0L | | 355 | 35 | 35 **AGM** |
| 2007 | L4/2.0L | AT | 550 | 35 | 35 **AGM** |
| 2007 | L4/2.0L | Cold Climate | 490 | 35 | 35 **AGM** |
| 2007 | L4/2.0L | Cold Climate Pkg | 585 | 24F | 24F **AGM** |
| 2007 | L4/2.3L | | 355 | 35 | 35 **AGM** |
| 2007 | L4/2.3L | AT | 550 | 35 | 35 **AGM** |
| 2007 | L4/2.3L | Cold Climate | 490 | 35 | 35 **AGM** |
| 2007 | L4/2.3L | Cold Climate Pkg | 585 | 24F | 24F **AGM** |
| 2006 | L4/2.0L | | 550 | 35 | 35 **AGM** |
| 2004 | L4/2.0L | | 310 | 35 | 35 **AGM** |
| **Mazda** 3 Sport | | | | | |
| 2021-19 | L4/2.0L | Japan Production, Ex i-ELOOP | 520 | 35 | 35 **AGM** |
| 2021-19 | L4/2.0L | Mexico Production | 520 | H5 (47) | H5 (47) **AGM** |
| 2021-19 | L4/2.5L | Japan Production, Ex i-ELOOP | 520 | 35 | 35 **AGM** |
| 2021-19 | L4/2.5L | Mexico Production | 520 | H5 (47) | H5 (47) **AGM** |
| 2018-15 | L4/2.0L | Ex i-ELOOP | 520 | 35 | 35 **AGM** |
| 2018-15 | L4/2.0L | i-ELOOP | 520[45,59] | – | |
| 2018-15 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 **AGM** |
| 2018-15 | L4/2.5L | i-ELOOP | 520[45,59] | – | |
| 2014-11 | L4/2.0L | Cold Climate Pkg | 525 | 35 | 35 **AGM** |
| 2014-11 | L4/2.0L | | 350 | 35 | 35 **AGM** |
| 2014-11 | L4/2.5L | Cold Climate Pkg | 525 | 35 | 35 **AGM** |
| 2014-11 | L4/2.5L | | 350 | 35 | 35 **AGM** |
| 2010-09 | L4/2.0L | AT | 355 | 35 | 35 **AGM** |
| 2010-09 | L4/2.0L | MT | 310 | 26R | |
| 2010 | L4/2.5L | AT | 355 | 35 | 35 **AGM** |
| 2010 | L4/2.5L | MT | 310 | 26R | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002067

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|--------------------------|
| **Mazda** 323 | | | | | |
| 1995-91 | L4/1.6L | | 350 | 35 | 35 AGM |
| 1994-93 | L4/1.8L | | 310 | 35 | 35 AGM |
| 1994-93 | L4/1.8L | Opt | 350 | 35 | 35 AGM |
| 1991-90 | L4/1.8L | Ex Calif | 350 | 35 | 35 AGM |
| 1991 | L4/1.6L | Opt | 310 | 35 | 35 AGM |
| 1991 | L4/1.8L | Calif or HD | 310 | 35 | 35 AGM |
| 1990 | L4/1.6L | | 310 | 35 | 35 AGM |
| 1990 | L4/1.6L | Opt | 360 | 35 | 35 AGM |
| 1990 | L4/1.8L | Calif | 310 | 35 | 35 AGM |
| 1990 | L4/1.8L | Opt | 360 | 35 | 35 AGM |
| **Mazda** 5 | | | | | |
| 2016-12 | L4/2.5L | AT or Cold Climate Pkg | 550 | 35 | 35 AGM |
| 2016-12 | L4/2.5L | MT | 540 | 26R | |
| 2008-06 | L4/2.3L | | 550 | 35 | 35 AGM |
| 2010 | L4/2.3L | AT | 550 | 35 | 35 AGM |
| 2010 | L4/2.3L | MT | 540 | 26R | |
| 2009 | L4/2.3L | AT | 355 | 35 | 35 AGM |
| 2009 | L4/2.3L | MT | 310 | 26R | |
| **Mazda** 6 | | | | | |
| 2021-19 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2018-14 | L4/2.5L | Ex i-ELOOP | 520 | 35 | 35 AGM |
| 2017-14 | L4/2.5L | i-ELOOP | 520[45,59] | – | |
| 2013-09 | L4/2.5L | | 590 | 96R | |
| 2013-09 | V6/3.7L | | 590 | 96R | |
| 2008-03 | L4/2.3L | | 590 | 40R | |
| 2008-03 | V6/3.0L | | 590 | 40R | |
| 2007-06 | L4/2.3L | Ex Mazdaspeed | 585 | 40R | |
| 2007-06 | L4/2.3L | Mazdaspeed | 550 | 35 | 35 AGM |
| 2018 | L4/2.5L | i-ELOOP | 520[45,59] | – | |
| 2007 | V6/3.0L | | 585 | 40R | |
| **Mazda** 626 | | | | | |
| 2002-98 | L4/2.0L | | 580 | 36R | |
| 2002-98 | V6/2.5L | | 580 | 36R | |
| 1997-93 | L4/2.0L | | 580 | – | |
| 1997-93 | V6/2.5L | | 580 | – | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 350 | 35 | 35 AGM |
| 1992-90 | L4/2.2L | | 310 | 35 | 35 AGM |
| 1990 | L4/2.2L | Opt | 350 | 35 | 35 AGM |
| **Mazda** 929 | | | | | |
| 1995-92 | V6/3.0L | US | 350 | 35 | 35 AGM |
| 1995-90 | V6/3.0L | Can & Opt | 585 | 24F | 24F AGM |
| 1993-92 | V6/3.0L | Serenia, US | 350 | 35 | 35 AGM |
| 1991-90 | V6/3.0L | | 310 | 35 | 35 AGM |
| 1991 | V6/3.0L | US | 310 | 35 | 35 AGM |
| **Mazda** B2200 | | | | | |
| 1993-90 | L4/2.2L | | 310 | 25 | |
| 1990 | L4/2.2L | Opt | 490 | 24 | |
| **Mazda** B2300 | | | | | |
| 2010-97 | L4/2.3L | | 540 | 59 | |
| 1997-94 | L4/2.3L | Opt | 540 | 65 | 65 AGM |
| 1996-94 | L4/2.3L | | 540 | 58 | |
| **Mazda** B2500 | | | | | |
| 2001-98 | L4/2.5L | | 540 | 59 | |
| **Mazda** B2600 | | | | | |
| 1993-91 | L4/2.6L | Can & Opt | 585 | 24 | |
| 1993-90 | L4/2.6L | US | 310 | 25 | |
| 1990 | L4/2.6L | | 310 | 25 | |
| 1990 | L4/2.6L | Opt | 585 | 24 | |
| **Mazda** B3000 | | | | | |
| 2008-98 | V6/3.0L | | 540 | 59 | |
| 1997-94 | V6/3.0L | | 540 | 58 | |
| **Mazda** B4000 | | | | | |
| 2010-98 | V6/4.0L | | 540 | 59 | |
| 1997-94 | V6/4.0L | | 650 | 65 | 65 AGM |
| **Mazda** CX-3 | | | | | |
| 2021-16 | L4/2.0L | | 520 | 35 | 35 AGM |

See page 158 for Footnotes. Selection may vary by warehouse.

Mazda

# 104

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mazda** CX-5 | | | | | |
| 2021-18 | L4/2.2L | Dsl | 710 | 27F | – |
| 2021-13 | L4/2.0L | Gas | 520 | 35 | 35 **AGM** |
| 2016-13 | L4/2.5L | Gas | 520 | 35 | 35 **AGM** |
| **Mazda** CX-7 | | | | | |
| 2012-10 | L4/2.3L | Can & Opt | 585 | 24F | 24F **AGM** |
| 2012-10 | L4/2.3L | US | 525 | 35 | 35 **AGM** |
| 2012-10 | L4/2.5L | | 550 | 35 | 35 **AGM** |
| 2009-07 | L4/2.3L | | 360 | 35 | 35 **AGM** |
| **Mazda** CX-9 | | | | | |
| 2022-16 | L4/2.5L | | 520 | 35 | 35 **AGM** |
| 2015-08 | V6/3.7L | | 585 | 24F | 24F **AGM** |
| 2007 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Mazda** Miata | | | | | |
| 2005-94 | L4/1.8L | | 320[50] | – | |
| 1993-90 | L4/1.6L | | 320[50] | – | |
| **Mazda** Millenia | | | | | |
| 2002-95 | V6/2.3L | Opt | 585 | 24F | 24F **AGM** |
| 2002-01 | V6/2.3L | | 520 | 35 | 35 **AGM** |
| 2002-01 | V6/2.5L | Opt | 490 | 24F | 24F **AGM** |
| 2000-95 | V6/2.3L | | 490 | 35 | 35 **AGM** |
| 2000-95 | V6/2.5L | | 350 | 35 | 35 **AGM** |
| 2000-95 | V6/2.5L | Opt | 490 | 35 | 35 **AGM** |
| 2002 | V6/2.5L | | 520 | 35 | 35 **AGM** |
| 2001 | V6/2.5L | | 360 | 35 | 35 **AGM** |
| **Mazda** MPV | | | | | |
| 2006-02 | V6/3.0L | | 360 | 35 | 35 **AGM** |
| 2006-02 | V6/3.0L | Opt | 490 | 24F | 24F **AGM** |
| 2001-00 | V6/2.5L | | 360 | 35 | 35 **AGM** |
| 2001-00 | V6/2.5L | Opt | 490 | 24F | 24F **AGM** |
| 1998-96 | V6/3.0L | Can & Opt | 490 | 24F | 24F **AGM** |
| 1998-96 | V6/3.0L | US | 350 | 35 | 35 **AGM** |
| 1995-93 | V6/3.0L | 4WD | 490 | 24F | 24F **AGM** |
| 1995-93 | V6/3.0L | Opt | 585 | 24F | 24F **AGM** |
| 1995-93 | V6/3.0L | RWD | 310 | 35 | 35 **AGM** |
| 1994-93 | L4/2.6L | 4WD | 490 | 24F | 24F **AGM** |
| 1994-93 | L4/2.6L | Opt | 585 | 24F | 24F **AGM** |
| 1994-93 | L4/2.6L | RWD | 310 | 35 | 35 **AGM** |
| 1992-90 | L4/2.6L | Can & Opt | 585 | 24F | 24F **AGM** |
| 1992-90 | L4/2.6L | US | 310 | 35 | 35 **AGM** |
| 1992-90 | V6/3.0L | Can & Opt | 585 | 24F | 24F **AGM** |
| 1992-90 | V6/3.0L | US | 310 | 35 | 35 **AGM** |
| 1993 | V6/3.0L | RWD | 310 | 35 | 35 **AGM** |
| **Mazda** MX-3 | | | | | |
| 1996-95 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| 1994-92 | L4/1.6L | HD w/AT | 350 | 35 | 35 **AGM** |
| 1994-92 | L4/1.6L | MT | 310 | 35 | 35 **AGM** |
| 1993-92 | V6/1.8L | | 420 | 35 | 35 **AGM** |
| 1995 | L4/1.6L | Opt | 350 | 35 | 35 **AGM** |
| 1995 | V6/1.8L | | 350 | 35 | 35 **AGM** |
| 1994 | V6/1.8L | | 630 | 24F | 24F **AGM** |
| 1994 | V6/1.8L | Calif | 310 | 35 | 35 **AGM** |
| 1994 | V6/1.8L | Ex Calif | 420 | 35 | 35 **AGM** |
| **Mazda** MX-5 Miata | | | | | |
| 2022-06 | L4/2.0L | | 340 | 51R | |
| **Mazda** MX-6 | | | | | |
| 1997-93 | L4/2.0L | | 580 | – | |
| 1997-93 | V6/2.5L | | 580 | – | |
| 1992-91 | L4/2.2L | Cold Climate Pkg | 350 | 35 | 35 **AGM** |
| 1992-90 | L4/2.2L | | 310 | 35 | 35 **AGM** |
| **Mazda** Navajo | | | | | |
| 1994-91 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| **Mazda** Protegé | | | | | |
| 2003-99 | L4/1.6L | | 310 | 35 | 35 **AGM** |
| 2003-01 | L4/1.6L | Opt | 520 | 35 | 35 **AGM** |
| 2003-01 | L4/2.0L | | 310 | 35 | 35 **AGM** |
| 2003-01 | L4/2.0L | Opt | 520 | 35 | 35 **AGM** |
| 2000-99 | L4/1.6L | Opt | 350 | 35 | 35 **AGM** |
| 2000-99 | L4/1.8L | | 350 | 35 | 35 **AGM** |
| 1998-95 | L4/1.5L | | 310 | 35 | 35 **AGM** |
| 1998-95 | L4/1.5L | Opt | 350 | 35 | 35 **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 105

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mazda** Protegé (continued) | | | | | |
| 1998-92 | L4/1.8L | | 310 | 35 | 35 **AGM** |
| 1994-92 | L4/1.8L | Opt | 350 | 35 | 35 **AGM** |
| 1991-90 | L4/1.8L | Ex Calif | 350 | 35 | 35 **AGM** |
| 1991 | L4/1.8L | Calif or HD | 310 | 35 | 35 **AGM** |
| 1990 | L4/1.8L | Calif | 310 | 35 | 35 **AGM** |
| 1990 | L4/1.8L | Opt | 360 | 35 | 35 **AGM** |
| **Mazda** Protegé5 | | | | | |
| 2003-02 | L4/2.0L | | 310 | 35 | 35 **AGM** |
| 2003-02 | L4/2.0L | Opt | 520 | 35 | 35 **AGM** |
| **Mazda** RX-7 | | | | | |
| 1995-94 | R2/1.3L | Can, w/AT | 490 | 24F | 24F **AGM** |
| 1995-94 | R2/1.3L | MT | 420 | 35 | 35 **AGM** |
| 1991-90 | R2/1.3L | Can & Opt | 405 | 35 | 35 **AGM** |
| 1993 | R2/1.3L | | 350 | 35 | 35 **AGM** |
| 1993 | R2/1.3L | Opt | 495 | 24F | 24F **AGM** |
| 1991 | R2/1.3L | US | 350 | 35 | 35 **AGM** |
| 1990 | R2/1.3L | US | 320 | 35 | 35 **AGM** |
| **Mazda** RX-8 | | | | | |
| 2009-04 | R2/1.3L | | 640⁹ | 35 | 35 **AGM** |
| 2011 | R2/1.3L | | 525 | 35 | 35 **AGM** |
| 2011 | R2/1.3L | Opt | 585 | 24F | 24F **AGM** |
| 2010 | R2/1.3L | | 550 | 35 | 35 **AGM** |
| **Mazda** Tribute | | | | | |
| 2010-09 | L4/2.5L | | 590 | 40R | |
| 2010-09 | L4/2.5L | Hybrid | 500 | 96R | |
| 2009-01 | V6/3.0L | | 590 | 40R | |
| 2006-05 | L4/2.3L | | 590 | 40R | |
| 2004-01 | L4/2.0L | | 500 | 96R | |
| 2011 | L4/2.5L | | 590 | 96R | |
| 2011 | V6/3.0L | | 590 | 96R | |
| 2010 | L4/2.5L | Gas | 650 | – | |
| 2010 | V6/3.0L | | 650 | – | |
| 2008 | L4/2.3L | | 590 | 40R | |
| 2008 | L4/2.3L | Hybrid | 500 | 96R | |
| **Mercedes-Benz** 190E | | | | | |
| 1993-91 | L4/2.3L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993-90 | L6/2.6L | | 550 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** 300CE | | | | | |
| 1992-90 | L6/3.0L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993 | L6/3.0L | | 550 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** 300D | | | | | |
| 1993-92 | L5/2.5L | | 760 | – | H8 (49) **AGM** |
| 1991-90 | L5/2.5L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 300E | | | | | |
| 1993-90 | L6/3.0L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993-90 | L6/3.0L | 4-Matic | 550 | H6 (48) | H6 (48) **AGM** |
| 1992-90 | L6/2.6L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993 | L6/2.8L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993 | L6/3.2L | | 550 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** 300SD | | | | | |
| 1993-92 | L6/3.4L | Dsl | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** 300SE | | | | | |
| 1993-92 | L6/3.2L | | 760 | – | H8 (49) **AGM** |
| 1991-90 | L6/3.0L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 300SEL | | | | | |
| 1991-90 | L6/3.0L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 300SL | | | | | |
| 1993-92 | L6/3.0L | | 760 | – | H8 (49) **AGM** |
| 1991-90 | L6/3.0L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 300TE | | | | | |
| 1993-90 | L6/3.0L | | 550 | H6 (48) | H6 (48) **AGM** |
| 1993-90 | L6/3.0L | 4-Matic | 550 | H6 (48) | H6 (48) **AGM** |
| 1993 | L6/3.2L | | 550 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** 350SD | | | | | |
| 1991 | L6/3.4L | Dsl | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 350SDL | | | | | |
| 1991-90 | L6/3.4L | Dsl | 740 | H8 (49) | H8 (49) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

# 106
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** 400E | | | | | |
| 1993-92 | V8/4.2L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** 400SE | | | | | |
| 1992 | V8/4.2L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** 400SEL | | | | | |
| 1993 | V8/4.2L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** 420SEL | | | | | |
| 1991-90 | V8/4.2L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 500E | | | | | |
| 1993-92 | V8/5.0L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** 500SEC | | | | | |
| 1993 | V8/5.0L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** 500SEL | | | | | |
| 1993-92 | V8/5.0L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** 500SL | | | | | |
| 1993-92 | V8/5.0L | | 760 | – | H8 (49) **AGM** |
| 1991-90 | V8/5.0L | | 740 | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** 560SEC | | | | | |
| 1991-86 | V8/5.6L | | 740 | H8 (49) | |
| **Mercedes-Benz** 560SEL | | | | | |
| 1991-86 | V8/5.6L | | 740 | H8 (49) | |
| **Mercedes-Benz** 600SEC | | | | | |
| 1993 | V12/6.0L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** 600SEL | | | | | |
| 1993-92 | V12/6.0L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** 600SL | | | | | |
| 1993 | V12/6.0L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** A220 | | | | | |
| 2021-19 | L4/2.0L | | 60 Ah[33,50,56] | H5 (47) **AGM** | |
| 2021-19 | L4/2.0L | Opt | 70 Ah[33,50,56] | H6 (48) **AGM** | |
| 2021-19 | L4/2.0L | Opt | 80 Ah[33,50,56] | H7 (94R) **AGM** | |
| 2021-19 | L4/2.0L | Battery Backup | 1.2 Ah[45] | – | – |
| **Mercedes-Benz** A250 | | | | | |
| 2021-19 | L4/2.0L | | 60 Ah[33,50,56] | H5 (47) **AGM** | |
| 2021-19 | L4/2.0L | Opt | 70 Ah[33,50,56] | H6 (48) **AGM** | |
| 2021-19 | L4/2.0L | Opt | 80 Ah[33,50,56] | H7 (94R) **AGM** | |
| 2021-19 | L4/2.0L | Battery Backup | 1.2 Ah[45] | – | – |
| **Mercedes-Benz** AMG GT | | | | | |
| 2021-17 | V8/4.0L | | 60 Ah[33,50,56] | H5 (47) **AGM** | |
| 2021-17 | V8/4.0L | Opt | 80[33,50,56] | H7 (94R) **AGM** | |
| 2021-17 | V8/4.0L | Opt, Li-ion Only | 78 Ah[45,60] | – | – |
| 2021-17 | V8/4.0L | Opt, Li-ion Only | 58 Ah[45,60] | – | – |
| **Mercedes-Benz** AMG GT C | | | | | |
| 2021-18 | V8/4.0L | | 60 Ah[33,50,56] | H5 (47) **AGM** | |
| 2021-18 | V8/4.0L | Opt | 80 Ah[33,50,56] | – | – |
| 2021-18 | V8/4.0L | Opt, Li-ion Only | 58 Ah[45,60] | – | – |
| **Mercedes-Benz** AMG GT R Pro | | | | | |
| 2020 | V8/4.0L | Li-ion | 78 Ah | – | – |
| **Mercedes-Benz** AMG GT R, GT R Pro | | | | | |
| 2020-18 | V8/4.0L | | 60 Ah[33,50,56] | H5 (47) **AGM** | |
| 2020-18 | V8/4.0L | | 80[33,50,56] | H7 (94R) **AGM** | |
| 2020-18 | V8/4.0L | Li-ion | 58 Ah[45,56,60] | – | – |
| **Mercedes-Benz** AMG GT S | | | | | |
| 2019-16 | V8/4.0L | | 60 Ah[33,50,56] | H5 (47) **AGM** | |
| 2019-16 | V8/4.0L | Opt | 80[33,50,56] | H7 (94R) **AGM** | |
| 2019-16 | V8/4.0L | Opt | 58 Ah[45,56] | – | |
| 2019-16 | V8/4.0L | Opt, Li-ion | 78 Ah[45,56,60] | – | |
| **Mercedes-Benz** B Electric Drive | | | | | |
| 2015-14 | | Electric | 680[33,54] | – | – |
| **Mercedes-Benz** B200 | | | | | |
| 2011-06 | L4/2.0L | | 680[50,54] | – | – |
| **Mercedes-Benz** B250 | | | | | |
| 2019-13 | L4/2.0L | | 70 Ah[33,50,56] | H6 (48) **AGM** | |
| 2019-13 | L4/2.0L | Opt | 80 Ah[33,50,56] | – | – |
| 2019-13 | L4/2.0L | Auxiliary Battery | 200[33,54] | – | – |
| 2019-13 | L4/2.0L | | 760[33,54] | H6 (48) **AGM** | |
| 2019-13 | L4/2.0L | Opt | 800[33,50,54] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|

## Mercedes-Benz B250e

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2017-16 | Electric | | 60 Ah[33,50,54] | H5 (47) **AGM** | – |
| 2017 | Electric | | 680[33,50,54] | – | – |
| 2017 | Opt, Li-ion | | N/A[60] | – | – |
| 2016 | Electric | | 680[60] | – | – |

## Mercedes-Benz C220

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 1996-94 | L4/2.2L | | 760[50] | – | H8 (49) **AGM** |

## Mercedes-Benz C230

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2009-08 | V6/2.5L | | 760[50,54] | – | H8 (49) **AGM** |
| 2009-08 | V6/2.5L | Auxiliary Battery | 200[33,50] | – | |
| 2007-06 | V6/2.5L | | 760[50] | – | H8 (49) **AGM** |
| 2005-04 | L4/1.8L | S/C | 760[50] | – | H8 (49) **AGM** |
| 2000-97 | L4/2.3L | | 760[50] | – | H8 (49) **AGM** |
| 2003 | L4/1.8L | S/C | 825[33,50] | H8 (49) **AGM** | – |
| 2002 | L4/2.3L | | 760[50] | – | H8 (49) **AGM** |

## Mercedes-Benz C240

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2005-03 | V6/2.6L | | 74 Ah[50,56] | – | – |
| 2005-01 | V6/2.6L | Opt, w/o AGM | 760[50] | – | H8 (49) **AGM** |
| 2003 | V6/2.6L | w/AGM | 850[33,50] | H8 (49) **AGM** | – |

## Mercedes-Benz C250

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2015-12 | L4/1.8L | Opt Rear | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| 2015-12 | L4/1.8L | Front | 84 Ah[50,54] | – | – |
| 2015-12 | L4/1.8L | | 760[33,54] | H6 (48) **AGM** | – |
| 2015-12 | L4/1.8L | Auxiliary Battery | 200[33] | – | |
| 2012-10 | V6/2.5L | Opt | 700[54] | H7 (94R) | H7 (94R) **AGM** |
| 2012-10 | V6/2.5L | Opt | 700[33,50,56] | H7 (94R) **AGM** | – |
| 2012-10 | V6/2.5L | Auxiliary Battery | 200[33] | – | |
| 2012-10 | V6/2.5L | Opt | 760[33,54] | H6 (48) **AGM** | – |
| 2012 | V6/2.5L | Opt | 62 Ah[50,56] | – | – |
| 2012 | V6/2.5L | Opt | 60 Ah[33,50,56] | H5 (47) **AGM** | – |

## Mercedes-Benz C280

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2007-06 | V6/3.0L | | 760[50] | – | H8 (49) **AGM** |
| 2007-06 | V6/3.0L | | 680[50] | H6 (48) | H6 (48) **AGM** |
| 2000-98 | V6/2.8L | | 760[50] | – | H8 (49) **AGM** |
| 1997-94 | L6/2.8L | | 760[50] | – | H8 (49) **AGM** |

## Mercedes-Benz C300

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2018-17 | L4/2.0L | Opt | 800[33,50,56] | – | – |
| 2018-16 | L4/2.0L | Opt | 760[33,50,56] | H6 (48) **AGM** | – |
| 2018-15 | L4/2.0L | | 680[33,50,54,56] | – | – |
| 2018-15 | L4/2.0L | Opt, Li-ion | 48 Ah[45,56,60] | – | – |
| 2018-15 | L4/2.0L | Opt, Li-ion | 78 Ah[45,56,60] | – | – |
| 2018-15 | L4/2.0L | | 700[33,50,54] | H7 (94R) **AGM** | – |
| 2014-13 | V6/3.5L | | 700[50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2014-13 | V6/3.5L | AGM, Opt Trunk Mtd | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| 2014-13 | V6/3.5L | Auxiliary Battery | 200[33] | – | – |
| 2014-13 | V6/3.5L | Front Battery | 84 Ah[50] | – | – |
| 2012-08 | V6/3.0L | | 84 Ah[50,54] | – | – |
| 2012-08 | V6/3.0L | Auxiliary Battery | 200[33] | – | – |
| 2012 | V6/3.0L | AGM, Opt Trunk Mtd | 95 Ah[33,50,54] | H8 (49) **AGM** | – |

## Mercedes-Benz C32 AMG

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2004-03 | V6/3.2L | | 825[50] | – | – |

## Mercedes-Benz C320

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2005-04 | V6/3.2L | | 825[50,54] | – | – |
| 2002-01 | V6/3.2L | | 760[50] | – | – |
| 2003 | V6/3.2L | | 850[33,50] | H8 (49) **AGM** | – |
| 2002 | V6/3.2L | | 74 Ah[50] | – | – |
| 2001 | V6/3.2L | w/o AGM | 100 Ah[47,50,54] | – | – |

## Mercedes-Benz C350

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2015-08 | V6/3.5L | | 700[50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2015-08 | V6/3.5L | Auxiliary Battery | 200[33,50] | – | – |
| 2015 | V6/3.5L | | 84 Ah[50,54] | – | – |

## Mercedes-Benz C350e

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2018-16 | L4/2.0L | Hybrid | 850[33,50,54] | H8 (49) **AGM** | – |
| 2018-16 | L4/2.0L | Opt, Li-ion Only | 58 Ah[45,50,54,56,60] | – | – |

## Mercedes-Benz C36 AMG

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 1997-95 | L6/3.6L | | 760[50] | H8 (49) | H8 (49) **AGM** |

## Mercedes-Benz C400

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|-----------------------|
| 2015 | V6/3.0L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2015 | V6/3.0L | Opt, Li-ion | 78 Ah[45,57,60] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

**Mercedes-Benz**

# 108

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** C43 AMG | | | | | |
| 2021-17 | V6/3.0L | | 70 Ah[33,50,56] | H6 (48) **AGM** | – |
| 2021-17 | V6/3.0L | Opt | 80 Ah[33,50,56] | – | – |
| 2021-17 | V6/3.0L | Opt, Li-ion Only | 78 Ah[45,56,59] | – | – |
| **Mercedes-Benz** C450 AMG | | | | | |
| 2016 | V6/3.0L | | 760[33,54] | H6 (48) **AGM** | – |
| 2016 | V6/3.0L | Opt, Li-ion | 78 Ah[45,50,56,60] | – | – |
| **Mercedes-Benz** C55 AMG | | | | | |
| 2006-05 | V8/5.5L | | 100 Ah[47,50,54] | – | – |
| **Mercedes-Benz** C63 AMG | | | | | |
| 2021-20 | V8/4.0L | Opt | 92 Ah[33,50,56] | H8 (49) **AGM** | – |
| 2021-17 | V8/4.0L | Auxiliary | [45] | – | – |
| 2021-16 | V8/4.0L | Opt | 60 Ah[33,50,56] | H5 (47) **AGM** | – |
| 2021-16 | V8/4.0L | Opt | 80 Ah[33,50,56] | – | – |
| 2021-16 | V8/4.0L | Opt, Li-ion Only | 78 Ah[45,50,56,60] | – | – |
| 2020-19 | V8/4.0L | Opt | 850[33,50,56] | H8 (49) **AGM** | – |
| 2019-17 | V8/4.0L | Opt | 92 Ah[33,50,56] | H8 (49) **AGM** | – |
| 2018-17 | V8/4.0L | Opt | 95 Ah[33,50,56] | H8 (49) **AGM** | – |
| 2015-08 | V8/4.0L | Opt | 800[33,50,56] | – | – |
| 2015-08 | V8/6.3L | | 80 Ah[33,50,56] | – | – |
| 2015-08 | V8/6.3L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2015-08 | V8/6.3L | Auxiliary Battery | 200[33] | – | – |
| 2021 | V8/4.0L | Opt | 95 Ah[33,50,56] | H8 (49) **AGM** | – |
| **Mercedes-Benz** C63 AMG S | | | | | |
| 2021-20 | V8/4.0L | Opt | 95 Ah[33,50,56] | H8 (49) **AGM** | – |
| 2021-17 | V8/4.0L | Auxiliary | [45] | – | – |
| 2021-15 | V8/4.0L | | [33,50,56] | H5 (47) **AGM** | – |
| 2021-15 | V8/4.0L | Opt | [33,50,56] | H6 (48) **AGM** | – |
| 2021-15 | V8/4.0L | Opt, Li-ion Only | [45,50,56,60] | – | – |
| 2019-18 | V8/4.0L | Opt | 850[33,50,56] | H8 (49) **AGM** | – |
| 2021 | V8/4.0L | | 95 Ah | – | – |
| **Mercedes-Benz** CL500 | | | | | |
| 2005-03 | V8/5.0L | w/o AGM | 760[50] | – | – |
| 2006 | V8/5.0L | | 95 Ah[33,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** CL55 AMG | | | | | |
| 2005-04 | V8/5.5L | | 95 Ah[5] | – | H8 (49) **AGM** |
| 2006 | V8/5.5L | | 95 Ah[33] | H8 (49) **AGM** | – |
| 2003 | V8/5.5L | | 760[50] | H8 (49) | H8 (49) **AGM** |
| **Mercedes-Benz** CL550 | | | | | |
| 2014-12 | V8/4.6L | Secondary Battery, 4-Matic | 1.2 Ah | – | |
| 2014-11 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | |
| 2014-11 | V8/4.6L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) **AGM** | – |
| 2014-11 | V8/4.6L | Primary, 4-Matic | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) **AGM** | – |
| 2010-07 | V8/5.5L | On-Board Electrical System Battery, Opt | 760[33,50,54] | H6 (48) **AGM** | – |
| 2010-07 | V8/5.5L | Primary Battery | 95 Ah[33,47,50,54] | H8 (49) **AGM** | – |
| 2010-07 | V8/5.5L | Secondary Battery | 35 Ah[50] | – | |
| 2011 | V8/4.6L | Secondary Battery, 4-Matic | 35 Ah | – | |
| **Mercedes-Benz** CL600 | | | | | |
| 2014-08 | V12/5.5L | Primary Battery | 95 Ah[33,47,50,54] | H8 (49) **AGM** | – |
| 2014-07 | V12/5.5L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) **AGM** | – |
| 2014-07 | V12/5.5L | Secondary Battery | 35 Ah[50] | – | |
| 2006-03 | V12/5.5L | | 95 Ah[33,50] | H8 (49) **AGM** | – |
| 2002-01 | V12/5.8L | | 760[50] | – | – |
| 1999-98 | V12/6.0L | | 760[50,54] | – | H8 (49) **AGM** |
| **Mercedes-Benz** CL63 AMG | | | | | |
| 2014-11 | V8/5.5L | Primary Battery | 850[33,50,54] | H8 (49) **AGM** | – |
| 2010-08 | V8/6.3L | Primary Battery | 850[33,47,50] | H8 (49) **AGM** | – |
| 2014 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** CL65 AMG | | | | | |
| 2014-08 | V12/6.0L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) **AGM** | – |
| 2014-08 | V12/6.0L | Primary Battery | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2014-08 | V12/6.0L | Secondary Battery | 35 Ah[50] | – | |
| 2006-05 | V12/6.0L | | 850[33,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** CLA250 | | | | | |
| 2021-14 | L4/2.0L | Optional | 800[33,50,55] | – | – |
| 2021-14 | L4/2.0L | Opt | 800[33] | – | – |
| 2021-14 | L4/2.0L | Auxiliary Battery | 200[33] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 109

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|

## Mercedes-Benz CLA45 AMG

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| 2019-14 | L4/2.0L | | 760[33,50,56] | H6 (48) **AGM** | – |
| 2019-14 | L4/2.0L | Optional | 800[33,50,55] | – | – |
| 2019-14 | L4/2.0L | Auxiliary Battery | 200[33] | – | |

## Mercedes-Benz CLK320

| 2005-98 | V6/3.2L | | 825[50] | – | – |

## Mercedes-Benz CLK350

| 2009-06 | V6/3.5L | Cabrio, w/o AGM | 100 Ah[47,50] | – | – |
| 2009-06 | V6/3.5L | | 760[50] | – | – |
| 2009-06 | V6/3.5L | w/o AGM | 100 Ah[47,50] | – | – |

## Mercedes-Benz CLK430

| 2003-99 | V8/4.3L | | 760[50] | – | – |

## Mercedes-Benz CLK500

| 2006-03 | V8/5.0L | | 100 Ah[47,50] | – | – |

## Mercedes-Benz CLK55 AMG

| 2006-01 | V8/5.5L | | 100 Ah[50] | – | – |

## Mercedes-Benz CLK550

| 2009-07 | V8/5.5L | | 100 Ah[50] | – | – |
| 2009 | V8/5.5L | Cabrio | 100 Ah[47,50] | – | – |
| 2008 | V8/5.5L | | 100 Ah[47,50] | – | – |

## Mercedes-Benz CLK63 AMG

| 2009-08 | V8/6.3L | Cabrio | 100 Ah[47,50] | – | – |
| 2008 | V8/6.3L | Black | 70 Ah[33,50] | H6 (48) **AGM** | – |

## Mercedes-Benz CLS400

| 2017-15 | V6/3.0L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2017-15 | V6/3.0L | Auxiliary Battery | 200[33,54] | – | |
| 2017-15 | V6/3.0L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2017-15 | V6/3.0L | Opt | 800[33,50,54] | H7 (94R) **AGM** | – |

## Mercedes-Benz CLS500

| 2006 | V8/5.0L | | 760[50,54] | – | – |
| 2006 | V8/5.0L | Opt AGM | 850[33] | H8 (49) **AGM** | – |
| 2006 | V8/5.0L | Auxiliary Battery | 200[33,50] | – | |

## Mercedes-Benz CLS55 AMG

| 2006 | V8/5.5L | | 760[50,54] | – | – |
| 2006 | V8/5.5L | | 850[33,50] | H8 (49) **AGM** | – |
| 2006 | V8/5.5L | Auxiliary Battery | 200[33,50] | – | |

## Mercedes-Benz CLS550

| 2017-12 | V8/4.6L | | 800[33,50,54] | H7 (94R) **AGM** | – |
| 2017-12 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | |
| 2017-12 | V8/4.6L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2011-07 | V8/5.5L | | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2011-07 | V8/5.5L | Auxiliary Battery | 200[33] | – | |
| 2018 | V8/4.6L | | 800[33,50,56] | – | – |
| 2018 | V8/4.6L | Auxiliary Battery | 200[33] | – | |
| 2018 | V8/4.6L | Opt | 800[33,50,56] | H7 (94R) **AGM** | – |

## Mercedes-Benz CLS63 AMG

| 2014-12 | V8/5.5L | | 80 Ah[33,47,50] | H7 (94R) **AGM** | – |
| 2014-12 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | |
| 2014-12 | V8/5.5L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2011-07 | V8/6.3L | | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2011-07 | V8/6.3L | Auxiliary Battery | 200[33,50] | – | |

## Mercedes-Benz CLS63 AMG S

| 2018-14 | V8/5.5L | Auxiliary Battery | 200[33] | – | |
| 2017-15 | V8/5.5L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2017-14 | V8/5.5L | | 800[33,50,54] | H7 (94R) **AGM** | – |
| 2018 | V8/5.5L | | 800[33,50,56] | – | – |
| 2018 | V8/5.5L | 4-Matic | 800[33,50,56] | H7 (94R) **AGM** | – |
| 2018 | V8/5.5L | Opt | 800[33,50,56] | H7 (94R) **AGM** | – |
| 2014 | V8/5.5L | | 850[33,50,54] | H8 (49) **AGM** | – |

## Mercedes-Benz E250

| 2016-14 | L4/2.1L | Auxiliary, Dsl | 200[33,54] | – | |
| 2016-14 | L4/2.1L | Dsl | 760[33,54] | H6 (48) **AGM** | – |
| 2016-14 | L4/2.1L | Dsl, Opt | 850[33,54] | H8 (49) **AGM** | – |

## Mercedes-Benz E280

| 2007 | V6/3.0L | | 760[50,54] | – | – |
| 2007 | V6/3.0L | Auxiliary Battery | 200[33,50] | – | |

## Mercedes-Benz E300

| 2019-17 | L4/2.0L | | 760[33,50,56] | H6 (48) **AGM** | – |
| 2019-17 | L4/2.0L | Opt | 680[33,50,56] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Mercedes-Benz** E300 (continued) | | | | | |
| 2019-17 | L4/2.0L | Opt | 850$^{33,50,56}$ | H8 (49) **AGM** | – |
| 2018-17 | L4/2.0L | Opt | 80 Ah$^{33,50,56}$ | H7 (94R) **AGM** | – |
| 2018-17 | L4/2.0L | Opt, Li-ion | 78 Ah$^{45,56,60}$ | – | |
| 2018-17 | L4/2.0L | Opt, Li-ion | 80 Ah$^{45,56,60}$ | – | |
| 2016-15 | V6/3.5L | | 760$^{33,54}$ | H6 (48) **AGM** | – |
| 2016-15 | V6/3.5L | Opt | 850$^{33,54}$ | H8 (49) **AGM** | – |
| 2016-12 | V6/3.5L | Auxiliary Battery | 200$^{33,54}$ | – | |
| 2013-12 | V6/3.5L | | 760$^{50,54}$ | – | – |
| 2009-08 | V6/3.0L | | 760$^{50,54}$ | – | – |
| 2009-08 | V6/3.0L | Auxiliary Battery | 200$^{33}$ | – | |
| 1999-95 | L6/3.0L | Dsl | 850$^{47,50}$ | – | H8 (49) **AGM** |
| **Mercedes-Benz** E320 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850$^{33,50,54}$ | H8 (49) **AGM** | – |
| 2009-07 | V6/3.0L | Auxiliary, Dsl | 200$^{33,50}$ | – | |
| 2006-03 | L6/3.2L | Auxiliary, Dsl | 200$^{33,50}$ | – | |
| 2006-03 | V6/3.2L | | 95 Ah$^{33,47,50}$ | H8 (49) **AGM** | – |
| 2002-98 | V6/3.2L | | 100 Ah$^{47,50}$ | – | – |
| 1997-96 | L6/3.2L | | 690 | H6 (48) | H8 (49) **AGM** |
| 1997-96 | L6/3.2L | | 825$^{47,50}$ | – | H8 (49) **AGM** |
| 1995-94 | L6/3.2L | E320C-A | 825$^{47,50}$ | – | H8 (49) **AGM** |
| 1995 | L6/3.2L | | 660$^{50}$ | H6 (48) | H6 (48) **AGM** |
| 1994 | L6/3.2L | Ex Cabriolet | 660$^{50}$ | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** E350 | | | | | |
| 2016-10 | V6/3.5L | | 760$^{33,50,54}$ | H6 (48) **AGM** | – |
| 2016-10 | V6/3.5L | Auxiliary Battery | 200$^{33,54}$ | – | |
| 2016-06 | V6/3.5L | Opt | 850$^{33,50,54}$ | H8 (49) **AGM** | – |
| 2014-12 | V6/3.5L | | 80 Ah$^{33,50,56}$ | H7 (94R) **AGM** | – |
| 2014-10 | V6/3.5L | Opt | 70 Ah$^{33,50,56}$ | H6 (48) **AGM** | – |
| 2013-11 | V6/3.0L | Auxiliary, Dsl | 200$^{33,54}$ | – | |
| 2013-11 | V6/3.0L | Dsl | 760$^{33,50,54}$ | H6 (48) **AGM** | – |
| 2013-11 | V6/3.0L | Dsl, Opt | 850$^{33,50,54}$ | H8 (49) **AGM** | – |
| 2009-06 | V6/3.5L | | 680$^{50,54}$ | – | – |
| 2009-06 | V6/3.5L | | 95 Ah$^{33,47,50}$ | H8 (49) **AGM** | – |
| 2009-06 | V6/3.5L | Auxiliary Battery | 200$^{33,50}$ | – | |
| 2009-06 | V6/3.5L | Opt | 760$^{33,50,54}$ | H6 (48) **AGM** | – |
| 2009-06 | V6/3.5L | Opt | 760$^{50,54}$ | – | – |
| 2015 | V6/3.5L | | 80 Ah$^{33,50,54}$ | H7 (94R) **AGM** | – |
| **Mercedes-Benz** E400 | | | | | |
| 2018-15 | V6/3.0L | | 760$^{33,50,54}$ | H6 (48) **AGM** | – |
| 2018-15 | V6/3.0L | Opt | 850$^{33,50,54}$ | H8 (49) **AGM** | – |
| 2017-15 | V6/3.0L | Auxiliary Battery | 200$^{33,54}$ | – | |
| 2015-13 | V6/3.5L | Hybrid | 850$^{33,50,54}$ | H8 (49) **AGM** | – |
| 2015-13 | V6/3.5L | Hybrid, Auxiliary | 200$^{33,54}$ | – | |
| 2018 | V6/3.0L | Opt | 60 Ah$^{33,50,56}$ | H5 (47) **AGM** | – |
| 2018 | V6/3.0L | Opt | 800$^{33,50,56}$ | – | – |
| 2018 | V6/3.0L | Opt, Li-ion | 78 Ah$^{45,56,60}$ | – | |
| 2018 | V6/3.0L | Opt, Li-ion | 80 Ah$^{45,56,60}$ | – | |
| **Mercedes-Benz** E420 | | | | | |
| 1995-94 | V8/4.2L | | 825$^{47,50}$ | – | H8 (49) **AGM** |
| 1997 | V8/4.2L | | 690 | H6 (48) | H6 (48) **AGM** |
| 1997 | V8/4.2L | | 825$^{47,50}$ | – | H8 (49) **AGM** |
| **Mercedes-Benz** E43 AMG | | | | | |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah$^{45,56,60}$ | – | |
| 2018-17 | V6/3.0L | Opt, Li-ion | 80 Ah$^{45,56,60}$ | – | |
| 2018-17 | V6/3.0L | | 760$^{33,50,56}$ | H6 (48) **AGM** | – |
| 2018-17 | V6/3.0L | Opt | 60 Ah$^{33,50,56}$ | H5 (47) **AGM** | – |
| 2018-17 | V6/3.0L | Opt | 850$^{33,50,56}$ | H8 (49) **AGM** | – |
| 2018 | V6/3.0L | Opt | 800$^{33,50,56}$ | – | – |
| 2017 | V6/3.0L | Opt | 800$^{33,50,54}$ | H7 (94R) **AGM** | – |
| **Mercedes-Benz** E430 | | | | | |
| 2002-98 | V8/4.3L | | 100 Ah$^{47,50}$ | – | – |
| **Mercedes-Benz** E500 | | | | | |
| 2006-03 | V8/5.0L | | 95 Ah$^{33,47,50}$ | H8 (49) **AGM** | – |
| 2006-03 | V8/5.0L | Auxiliary Battery | 200$^{33,50}$ | – | |
| 1994 | V8/5.0L | | 825$^{47,50}$ | – | H8 (49) **AGM** |
| **Mercedes-Benz** E55 AMG | | | | | |
| 2006-04 | V8/5.5L | | 95 Ah$^{33,47,50}$ | H8 (49) **AGM** | – |
| 2006-03 | V8/5.5L | Auxiliary Battery | 200$^{33,50}$ | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Mercedes-Benz** E55 AMG (continued) | | | | | |
| 2002-99 | V8/5.5L | | 760[50] | – | – |
| 2003 | V8/5.5L | | 850[50] | – | – |
| **Mercedes-Benz** E550 | | | | | |
| 2017-13 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | |
| 2017-12 | V8/4.6L | | 80 Ah[33,50] | H7 (94R) **AGM** | – |
| 2011-10 | V8/5.5L | | 850[50,54] | – | – |
| 2011-10 | V8/5.5L | | 80 Ah[33,50] | H7 (94R) **AGM** | – |
| 2011-10 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | |
| 2009-07 | V8/5.5L | | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2009-07 | V8/5.5L | Auxiliary Battery | 200[33,50] | – | |
| 2009-07 | V8/5.5L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** E63 AMG | | | | | |
| 2015-12 | V8/5.5L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2015-12 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | |
| 2015-12 | V8/5.5L | Opt | 80 Ah[33,50,54] | H7 (94R) **AGM** | – |
| 2014-12 | V8/5.5L | | 95 Ah[33,50,54] | H8 (49) **AGM** | – |
| 2011-10 | V8/6.3L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2011-10 | V8/6.3L | Opt | 80 Ah[33,50,54] | H7 (94R) **AGM** | – |
| 2011-10 | V8/6.3L | Auxiliary Battery | 200[33,54] | – | |
| 2009-07 | V8/6.3L | | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2009-07 | V8/6.3L | Auxiliary Battery | 200[33,50] | – | |
| **Mercedes-Benz** E63 AMG S | | | | | |
| 2016-15 | V8/5.5L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2016-14 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** G500 | | | | | |
| 2008-07 | V8/5.0L | | 850[50] | – | – |
| 2008-02 | V8/5.0L | Auxiliary Battery | 200[33,54] | – | |
| 2007-02 | V8/5.0L | AGM | 90 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2006-02 | V8/5.0L | | 760[50] | – | – |
| 2008 | V8/5.0L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** G55 AMG | | | | | |
| 2011-07 | V8/5.5L | | 850[50,54] | – | – |
| 2011-03 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | – |
| 2006-03 | V8/5.5L | | 825[50] | – | – |
| 2003 | V8/5.5L | Opt | 850[33,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** G550 | | | | | |
| 2018-16 | V8/4.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2018-16 | V8/4.0L | | | – | |
| 2015-09 | V8/5.5L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2015-09 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** G63 AMG | | | | | |
| 2018-13 | V8/5.5L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2018-13 | V8/5.5L | Auxiliary Battery | 200[33] | | |
| 2014-13 | V8/5.5L | | 80 Ah[33,50] | H7 (94R) **AGM** | – |
| **Mercedes-Benz** G65 AMG | | | | | |
| 2018-16 | V12/6.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** GL320 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850[50,54] | – | – |
| **Mercedes-Benz** GL350 | | | | | |
| 2016-13 | V6/3.0L | Auxiliary, Dsl | 200[33,54] | – | |
| 2016-10 | V6/3.0L | Dsl | 850[33,50,54] | H8 (49) **AGM** | – |
| 2014-10 | V6/3.0L | Dsl, w/AGM | 850[33,47,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** GL450 | | | | | |
| 2016-15 | V6/3.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2016-15 | V6/3.0L | Auxiliary Battery | 200[33,54] | – | |
| 2014-13 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | |
| 2014-07 | V8/4.6L | | 850[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** GL550 | | | | | |
| 2016-13 | V8/4.6L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2016-13 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | |
| 2012-08 | V8/5.5L | | 850[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** GL63 AMG | | | | | |
| 2016-13 | V8/5.5L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2016-13 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** GLA250 | | | | | |
| 2020-15 | L4/2.0L | | 760[33,54] | H6 (48) **AGM** | – |
| 2020-15 | L4/2.0L | Auxiliary Battery | 12 Ah[33] | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 112 Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** GLA45 AMG | | | | | |
| 2019-15 | L4/2.0L | | 760[33,54] | H6 (48) AGM | – |
| 2019-15 | L4/2.0L | Auxiliary Battery | 12 Ah[33] | – | |
| **Mercedes-Benz** GLC300 | | | | | |
| 2021-16 | L4/2.0L | | 680[33,54] | – | – |
| 2021-16 | L4/2.0L | Opt | 760[33,54] | H6 (48) AGM | – |
| 2021-16 | L4/2.0L | Opt | 80 Ah[33,54] | H7 (94R) AGM | |
| 2021-16 | L4/2.0L | Opt, Li-ion | 78 Ah[45,57,60] | – | |
| **Mercedes-Benz** GLC350e | | | | | |
| 2020-18 | L4/2.0L | Hybrid | 80 Ah[33,50,56] | H7 (94R) AGM | |
| 2020-18 | L4/2.0L | Hybrid | 10 Ah[33,50,56] | – | |
| **Mercedes-Benz** GLC43 AMG | | | | | |
| 2020-17 | V6/3.0L | | 760[33,54] | H6 (48) AGM | |
| 2020-17 | V6/3.0L | Opt | 80 Ah[33,54] | H7 (94R) AGM | |
| 2018-17 | V6/3.0L | Opt, Li-ion | 78 Ah[45,57,60] | – | |
| **Mercedes-Benz** GLC63 AMG, AMG S | | | | | |
| 2020-18 | V6/3.0L | Opt | 80 Ah[33,54] | H7 (94R) AGM | |
| **Mercedes-Benz** GLE300d | | | | | |
| 2017-16 | L4/2.1L | Auxiliary, Dsl | 200[33,54] | – | |
| 2017-16 | L4/2.1L | Dsl | 850[33,50,54] | H8 (49) AGM | |
| **Mercedes-Benz** GLE350 | | | | | |
| 2021-21 | L4/2.0L | Auxiliary Battery | 200[33] | – | |
| 2021-20 | L4/2.0L | | 80 Ah[33,54] | H7 (94R) AGM | |
| 2018-16 | V6/3.5L | | 850[33,50,54] | H8 (49) AGM | |
| 2018-16 | V6/3.5L | Auxiliary Battery | 200[33] | – | |
| **Mercedes-Benz** GLE350d | | | | | |
| 2016 | V6/3.0L | Auxiliary, Dsl | 200[33,54] | – | |
| 2016 | V6/3.0L | Dsl | 850[33,50,54] | H8 (49) AGM | |
| **Mercedes-Benz** GLE400 | | | | | |
| 2019-18 | V6/3.0L | | 850[33,50,54] | H8 (49) AGM | |
| 2019-18 | V6/3.0L | Auxiliary Battery | 200[33,50] | – | |
| 2017-16 | V6/3.0L | | 850[33,50,54] | H8 (49) AGM | |
| 2017-16 | V6/3.0L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** GLE43 AMG | | | | | |
| 2019-17 | V6/3.0L | | 850[33,50,54] | H8 (49) AGM | |
| 2019-17 | V6/3.0L | Auxiliary Battery | 12 Ah[33] | – | |
| **Mercedes-Benz** GLE450 | | | | | |
| 2021-20 | V6/3.0L | Auxiliary Battery | 12 Ah[33] | – | |
| 2021-20 | V6/3.0L | | 80 Ah[33,50] | H7 (94R) AGM | |
| 2021-20 | V6/3.0L | Opt | 95 Ah[33,50,54] | H8 (49) AGM | |
| 2021-20 | V6/3.0L | Opt | 92 Ah[33,50,54] | H8 (49) AGM | |
| **Mercedes-Benz** GLE450 AMG | | | | | |
| 2016 | V6/3.0L | | 850[33,50,54] | H8 (49) AGM | |
| 2016 | V6/3.0L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** GLE550 | | | | | |
| 2018-16 | V8/4.6L | | 850[33,50,54] | H8 (49) AGM | |
| 2018-16 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** GLE550e | | | | | |
| 2018-16 | V6/3.0L | Hybrid, Auxiliary | 200[33] | – | |
| 2018-16 | V6/3.0L | Hybrid | 850[33,50,54] | H8 (49) AGM | |
| **Mercedes-Benz** GLE63 AMG | | | | | |
| 2019-16 | V8/5.5L | | 850[33,50,54] | H8 (49) AGM | |
| 2019-16 | V8/5.5L | Auxiliary Battery | 200[33] | – | |
| **Mercedes-Benz** GLE63 AMG S | | | | | |
| 2019-16 | V8/5.5L | | 850[33,50,54] | H8 (49) AGM | |
| 2019-16 | V8/5.5L | Auxiliary Battery | 200[33] | – | |
| **Mercedes-Benz** GLK250 | | | | | |
| 2015-13 | L4/2.1L | Auxiliary, Dsl | 200[33,54] | – | |
| 2015-13 | L4/2.1L | Auxiliary, Dsl | 1.2 Ah[45] | – | |
| 2015-13 | L4/2.1L | Dsl | 800[33,50,54] | H7 (94R) AGM | – |
| **Mercedes-Benz** GLK350 | | | | | |
| 2015-13 | V6/3.5L | | 760[33,50,54] | H6 (48) AGM | |
| 2015-10 | V6/3.5L | Auxiliary Battery | 200[33,54] | – | |
| 2012-10 | V6/3.5L | | 680[50,54] | – | |
| 2012-10 | V6/3.5L | AGM | 80 Ah[33,50] | H7 (94R) AGM | |
| 2012-10 | V6/3.5L | Auxiliary Battery | 1.2 Ah[45] | – | |
| 2012-10 | V6/3.5L | Opt | 760[33,50,54] | H6 (48) AGM | |
| 2012-10 | V6/3.5L | Opt | 800[33,50,54] | H8 (49) AGM | |
| 2012-10 | V6/3.5L | Opt | 700[50,54] | H7 (94R) | H7 (94R) AGM |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 113

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Mercedes-Benz** GLK350 (continued) | | | | | |
| 2012-10 | V6/3.5L | Opt | 800[33,50,54] | H7 (94R) **AGM** | – |
| 2015 | V6/3.5L | | 80 Ah[33,50,54] | H7 (94R) **AGM** | – |
| **Mercedes-Benz** GLS450 | | | | | |
| 2019-17 | V6/3.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2019-17 | V6/3.0L | Auxiliary Battery | 200[33] | – | |
| **Mercedes-Benz** GLS550 | | | | | |
| 2019-17 | V8/4.6L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2019-17 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** GLS63 AMG | | | | | |
| 2019-17 | V8/5.5L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2019-17 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** Maybach S550 | | | | | |
| 2017 | V8/4.6L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2017 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | |
| 2017 | V8/4.6L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2017 | V8/4.6L | Opt | 800[33,50,54] | – | |
| **Mercedes-Benz** Maybach S560 | | | | | |
| 2020-18 | V8/4.0L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** Maybach S600 | | | | | |
| 2017-16 | V12/6.0L | | 760[33,54] | H6 (48) **AGM** | – |
| 2017-16 | V12/6.0L | Auxiliary Battery | 200[33,54] | – | |
| 2017-16 | V12/6.0L | Opt | 850[33,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** Maybach S650 | | | | | |
| 2020-19 | V12/6.0L | Auxiliary Battery | 200[33] | – | – |
| **Mercedes-Benz** Metris | | | | | |
| 2020-16 | L4/2.0L | Opt | 850[33,45,54] | H8 (49) **AGM** | – |
| 2020-16 | L4/2.0L | Opt | 760[33,45,54] | H6 (48) **AGM** | – |
| 2020-16 | L4/2.0L | | 680[50,54] | – | – |
| 2020-16 | L4/2.0L | Opt | 760[50,54] | – | – |
| 2020-16 | L4/2.0L | Auxiliary Battery | 200[33,50] | – | |
| 2017-16 | L4/2.0L | Opt | 760[33,50,54] | H6 (48) **AGM** | – |
| 2017-16 | L4/2.0L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** ML250 | | | | | |
| 2015 | L4/2.1L | Auxiliary, Dsl | 200[33,54] | – | |
| 2015 | L4/2.1L | Dsl | 850[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** ML320 | | | | | |
| 2009-07 | V6/3.0L | AGM, CDI/BlueTEC | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2009-07 | V6/3.0L | Dsl | 760[50] | – | – |
| 2003-98 | V6/3.2L | | 760 | – | – |
| 2003-98 | V6/3.2L | AGM, Opt | 825[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** ML350 | | | | | |
| 2015-12 | V6/3.0L | Auxiliary, Dsl | 200[33,54] | – | |
| 2015-12 | V6/3.5L | Auxiliary Battery | 200[33,54] | – | |
| 2015-10 | V6/3.0L | Dsl | 850[33,50,54] | H8 (49) **AGM** | – |
| 2015-08 | V6/3.5L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2014-06 | V6/3.5L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2012-10 | V6/3.0L | Dsl, w/AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2007-06 | V6/3.5L | | 950[33,50,54] | – | – |
| 2007-06 | V6/3.5L | AGM, 163/164 | 90 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2005-04 | V6/3.7L | | 760[50] | – | – |
| 2005-04 | V6/3.7L | | 760[50,54] | – | – |
| 2003 | V6/3.7L | | 825 | – | – |
| **Mercedes-Benz** ML400 | | | | | |
| 2015 | V6/3.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2015 | V6/3.0L | Auxiliary Battery | 200[33,54] | – | |
| **Mercedes-Benz** ML430 | | | | | |
| 2001-99 | V8/4.3L | | 825 | – | – |
| **Mercedes-Benz** ML450 | | | | | |
| 2011-10 | V6/3.5L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2011-10 | V6/3.5L | Hybrid | 760[50,54] | – | – |
| **Mercedes-Benz** ML500 | | | | | |
| 2007-06 | V8/5.0L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2005-02 | V8/5.0L | | 100 Ah[47,50] | – | – |
| 2007 | V8/5.0L | | 950[33,50,54] | – | – |
| 2006 | V8/5.0L | | 950[33,50] | – | – |
| **Mercedes-Benz** ML55 AMG | | | | | |
| 2003-00 | V8/5.5L | | 100 Ah[47,50] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# 114

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Mercedes-Benz** ML550 | | | | | |
| 2015-12 | V8/4.6L | | 760[50,54] | – | – |
| 2015-12 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | – |
| 2014-12 | V8/4.6L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2011-08 | V8/5.5L | | 760[50,54] | – | – |
| 2011-08 | V8/5.5L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** ML63 AMG | | | | | |
| 2015-12 | V8/5.5L | | 850[33] | H8 (49) **AGM** | – |
| 2015-12 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | – |
| 2014-12 | V8/5.5L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2011-07 | V8/6.3L | | 850[33] | H8 (49) **AGM** | – |
| 2011-07 | V8/6.3L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** R320 | | | | | |
| 2009-07 | V6/3.0L | Dsl | 850[33,54] | H8 (49) **AGM** | – |
| 2009 | V6/3.0L | Dsl w/AGM, BlueTEC | 850[33,47,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** R350 | | | | | |
| 2013-12 | V6/3.5L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2013-12 | V6/3.5L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2013-10 | V6/3.0L | Dsl | 850[33,50,54] | H8 (49) **AGM** | – |
| 2013-06 | V6/3.5L | AGM | 92 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2012-10 | V6/3.0L | Dsl w/AGM, BlueTEC | 92 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2011-08 | V6/3.5L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2007-06 | V6/3.5L | | 950[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** R500 | | | | | |
| 2007-06 | V8/5.0L | | 950[33,50,54] | H8 (49) **AGM** | – |
| 2007-06 | V8/5.0L | AGM | 92 Ah[33,47,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** R63 AMG | | | | | |
| 2007 | V8/6.3L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2007 | V8/6.3L | AGM | 850[33,47,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** S320 | | | | | |
| 1999-94 | L6/3.2L | | 760[50] | – | H8 (49) **AGM** |
| **Mercedes-Benz** S350 | | | | | |
| 2013-12 | V6/3.0L | Auxiliary, Dsl | 200[33,54] | – | |
| 2013-12 | V6/3.0L | Dsl w/AGM, BlueTEC | 850[33,50] | H8 (49) **AGM** | – |
| 1995-94 | L6/3.4L | | 760 | – | H8 (49) **AGM** |
| 1995-94 | L6/3.4L | Dsl | 850[50,54] | – | H8 (49) **AGM** |
| 2006 | V6/3.7L | AGM | 850[33,50] | H8 (49) **AGM** | – |
| **Mercedes-Benz** S400 | | | | | |
| 2013-10 | V6/3.5L | Hybrid | 760[33,50,54] | H6 (48) **AGM** | – |
| 2013-10 | V6/3.5L | Hybrid, Auxiliary | 200[33,54] | – | – |
| 2012-10 | V6/3.5L | Hybrid | 80 Ah[33,50,54] | H7 (94R) **AGM** | – |
| **Mercedes-Benz** S420 | | | | | |
| 1999-94 | V8/4.2L | | 825 | – | H8 (49) **AGM** |
| **Mercedes-Benz** S430 | | | | | |
| 2006-02 | V8/4.3L | AGM | 850[33,50] | H8 (49) **AGM** | – |
| 2005-02 | V8/4.3L | | 825[33,50] | H8 (49) **AGM** | – |
| 2001-00 | V8/4.3L | | 760 | – | – |
| **Mercedes-Benz** S450 | | | | | |
| 2020-18 | V6/3.0L | Auxiliary Battery | 200[50] | – | – |
| 2011-08 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | – |
| 2011-08 | V8/4.6L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) **AGM** | – |
| 2011-08 | V8/4.6L | Starting Motor Battery | 520[45,54] | – | – |
| **Mercedes-Benz** S500 | | | | | |
| 2006-02 | V8/5.0L | AGM | 850[33,50] | H8 (49) **AGM** | – |
| 2001-94 | V8/5.0L | | 760[33,50,54] | H8 (49) **AGM** | – |
| 2001-94 | V8/5.0L | | 760[50] | – | – |
| **Mercedes-Benz** S55 AMG | | | | | |
| 2005-04 | V8/5.5L | | 825[33,50] | H8 (49) **AGM** | – |
| 2002-01 | V8/5.5L | | 825[33,50] | H8 (49) **AGM** | – |
| 2006 | V8/5.5L | | 850[33,50] | H8 (49) **AGM** | – |
| 2003 | V8/5.5L | | 760[50] | – | – |
| **Mercedes-Benz** S550 | | | | | |
| 2017-15 | V8/4.6L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) **AGM** | – |
| 2017-12 | V8/4.6L | Auxiliary Battery | 200[33,54] | – | – |
| 2015-14 | V8/4.6L | Opt | 105 Ah[33,50,54] | H8 (49) **AGM** | – |
| 2014-12 | V8/4.6L | | 850[33,50] | H8 (49) **AGM** | – |
| 2013-12 | V8/4.6L | Opt | 80 Ah[33,50,54] | H7 (94R) **AGM** | – |
| 2011-07 | V8/5.5L | | 850[33,50] | H8 (49) **AGM** | – |
| 2011-07 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | – |
| 2011-07 | V8/5.5L | Secondary Battery | 35 Ah | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Mercedes-Benz** S550 (continued) | | | | | |
| 2008-07 | V8/5.5L | Opt | 60 Ah[33,50,54] | H5 (47) **AGM** | – |
| 2016 | V8/4.6L | Starting Battery | 520[50,54] | – | – |
| 2015 | V8/4.6L | Starting Motor Battery | 520[54] | – | – |
| **Mercedes-Benz** S550e | | | | | |
| 2017-15 | V6/3.0L | Hybrid | 760[33,54] | H6 (48) **AGM** | – |
| 2017-15 | V6/3.0L | Hybrid, Auxiliary | 200[33,54] | – | – |
| 2017-15 | V6/3.0L | Hybrid, Opt | 850[33,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** S560 | | | | | |
| 2020-19 | V8/4.0L | | 95 Ah[33,50,56] | H8 (49) **AGM** | – |
| 2020-19 | V8/4.0L | Opt | 105 Ah[33,50,57] | – | – |
| 2020-19 | V8/4.0L | Li-ion Battery Only | –[60] | – | – |
| 2020-18 | V8/4.0L | Auxiliary Battery | 200[33,50] | – | – |
| **Mercedes-Benz** S600 | | | | | |
| 2017-15 | V12/6.0L | | 760[33,54] | H6 (48) **AGM** | – |
| 2017-15 | V12/6.0L | Auxiliary Battery | 200[33,54] | – | – |
| 2017-15 | V12/6.0L | Opt | 850[33,54] | H8 (49) **AGM** | – |
| 2013-08 | V12/5.5L | Auxiliary Battery | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2013-08 | V12/5.5L | Primary Battery | 35 Ah[50] | – | – |
| 2013-07 | V12/5.5L | Auxiliary Battery | 200[33,54] | – | – |
| 2013-07 | V12/5.5L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) **AGM** | – |
| 2007-03 | V12/5.5L | AGM | 95 Ah[33,50] | H8 (49) **AGM** | – |
| 2006-03 | V12/5.5L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2002-01 | V12/5.8L | | 760 | – | – |
| 1999-94 | V12/6.0L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** S63 AMG | | | | | |
| 2020-18 | V8/4.0L | Auxiliary Battery | 200[33] | – | – |
| 2020-18 | V8/4.0L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2020-18 | V8/4.0L | Opt, Li-ion | 78 Ah[45,57,60] | – | – |
| 2020-18 | V8/4.0L | | 105 Ah[33,50,56] | – | – |
| 2018-14 | V8/5.5L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2017-14 | V8/5.5L | Opt, Li-ion | 78 Ah[45,57,60] | – | – |
| 2017-11 | V8/5.5L | Auxiliary Battery | 200[33,54] | – | – |
| 2016-11 | V8/5.5L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2015-14 | V8/5.5L | Opt | 105 Ah[33,50,54] | – | – |
| 2014-11 | V8/5.5L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2013-11 | V8/5.5L | Opt | 80 Ah[33,50,54] | H7 (94R) **AGM** | – |
| 2010-09 | V8/6.3L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2010-08 | V8/6.3L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2010-08 | V8/6.3L | Auxiliary Battery | 200[33,54] | – | – |
| 2017 | V8/5.5L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2014 | V8/5.5L | Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** S65 AMG | | | | | |
| 2019-15 | V12/6.0L | | 760[33,54] | H6 (48) **AGM** | – |
| 2019-15 | V12/6.0L | Opt | 850[33,54] | H8 (49) **AGM** | – |
| 2019-07 | V12/6.0L | Auxiliary Battery | 200[33,54] | – | – |
| 2017-15 | V12/6.0L | Opt, Li-ion | 78 Ah[45,57,60] | – | – |
| 2013-08 | V12/6.0L | AGM, Secondary Battery | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2013-08 | V12/6.0L | Primary Battery | 35 Ah[50] | – | – |
| 2013-07 | V12/6.0L | On-Board Electrical System Battery | 850[33,50,54] | H8 (49) **AGM** | – |
| 2007-06 | V12/6.0L | AGM | 95 Ah[33,47,50] | H8 (49) **AGM** | – |
| 2006 | V12/6.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| **Mercedes-Benz** SL320 | | | | | |
| 1997-94 | L6/3.2L | | 760 | – | H8 (49) **AGM** |
| **Mercedes-Benz** SL400 | | | | | |
| 2016-15 | V6/3.0L | | 850[33,54] | H8 (49) **AGM** | – |
| 2016-15 | V6/3.0L | Auxiliary Battery | 200[33,50] | – | – |
| **Mercedes-Benz** SL450 | | | | | |
| 2020-17 | V6/3.0L | | 850[33,50,54] | H8 (49) **AGM** | – |
| 2020-17 | V6/3.0L | Auxiliary Battery | 200[33,50] | – | – |
| **Mercedes-Benz** SL500 | | | | | |
| 2006-03 | V8/5.0L | AGM | 70 Ah[33,47,50] | H6 (48) **AGM** | – |
| 2006-03 | V8/5.0L | On-Board Electrical System Battery | 760[33,50,54] | H6 (48) **AGM** | – |
| 2002-94 | V8/5.0L | | 760[50] | – | – |
| **Mercedes-Benz** SL55 AMG | | | | | |
| 2008-03 | V8/5.5L | AGM | 70 Ah[33,47,50] | H6 (48) **AGM** | – |
| 2008-03 | V8/5.5L | On-Board Electrical System Battery | 760[33,50,54] | H6 (48) **AGM** | – |
| 2008-03 | V8/5.5L | Secondary Battery | 35 Ah[50] | – | – |
| **Mercedes-Benz** SL550 | | | | | |
| 2020-13 | V8/4.6L | | 850[33,50,54] | H8 (49) **AGM** | – |

See page 158 for Footnotes. Selection may vary by warehouse.

**Mercedes-Benz**

# 116

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercedes-Benz** SL550 (continued) | | | | | |
| 2020-13 | V8/4.6L | Auxiliary Battery | 200[33,50] | – | |
| 2012-07 | V8/5.5L | AGM, In trunk | 70 Ah[33,47] | H6 (48) **AGM** | – |
| 2012-07 | V8/5.5L | AGM, Opt | 95 Ah[33,47] | H8 (49) **AGM** | – |
| 2012-07 | V8/5.5L | On-Board Electrical System Battery | 760[33,50,54] | H6 (48) **AGM** | – |
| 2012-07 | V8/5.5L | Secondary Battery | 35 Ah[50] | – | |
| **Mercedes-Benz** SL600 | | | | | |
| 2011-04 | V12/5.5L | AGM | 70 Ah[33,47] | H6 (48) **AGM** | – |
| 2011-04 | V12/5.5L | On-Board Electrical System Battery | 760[33,50,54] | H6 (48) **AGM** | – |
| 2009-05 | V12/5.5L | Secondary Battery | 35 Ah | – | |
| 2002-94 | V12/6.0L | | 760 | – | – |
| **Mercedes-Benz** SL63 AMG | | | | | |
| 2019-13 | V8/5.5L | | 850[33,50,54] | H8 (49) **AGM** | |
| 2019-13 | V8/5.5L | Auxiliary Battery | 200[33,50] | – | |
| 2012-09 | V8/6.3L | On-Board Electrical System Battery | 760[33,50,54] | H6 (48) **AGM** | – |
| 2012-09 | V8/6.3L | Auxiliary Battery | 70 Ah[33,50] | H6 (48) **AGM** | – |
| 2012-09 | V8/6.3L | Starting Battery | 35 Ah[50] | – | |
| **Mercedes-Benz** SL65 AMG | | | | | |
| 2018-13 | V12/6.0L | | 850[33,50,54] | H8 (49) **AGM** | |
| 2018-13 | V12/6.0L | Auxiliary Battery | 200[33,50] | – | |
| 2012-09 | V12/6.0L | Starting Battery | 520[50,54] | – | |
| 2011-05 | V12/6.0L | Auxiliary Battery | 12 Ah[33] | – | |
| 2011-05 | V12/6.0L | AGM | 760[33,47] | H6 (48) **AGM** | – |
| **Mercedes-Benz** SLC300 | | | | | |
| 2020-17 | L4/2.0L | Auxiliary Battery | 200[33,50] | – | |
| 2018-17 | L4/2.0L | | 800[33] | – | – |
| **Mercedes-Benz** SLC43 AMG | | | | | |
| 2020-17 | V6/3.0L | Auxiliary Battery | 200[33,50] | – | |
| 2017 | V6/3.0L | | 760[33,54] | H6 (48) **AGM** | – |
| **Mercedes-Benz** SLK230 | | | | | |
| 2004-02 | L4/2.3L | | 690[50] | H6 (48) | H6 (48) **AGM** |
| 2001-00 | L4/2.3L | | 760 | – | – |
| 1999-98 | L4/2.3L | | 690 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** SLK250 | | | | | |
| 2015-12 | L4/1.8L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2015-12 | L4/1.8L | Auxiliary Battery | 200[33,50] | – | |
| 2015 | L4/1.8L | Opt | 80 Ah[33,50,54] | H7 (94R) **AGM** | |
| **Mercedes-Benz** SLK280 | | | | | |
| 2008-07 | V6/3.0L | | 680[50,54] | – | – |
| 2006 | V6/3.0L | | 760[33,50] | – | – |
| **Mercedes-Benz** SLK300 | | | | | |
| 2011-09 | V6/3.0L | | 680[50,54] | – | – |
| 2016 | L4/2.0L | | 760[33,54] | H6 (48) **AGM** | – |
| 2016 | L4/2.0L | Auxiliary Battery | 200[33,50] | – | |
| **Mercedes-Benz** SLK32 AMG | | | | | |
| 2004-02 | V6/3.2L | | 690 | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** SLK320 | | | | | |
| 2004-01 | V6/3.2L | | 690[50,54] | H6 (48) | H6 (48) **AGM** |
| **Mercedes-Benz** SLK350 | | | | | |
| 2016-12 | V6/3.5L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2016-12 | V6/3.5L | Auxiliary Battery | 200[33,50] | – | |
| 2015-12 | V6/3.5L | Opt | 80 Ah[33,50,54] | H7 (94R) **AGM** | – |
| 2011-05 | V6/3.5L | | 480[50,54] | H5 (47) | H5 (47) **AGM** |
| 2011-05 | V6/3.5L | | 680[50,54] | – | – |
| **Mercedes-Benz** SLK55 AMG | | | | | |
| 2016-12 | V8/5.5L | Auxiliary Battery | 200[33,50] | – | |
| 2016-07 | V8/5.5L | | 680[50,54] | – | |
| 2016 | V8/5.5L | | 680[33,50] | H6 (48) **AGM** | – |
| 2006 | V8/5.5L | | 760[33,50] | – | |
| 2005 | V8/5.5L | | 825 | – | – |
| **Mercedes-Benz** SLR McLaren | | | | | |
| 2009-06 | V8/5.5L | On-Board Electrical System Battery | 760[33,50] | – | |
| 2009-05 | V8/5.5L | Starting Motor Battery | 520[45,54] | – | |
| 2005 | V8/5.5L | On-Board Electrical System Battery | 825 | – | – |
| **Mercedes-Benz** SLS AMG | | | | | |
| 2015-11 | V8/6.3L | | 70 Ah[33,50,54] | H6 (48) **AGM** | |
| **Mercedes-Benz** Sprinter 2500 | | | | | |
| 2018-10 | L4/2.1L | Dsl, Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2018-10 | V6/3.0L | Dsl | 680[50,54] | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Mercedes-Benz** Sprinter 2500 (continued) | | | | | |
| 2018-10 | V6/3.0L | Dsl, Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2018-10 | V6/3.0L | Auxiliary, Dsl | 200[33,50] | – | |
| 2018-10 | V6/3.0L | Dsl, Opt | 760[33,50,54] | H6 (48) **AGM** | – |
| 2018-10 | V6/3.0L | Dsl, Opt | 760[50,54] | – | – |
| 2017-14 | L4/2.1L | Auxiliary, Dsl | 200[33,50] | – | |
| 2017-14 | L4/2.1L | Dsl | 680[50,54] | – | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760[33,50,54] | H6 (48) **AGM** | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760[50,54] | – | – |
| 2016-14 | L4/2.1L | | 850[50] | – | – |
| **Mercedes-Benz** Sprinter 3500 | | | | | |
| 2018-110 | V6/3.0L | Dsl | 680[50,54] | – | |
| 2018-10 | V6/3.0L | Auxiliary, Dsl | 200[33,50] | – | |
| 2018-10 | V6/3.0L | Dsl, Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2018-10 | V6/3.0L | Dsl, Opt | 760[33,50,54] | H6 (48) **AGM** | – |
| 2018-10 | V6/3.0L | Dsl, Opt | 760[50,54] | – | – |
| 2018-10 | V6/3.0L | | 850[50] | – | – |
| 2018-10 | V6/3.0L | Dsl | 850 | – | – |
| 2018-10 | V6/3.0L | Dsl | 760[50] | – | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 850[33,50,54] | H8 (49) **AGM** | – |
| 2017-14 | L4/2.1L | Auxiliary, Dsl | 200[33,50] | – | |
| 2017-14 | L4/2.1L | Dsl | 680[50,54] | – | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760[33,50,54] | H6 (48) **AGM** | – |
| 2017-14 | L4/2.1L | Dsl, Opt | 760[50,54] | – | – |
| **Mercury** Capri | | | | | |
| 1993-91 | L4/1.6L | | 390 | 35 | 35 **AGM** |
| 1994 | L4/1.6L | | 460 | 35 | 35 **AGM** |
| **Mercury** Colony Park | | | | | |
| 1991 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1990 | V8/5.0L | | 540 | 58 | |
| **Mercury** Comet | | | | | |
| 1969-68 | V8/5.0L | | 290 | – | |
| 1969-68 | V8/5.0L | | 290 | 26R | |
| 1969-68 | V8/5.0L | Opt | 350 | 24F | 24F **AGM** |
| 1969-68 | V8/6.4L | | 290 | 26R | |
| 1968-64 | V8/4.7L | | 250 | 26R | |
| 1967-66 | V8/6.4L | | 250 | 26R | |
| 1967-66 | V8/6.4L | Opt | N/A | 24F | 24F **AGM** |
| 1967-65 | V8/4.7L | Opt | N/A | 24F | 24F **AGM** |
| 1969 | L6/4.1L | | 290 | 26R | |
| 1969 | L6/4.1L | Opt | 350 | 24F | 24F **AGM** |
| 1969 | V8/5.8L | | 290 | 26R | |
| 1969 | V8/5.8L | AT, Opt | 350 | 24F | 24F **AGM** |
| 1969 | V8/5.8L | Opt | 415 | 27F | |
| 1969 | V8/5.8L | Opt | 415 | 27F | |
| 1969 | V8/6.4L | AT, Opt | 350 | 24F | 24F **AGM** |
| 1969 | V8/6.4L | Opt | 415 | 27F | |
| 1969 | V8/6.4L | Opt | 415 | 27F | |
| 1968 | L6/3.3L | Opt | 350 | 24F | 24F **AGM** |
| 1968 | V8/6.4L | Opt | 350 | 24F | 24F **AGM** |
| **Mercury** Cougar | | | | | |
| 2002-99 | L4/2.0L | | 590 | 40R | |
| 2002-99 | V6/2.5L | | 590 | 40R | |
| 1997-94 | V6/3.8L | Can & Opt | 650 | 65 | 65 **AGM** |
| 1997-94 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 1995-94 | V6/3.8L | | 540 | 58 | |
| 1993-91 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1993-90 | V6/3.8L | Can or Cold Climate Pkg | 650 | 65 | 65 **AGM** |
| 1992-90 | V6/3.8L | | 460 | 58 | |
| 1992-90 | V6/3.8L | Opt | 540 | 58 | |
| 1968-67 | V8/4.7L | | 325 | 24F | 24F **AGM** |
| 1997 | V6/3.8L | | 540 | 59 | |
| 1996 | V6/3.8L | Early | 540 | 58 | |
| 1996 | V6/3.8L | US, Late | 540 | 59 | |
| 1993 | V6/3.8L | Opt | 650 | 65 | 65 **AGM** |
| 1993 | V6/3.8L | US | 540 | 58 | |
| 1990 | V6/3.8L | S/C | 650 | 65 | 65 **AGM** |
| 1969 | V8/5.0L | | 330 | – | |
| 1968 | V8/5.0L | | 325 | 24F | 24F **AGM** |
| **Mercury** Cyclone | | | | | |
| 1969-68 | V8/6.4L | | 415 | 27F | |
| 1967-65 | V8/4.7L | | N/A | 24F | 24F **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

**Mercury**

# 118

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercury** Cyclone (continued) | | | | | |
| 1968 | V8/7.0L | | 435 | 27F | |
| 1967 | V8/6.4L | | N/A | 27F | |
| 1966 | V8/6.4L | AT | N/A | 24F | 24F **AGM** |
| 1965 | V8/7.0L | | N/A | 27F | |
| 1964 | L6/3.3L | | N/A | – | |
| 1964 | L6/3.3L | Opt | N/A | 27F | |
| 1964 | V8/4.3L | | N/A | – | |
| 1964 | V8/4.3L | Opt | N/A | 27F | |
| 1964 | V8/4.7L | Opt | N/A | 27F | |
| **Mercury** Grand Marquis | | | | | |
| 2011-98 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2011-09 | V8/4.6L | HD or PPkg | 750 | 65 | 65 **AGM** |
| 2006-97 | V8/4.6L | Can & Opt | 750 | 65 | 65 **AGM** |
| 1996-95 | V8/4.6L | PPkg | 850 | 65 | – |
| 1996-93 | V8/4.6L | US, Opt or Can | 750 | 65 | 65 **AGM** |
| 1995-93 | V8/4.6L | US | 540 | 58 | |
| 1993-92 | V8/4.6L | w/HWS | 850 | 65 | – |
| 1991-90 | V8/5.0L | w/HWS | 850 | 65 | – |
| 1997 | V8/4.6L | US | 540 | 59 | |
| 1996 | V8/4.6L | Late | 540 | 59 | |
| 1996 | V8/4.6L | US, Early | 540 | 58 | |
| 1992 | V8/4.6L | Ex HWS | 650 | 65 | 65 **AGM** |
| 1991 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| 1990 | V8/5.0L | | 540 | 58 | |
| 1990 | V8/5.0L | Opt | 650 | 65 | 65 **AGM** |
| **Mercury** Marauder | | | | | |
| 2004-03 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 1967 | V8/6.4L | AT | N/A | 24F | 24F **AGM** |
| **Mercury** Mariner | | | | | |
| 2011-10 | L4/2.5L | | 590 | 40R | |
| 2011-10 | V6/3.0L | | 590 | 96R | |
| 2011-09 | L4/2.5L | Hybrid | 500 | 96R | |
| 2009-05 | V6/3.0L | | 590 | 40R | |
| 2008-06 | L4/2.3L | Hybrid | 500 | 96R | |
| 2008-05 | L4/2.3L | | 590 | 40R | |
| **Mercury** Milan | | | | | |
| 2011-10 | L4/2.5L | | 500 | 96R | |
| 2011-10 | L4/2.5L | Hybrid | 390 | – | |
| 2011-10 | V6/3.0L | | 500 | 96R | |
| 2009-08 | L4/2.3L | | 500 | 96R | |
| 2007-06 | L4/2.3L | | 590 | 40R | |
| 2007-06 | V6/3.0L | | 590 | 40R | |
| 2009 | V6/3.0L | | 590 | 96R | |
| 2008 | V6/3.0L | | 500 | 96R | |
| **Mercury** Montego | | | | | |
| 2006-05 | V6/3.0L | | 600 | 36R | |
| 2007 | V6/3.0L | | 540 | 36R | |
| **Mercury** Monterey | | | | | |
| 2006-04 | V6/4.2L | | 540 | 59 | |
| 2006-04 | V6/4.2L | Opt | 750 | 65 | 65 **AGM** |
| 2007 | V6/4.2L | | 750 | 65 | 65 **AGM** |
| **Mercury** Mountaineer | | | | | |
| 2010-98 | V6/4.0L | | 650 | 65 | 65 **AGM** |
| 2010-02 | V8/4.6L | | 650 | 65 | 65 **AGM** |
| 2001-97 | V8/5.0L | | 650 | 65 | 65 **AGM** |
| **Mercury** Mystique | | | | | |
| 2000-98 | L4/2.0L | | 590 | 40R | |
| 2000-98 | V6/2.5L | | 590 | 40R | |
| 1997-95 | L4/2.0L | | 590 | 96R | |
| 1997-95 | L4/2.0L | Opt | 650 | – | |
| 1997-95 | V6/2.5L | | 650 | – | |
| **Mercury** Sable | | | | | |
| 2009-08 | V6/3.5L | | 540 | 59 | |
| 2003-02 | V6/3.0L | HD & Can, DOHC | 600 | 36R | |
| 2003-02 | V6/3.0L | OHV | 600 | 36R | |
| 2000-96 | V6/3.0L | | 540 | – | |
| 2000-96 | V6/3.0L | SOHC | 540 | – | |
| 1999-96 | V6/3.0L | HD & Can, DOHC | 650 | 36R | |
| 1995-93 | V6/3.0L | Opt | 650 | 65 | 65 **AGM** |
| 1995-90 | V6/3.0L | | 540 | 58 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mercury** Sable (continued) | | | | | |
| 1995-90 | V6/3.8L | | 650 | 65 | 65 **AGM** |
| 1995-90 | V6/3.8L | HD, w/HWS or PPkg | 850 | 65 | – |
| 1992-91 | V6/3.0L | Ex HWS or PPKG | 540 | 58 | |
| 1992-91 | V6/3.0L | HD, w/HWS or PPkg | 850 | 65 | – |
| 2005 | V6/3.0L | HD & Can, DOHC | 600 | 36R | |
| 2005 | V6/3.0L | OHV | 600 | 36R | |
| 2004 | V6/3.0L | US | 540 | 36R | |
| 2004 | V6/3.0L | US, Opt or Can | 600 | 36R | |
| 2001 | V6/3.0L | | 540 | 36R | |
| 2001 | V6/3.0L | US | 540 | 36R | |
| 2001 | V6/3.0L | US, Opt or Can | 600 | 36R | |
| 2000 | V6/3.0L | HD & Can, DOHC | 600 | 36R | |
| 1990 | V6/3.0L | Opt | 850 | 65 | – |
| **Mercury** Tracer, Topaz | | | | | |
| 1999-98 | L4/2.0L | | 500 | 58 | |
| 1996-95 | L4/1.8L | | 540 | 35 | 35 **AGM** |
| 1996-94 | L4/1.9L | | 460 | 35 | 35 **AGM** |
| 1994-92 | V6/3.0L | | 460 | 58 | |
| 1994-92 | V6/3.0L | Opt | 540 | 58 | |
| 1994-91 | L4/1.8L | | 460 | 35 | 35 **AGM** |
| 1994-91 | L4/2.3L | | 540 | 58 | |
| 1993-92 | L4/1.9L | | 390 | 35 | 35 **AGM** |
| 1993-92 | L4/1.9L | Opt | 460 | 35 | 35 **AGM** |
| 1993-92 | L4/2.3L | AT & Opt | 540 | 58 | |
| 1992-90 | L4/2.3L | MT | 460 | 58 | |
| 1997 | L4/2.0L | | 540 | 58 | |
| 1993 | L4/1.9L | MT | 460 | 58 | |
| 1991 | L4/1.9L | | 460 | 35 | 35 **AGM** |
| 1990 | L4/1.6L | | 390 | 35 | 35 **AGM** |
| 1990 | L4/2.3L | AT | 540 | 58 | |
| **Mercury** Villager | | | | | |
| 2002-99 | V6/3.3L | | 450 | 35 | 35 **AGM** |
| 2002-99 | V6/3.3L | Can & Opt | 525 | 24F | 24F **AGM** |
| 1998-94 | V6/3.0L | Can & Opt | 525 | 24F | 24F **AGM** |
| 1998-94 | V6/3.0L | US | 450 | 35 | 35 **AGM** |
| 1993 | V6/3.0L | Can & Opt | 585 | 24F | 24F **AGM** |
| 1993 | V6/3.0L | US | 350 | 35 | 35 **AGM** |
| **Mini** Cooper | | | | | |
| 2022-21 | | Electric | 70 Ah[50,55,56,59] | – | – |
| 2022-21 | | Electric | 80 Ah[50,55,56,59] | – | – |
| 2022-20 | | Electric | 50 Ah[50,55,56,59] | – | – |
| 2022-16 | L3/1.5L | | 760[33,50,54,55,56] | H6 (48) **AGM** | |
| 2022-16 | L4/2.0L | | 70 Ah[33] | H6 (48) **AGM** | |
| 2022-16 | L4/2.0L | | 760[33,50,54,55,56] | H6 (48) **AGM** | |
| 2022-16 | L4/2.0L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | |
| 2022-14 | L3/1.5L | Opt | 800[33,50,54,55,56] | H7 (94R) **AGM** | |
| 2022-14 | L3/1.5L | Opt | 80 Ah[50,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2022-14 | L3/1.5L | Opt | 80 Ah[50,55,56,59] | – | – |
| 2022-14 | L3/1.5L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | |
| 2022-14 | L3/1.5L | Opt | 70 Ah[33,50,55,56] | H6 (48) **AGM** | |
| 2022-14 | L3/1.5L | Opt | 70 Ah[50,55,56,59] | – | – |
| 2022-14 | L4/2.0L | | 70 Ah[33] | H6 (48) **AGM** | |
| 2022-14 | L4/2.0L | | 70 Ah[59] | – | |
| 2022-14 | L4/2.0L | | 800[33,50,54,55,56] | H7 (94R) **AGM** | |
| 2022-14 | L4/2.0L | | 80 Ah[50,55,56] | H7 (94R) | H7 (94R) **AGM** |
| 2022-14 | L4/2.0L | | 80 Ah[50,55,56,59] | – | – |
| 2021-14 | L3/1.5L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | |
| 2021-14 | L4/2.0L | | 60 Ah[33,50,55,56] | H5 (47) **AGM** | |
| 2021-14 | L4/2.0L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | |
| 2015-14 | L4/1.5L | | 470 | H5 (47) | H5 (47) **AGM** |
| 2015-14 | L4/1.5L | Opt | 44 Ah[18,50,54,56] | – | |
| 2015-14 | L4/2.0L | | 800[33,50,54,55,56] | H7 (94R) **AGM** | – |
| 2015-07 | L4/1.6L | | 480[18,50,54,56] | – | |
| 2015-07 | L4/1.6L | | 480[50,54,55,56] | H5 (47) | H5 (47) **AGM** |
| 2015-07 | L4/1.6L | | 680[33,50,54,55,56] | – | |
| 2015-07 | L4/1.6L | Opt | 570[50,54,55,56] | H6 (48) | H6 (48) **AGM** |
| 2009-02 | L4/1.6L | w/o AGM | 480[50] | H5 (47) | H5 (47) **AGM** |
| 2008-02 | L4/1.6L | Turbo or SC | 480[50,54,55,56] | H5 (47) | H5 (47) **AGM** |
| 2008-02 | L4/1.6L | w/o Turbo or S/C | 480[50,54,55,56] | H5 (47) | H5 (47) **AGM** |
| 2005-04 | L4/1.6L | Naturally Aspirated | 480[50] | H5 (47) | H5 (47) **AGM** |
| 2022 | L4/2.0L | | 60 Ah[33,50,55,56] | H5 (47) **AGM** | |
| 2015 | L4/1.5L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 120     Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mini** Cooper *(continued)* | | | | | |
| 2013 | L4/1.6L | w/o AGM | 470 | H5 (47) | H5 (47) **AGM** |
| 2010 | L4/1.6L | Opt, AGM | 480[9,33,50,54] | H5 (47) **AGM** | |
| 2009 | L4/1.6L | Turbo | 480[50] | H5 (47) | H5 (47) **AGM** |
| **Mini** Cooper Clubman | | | | | |
| 2022-19 | L4/2.0L | | 70 Ah[50,55,56,59] | – | – |
| 2022-19 | L4/2.0L | | 80 Ah[50,55,56,59] | – | – |
| 2022-16 | L4/2.0L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | |
| 2022-16 | L4/2.0L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | |
| 2017-16 | L3/1.5L | | 760[33,50,54,55,56] | H6 (48) **AGM** | |
| 2017 | L4/2.0L | | 800[33,50,54,55,56] | H7 (94R) **AGM** | |
| 2016 | L4/2.0L | | 760[33,50,54,55,56] | H6 (48) **AGM** | |
| **Mini** Cooper Countryman | | | | | |
| 2022-21 | L3/1.5L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2022-21 | L4/2.0L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | – |
| 2022-17 | L3/1.5L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2022-17 | L3/1.5L | | 760[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2022-17 | L3/1.5L | Opt | 800[50,54,55,56,59] | – | – |
| 2022-17 | L4/2.0L | | 760[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2022-17 | L4/2.0L | Opt | 800[50,54,55,56,59] | – | – |
| 2022-17 | L4/2.0L | Opt | 60 Ah[33,50,55,56] | H5 (47) **AGM** | – |
| 2020-17 | L3/1.5L | | 70 Ah[50,54,55,56,59] | – | – |
| 2020-17 | L3/1.5L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | – |
| 2020-17 | L3/1.5L | | 80 Ah[33,50,55,56] | H7 (94R) **AGM** | |
| 2020-17 | L4/2.0L | | 70 Ah[50,54,55,56,59] | – | – |
| 2020-17 | L4/2.0L | | 70 Ah[33,50,55,56] | H6 (48) **AGM** | – |
| 2020-17 | L4/2.0L | | 80 Ah | H7 (94R) **AGM** | – |
| 2016-11 | L4/1.6L | | 480[50,54,55,56] | H5 (47) | H5 (47) **AGM** |
| 2016-11 | L4/1.6L | Opt | 680[33,50,54,55,56] | – | – |
| 2016-11 | L4/1.6L | Opt | 570[50,54,55,56] | H6 (48) | H6 (48) **AGM** |
| 2016-11 | L4/1.6L | Opt | 70 Ah[33,50,55,56] | H6 (48) **AGM** | – |
| 2016-11 | L4/1.6L | Opt | 80 Ah[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| **Mini** Cooper Paceman | | | | | |
| 2016-13 | L4/1.6L | | 480[50,54,55,56] | H5 (47) | H5 (47) **AGM** |
| 2016-13 | L4/1.6L | Opt | 680[33,50,54,55,56] | – | – |
| 2016-13 | L4/1.6L | Opt | 570[50,54,55,56] | H6 (48) | H6 (48) **AGM** |
| 2016-13 | L4/1.6L | Opt | 70 Ah[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2016-13 | L4/1.6L | Opt | 80 Ah[50,54,55,56] | H7 (94R) | H7 (94R) **AGM** |
| **Mitsubishi** 3000GT | | | | | |
| 1999-96 | V6/3.0L | | 520 | 25 | |
| 1995-94 | V6/3.0L | | 430 | 24 | |
| 1993-91 | V6/3.0L | | 490 | 24 | |
| **Mitsubishi** Diamante | | | | | |
| 2003-99 | V6/3.5L | | 520 | 86 | |
| 1998-97 | V6/3.5L | | 490 | 24 | |
| 1996-92 | V6/3.0L | | 490 | 24 | |
| 2004 | V6/3.5L | | 600 | 24 | |
| **Mitsubishi** Eclipse | | | | | |
| 2012-06 | V6/3.8L | | 550 | 24 | |
| 2012-00 | L4/2.4L | | 525 | 86 | |
| 2005-00 | V6/3.0L | | 525 | 86 | |
| 1999-96 | L4/2.4L | | 430 | 86 | |
| 1999-95 | L4/2.0L | MT | 430 | 86 | |
| 1999-95 | L4/2.0L | Turbo, AT | 525 | 86 | |
| 1998-95 | L4/2.0L | AT | 525 | 86 | |
| 1994-90 | L4/1.8L | | 430 | 86 | |
| 1994-90 | L4/2.0L | | 430 | 86 | |
| 1999 | L4/2.0L | | 525 | 86 | |
| **Mitsubishi** Eclipse Cross | | | | | |
| 2022-18 | L4/1.5L | | 520 | 35 | 35 **AGM** |
| **Mitsubishi** Endeavor | | | | | |
| 2011-04 | V6/3.8L | | 550 | 24 | |
| **Mitsubishi** Expo | | | | | |
| 1995-92 | L4/2.4L | | 490 | 24 | |
| **Mitsubishi** Expo LRV | | | | | |
| 1994-93 | L4/2.4L | | 490 | 24 | |
| 1994-92 | L4/1.8L | | 360 | 25 | |
| **Mitsubishi** Galant | | | | | |
| 2012-99 | L4/2.4L | | 525 | 86 | |
| 2009-04 | V6/3.8L | | 550 | 24 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Mitsubishi** Galant (continued) | | | | | |
| 2003-99 | V6/3.0L | | 525 | 86 | |
| 1998-94 | L4/2.4L | | 490 | – | |
| 1993-90 | L4/2.0L | | 435 | 51 | |
| **Mitsubishi** i-MiEV | | | | | |
| 2017-12 | Electric | | 370 | – | |
| **Mitsubishi** Lancer | | | | | |
| 2017-04 | L4/2.4L | | 520 | 35 | 35 AGM |
| 2017-03 | L4/2.0L | | 520 | 35 | 35 AGM |
| 2015-13 | L4/2.0L | Evolution | 700[45, 50] | – | |
| 2015-11 | L4/2.0L | Ex Evolution | 520 | 35 | 35 AGM |
| 2013-08 | L4/2.0L | Evolution | 700[50] | – | |
| 2012-11 | L4/2.4L | Ex Evolution | 520 | 35 | 35 AGM |
| 2009-08 | L4/2.0L | ES, DE | 520 | 35 | 35 AGM |
| 2015 | L4/2.0L | Evolution | 700[50] | – | |
| 2009 | L4/2.4L | GTS | 520 | 35 | 35 AGM |
| 2007 | L4/2.0L | | 550 | 35 | 35 AGM |
| 2002 | L4/2.0L | | 435 | 35 | 35 AGM |
| **Mitsubishi** Mighty Max | | | | | |
| 1996-95 | L4/2.4L | | 435 | 51 | |
| 1994-91 | L4/2.4L | RWD, Can | 490 | 24 | |
| 1994-91 | L4/2.4L | RWD, US, 4WD All | 435 | 51 | |
| 1994-90 | V6/3.0L | | 490 | 24 | |
| 1992-91 | L4/2.4L | Opt | 580 | 24 | |
| 1992-91 | V6/3.0L | Opt | 580 | 24 | |
| 1990 | L4/2.4L | Can | 580 | 24 | |
| 1990 | L4/2.4L | US | 435 | 51 | |
| **Mitsubishi** Mirage | | | | | |
| 2022-14 | L3/1.2L | | 355 | 35 | 35 AGM |
| 2015-14 | L3/1.2L | | 360 | 35 | 35 AGM |
| 2002-98 | L4/1.5L | | 435 | 35 | 35 AGM |
| 2002-98 | L4/1.8L | | 435 | 35 | 35 AGM |
| 1996-93 | L4/1.5L | | 430 | 51 | |
| 1996-93 | L4/1.8L | | 430 | 51 | |
| 1992-91 | L4/1.6L | | 355 | 25 | |
| 1992-90 | L4/1.5L | | 355 | 25 | |
| 1997 | L4/1.5L | | 435 | 51R | |
| 1997 | L4/1.8L | | 435 | 51R | |
| **Mitsubishi** Mirage G4 | | | | | |
| 2022-17 | L3/1.2L | | 435 | 35 | 35 AGM |
| **Mitsubishi** Montero | | | | | |
| 2006-03 | V6/3.8L | | 585 | 24F | 24F AGM |
| 2002-01 | V6/3.5L | | 585 | 24F | 24F AGM |
| 2000-94 | V6/3.5L | | 490 | 24 | |
| 1996-90 | V6/3.0L | | 490 | 24 | |
| 2002 | V6/3.5L | Opt | 675 | 27F | |
| **Mitsubishi** Montero Sport | | | | | |
| 2004-03 | V6/3.5L | | 585 | 24 | |
| 2003-99 | V6/3.5L | Opt | 585 | 24 | |
| 2003-97 | V6/3.0L | | 520 | 25 | |
| 2003-97 | V6/3.0L | Opt | 585 | 24 | |
| 2001-99 | V6/3.5L | | 520 | 25 | |
| 1999-97 | L4/2.4L | | 520 | 25 | |
| 1999-97 | L4/2.4L | Opt | 585 | 24 | |
| **Mitsubishi** Outlander | | | | | |
| 2020-14 | V6/3.0L | | 585 | 24F | 24F AGM |
| 2020-08 | L4/2.4L | | 520 | 35 | 35 AGM |
| 2013-12 | V6/3.0L | | 520 | 35 | 35 AGM |
| 2005-04 | L4/2.4L | | 620 | 24F | 24F AGM |
| 2022 | L4/2.5L | | 720[69] | – | |
| 2006 | L4/2.4L | Opt | 620 | 24F | 24F AGM |
| 2003 | L4/2.4L | | 520 | 35 | 35 AGM |
| **Mitsubishi** Outlander PHEV | | | | | |
| 2022-21 | L4/2.4L | | [45, 50] | – | – |
| 2020-18 | L4/2.0L | | [45, 50] | – | – |
| **Mitsubishi** Outlander Sport | | | | | |
| 2022-15 | L4/2.4L | | 520 | 35 | 35 AGM |
| 2022-11 | L4/2.0L | | 520 | 35 | 35 AGM |
| **Mitsubishi** Precis | | | | | |
| 1994-90 | L4/1.5L | | 420 | 25 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 122

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Mitsubishi** Raider | | | | | |
| 2009-06 | V6/3.7L | | 600 | 65 | 65 AGM |
| 2007-06 | V8/4.7L | | 600 | 65 | 65 AGM |
| 2006 | V6/3.7L | Opt | 650 | 65 | 65 AGM |
| 2006 | V8/4.7L | Opt | 650 | 65 | 65 AGM |
| **Mitsubishi** RVR | | | | | |
| 2022-15 | L4/2.4L | | 520 | 35 | 35 AGM |
| 2022-11 | L4/2.0L | | 520 | 35 | 35 AGM |
| **Mitsubishi** Sigma | | | | | |
| 1990 | V6/3.0L | | 490 | 24 | |
| **Mitsubishi** Van | | | | | |
| 1990 | L4/2.4L | | 435 | 51 | |
| **Mobility Ventures** MV-1 | | | | | |
| 2017-15 | V6/3.7L | | 750 | 65 | 65 AGM |
| 2015 | V8/4.6L | | 760 | 65 | 65 AGM |
| 2014 | V8/4.6L | | 750 | 65 | 65 AGM |
| **Nissan** 200SX | | | | | |
| 1998-95 | L4/1.6L | Can | 550 | 24F | 24F AGM |
| 1998-95 | L4/1.6L | US | 490 | 35 | 35 AGM |
| 1998-95 | L4/2.0L | Can & Opt | 550 | 24F | 24F AGM |
| 1998-95 | L4/2.0L | US | 490 | 35 | 35 AGM |
| **Nissan** 240SX | | | | | |
| 1998-90 | L4/2.4L | Can & Opt | 415 | 24 | |
| 1998-90 | L4/2.4L | US | 360 | 25 | |
| **Nissan** 300ZX | | | | | |
| 1996-93 | V6/3.0L | AT | 575 | 24F | 24F AGM |
| 1996-93 | V6/3.0L | Convertible | 550 | 35 | 35 AGM |
| 1996-93 | V6/3.0L | Ex Conv w/MT | 415 | 24F | 24F AGM |
| 1992-90 | V6/3.0L | AT | 585 | 24F | 24F AGM |
| 1992-90 | V6/3.0L | MT | 415 | 24F | 24F AGM |
| 1996 | V6/3.0L | Ex Conv | 575 | 24F | 24F AGM |
| **Nissan** 350Z | | | | | |
| 2009-03 | V6/3.5L | | 585 | 35 | 35 AGM |
| **Nissan** 370Z | | | | | |
| 2020-09 | V6/3.7L | | 585 | 35 | 35 AGM |
| **Nissan** Altima | | | | | |
| 2022-19 | L4/2.0L | | 510[54,59] | – | – |
| 2022-19 | L4/2.5L | | 510[54,59] | – | – |
| 2018-12 | L4/2.5L | | 550 | 35 | 35 AGM |
| 2018-07 | V6/3.5L | | 550 | 35 | 35 AGM |
| 2014-07 | L4/2.5L | Ex Hybrid | 550 | 35 | 35 AGM |
| 2011-07 | L4/2.5L | Hybrid | 700[50] | – | |
| 2006-02 | L4/2.5L | | 550 | 24F | 24F AGM |
| 2006-02 | V6/3.5L | | 550 | 24F | 24F AGM |
| 2001-96 | L4/2.4L | | 550 | 24F | 24F AGM |
| 1995-93 | L4/2.4L | Can & Opt | 585 | 24F | 24F AGM |
| 1995-93 | L4/2.4L | US | 350 | 35 | 35 AGM |
| **Nissan** Armada | | | | | |
| 2022-17 | V8/5.6L | | 780 | 27 | |
| 2015-05 | V8/5.6L | TTPkg | 710 | 27F | |
| 2015-05 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| **Nissan** Axxess | | | | | |
| 1992-90 | L4/2.4L | Can | 415 | 24F | 24F AGM |
| 1990 | L4/2.4L | US | 350 | 35 | 35 AGM |
| **Nissan** Cube | | | | | |
| 2014-09 | L4/1.8L | | 405 | 35 | 35 AGM |
| **Nissan** D21 | | | | | |
| 1994-92 | L4/2.4L | US | 360 | 25 | |
| 1994-92 | V6/3.0L | US | 360 | 25 | |
| 1993-92 | L4/2.4L | Can | 450 | 24 | |
| 1993-92 | V6/3.0L | Can | 450 | 27 | |
| 1991-90 | L4/2.4L | Can & Opt | 415 | 24 | |
| 1991-90 | L4/2.4L | US | 355 | 25 | |
| 1991-90 | V6/3.0L | Can & Opt | 450 | 27 | |
| 1991-90 | V6/3.0L | US | 355 | 25 | |
| 1994 | L4/2.4L | | 530 | 24 | |
| 1994 | V6/3.0L | | 530 | 24 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 123

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Nissan** Frontier | | | | | |
| 2022-20 | V6/3.8L | | 510[54,59] | – | – |
| 2018-11 | L4/2.5L | | 550 | 35 | 35 AGM |
| 2018-11 | V6/4.0L | | 550 | 35 | 35 AGM |
| 2009-05 | L4/2.5L | | 550 | 24F | 24F AGM |
| 2009-05 | V6/4.0L | | 550 | 24F | 24F AGM |
| 2004-03 | L4/2.4L | | 490 | 25 | |
| 2004-03 | L4/2.4L | Opt | 575 | 24 | |
| 2004-03 | V6/3.3L | | 575 | 24 | |
| 2002-99 | V6/3.3L | Can | 550 | 24 | |
| 2002-99 | V6/3.3L | US | 490 | 25 | |
| 2002-98 | L4/2.4L | Can | 550 | 24 | |
| 2002-98 | L4/2.4L | US | 490 | 25 | |
| 2002-01 | L4/2.4L | Can & Opt | 550 | 24 | |
| 2019 | L4/2.5L | | 550 | – | H5 (47) AGM |
| 2019 | V6/4.0L | | 550 | – | H5 (47) AGM |
| 2010 | L4/2.5L | | 575 | 24F | 24F AGM |
| 2010 | V6/4.0L | | 575 | 24F | 24F AGM |
| 2004 | V6/3.3L | | N/A | 24 | |
| **Nissan** GT-R | | | | | |
| 2020-10 | V6/3.8L | | 430 | 51R | |
| 2009 | V6/3.8L | | 435 | 51R | |
| **Nissan** Juke | | | | | |
| 2017-11 | L4/1.6L | | 570 | 35 | 35 AGM |
| 2015-11 | L4/1.6L | | 550 | 35 | 35 AGM |
| **Nissan** Kicks | | | | | |
| 2022-18 | L4/1.6L | | 510[54,59] | – | – |
| **Nissan** Leaf | | | | | |
| 2019-13 | Electric | | 410 | 51 | |
| **Nissan** Maxima | | | | | |
| 2022-19 | V6/3.5L | | 550 | – | H5 (47) AGM |
| 2018-16 | V6/3.5L | | 550 | 35 | 35 AGM |
| 2014-09 | V6/3.5L | | 550 | 35 | 35 AGM |
| 2008-04 | V6/3.5L | | 550 | 24F | 24F AGM |
| 2001-00 | V6/3.0L | | 585 | 24F | 24F AGM |
| 1999-95 | V6/3.0L | Calif & Can | 585 | 24F | 24F AGM |
| 1999-95 | V6/3.0L | US, Ex Calif | 360 | 35 | 35 AGM |
| 1994-90 | V6/3.0L | | 350 | 35 | 35 AGM |
| 1994-90 | V6/3.0L | Can | 585 | 24F | 24F AGM |
| 1994-90 | V6/3.0L | Can & Opt | 625 | 27F | |
| 2003 | V6/3.5L | | 445 | 24F | 24F AGM |
| 2002 | V6/3.5L | | 585 | 24F | 24F AGM |
| **Nissan** Micra | | | | | |
| 2019-15 | L4/1.6L | Can | 470 | – | |
| **Nissan** Murano | | | | | |
| 2022-19 | V6/3.5L | | 550 | – | H5 (47) AGM |
| 2018-16 | V6/3.5L | | 550 | 35 | 35 AGM |
| 2016-09 | V6/3.5L | | 585 | 35 | 35 AGM |
| 2006-04 | V6/3.5L | | 582 | 35 | 35 AGM |
| 2006-04 | V6/3.5L | w/Intelligent Key | 700 | 24F | 24F AGM |
| 2006-04 | V6/3.5L | w/o Intelligent Key | 575 | 24F | 24F AGM |
| 2016 | L4/2.5L | Hybrid | 410 | 51R | |
| 2007 | V6/3.5L | Ex Intelligent Key | 575 | 24F | 24F AGM |
| 2007 | V6/3.5L | Intelligent Key | 700 | 24F | 24F AGM |
| 2003 | V6/3.5L | | 490 | 35 | 35 AGM |
| **Nissan** NV1500 | | | | | |
| 2020-14 | V6/4.0L | | 650 | 24F | 24F AGM |
| 2013-12 | V6/4.0L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2013-12 | V6/4.0L | w/TTPkg | 710 | 27F | |
| **Nissan** NV200 | | | | | |
| 2021-13 | L4/2.0L | | 470 | 121R | |
| 2015-13 | L4/2.0L | | 470 | 121R | |
| **Nissan** NV2500 | | | | | |
| 2021-17 | V6/4.0L | | 710 | 27F | – |
| 2021-17 | V8/5.6L | | 710 | 27F | – |
| 2016-13 | V6/4.0L | TTPkg | 710 | 27F | |
| 2016-13 | V8/5.6L | TTPkg | 710 | 27F | |
| 2016-12 | V6/4.0L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2016-12 | V6/4.0L | w/TTPkg | 710 | 27F | |
| 2016-12 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2016-12 | V8/5.6L | w/TTPkg | 710 | 27F | |

See page 158 for Footnotes. Selection may vary by warehouse.

# 124

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Nissan** NV2500 (continued) | | | | | |
| 2016 | V6/4.0L | | 650 | 24F | 24F AGM |
| 2016 | V8/5.6L | | 650 | 24F | 24F AGM |
| **Nissan** NV3500 | | | | | |
| 2021-17 | V6/4.0L | | 710 | 27F | – |
| 2021-17 | V8/5.6L | | 710 | 27F | – |
| 2016-12 | V6/4.0L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2016-12 | V6/4.0L | w/TTPkg | 710 | 27F | |
| 2016-12 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2016-12 | V8/5.6L | w/TTPkg | 710 | 27F | |
| 2016 | V6/4.0L | | 650 | 24F | 24F AGM |
| 2016 | V6/4.0L | TTPkg | 710 | 27F | |
| 2016 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2016 | V8/5.6L | TTPkg | 710 | 27F | |
| **Nissan** NX, Pulsar NX | | | | | |
| 1993-91 | L4/1.6L | Can | 415 | 24F | 24F AGM |
| 1993-91 | L4/2.0L | Can & Opt | 585 | 24F | 24F AGM |
| 1993-91 | L4/2.0L | US | 350 | 35 | 35 AGM |
| 1993-83 | L4/1.6L | US | 350 | 35 | 35 AGM |
| 1990 | L4/1.6L | Can & Opt | 415 | 24F | 24F AGM |
| **Nissan** Pathfinder | | | | | |
| 2023-22 | V6/3.5L | | 720[33] | H7 (94R) AGM | |
| 2020-19 | V6/3.5L | | 550 | – | H5 (47) AGM |
| 2017-13 | V6/3.5L | | 550 | 35 | 35 AGM |
| 2012-10 | V6/4.0L | | 550 | 35 | 35 AGM |
| 2012-08 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2009-07 | V6/4.0L | | 550 | 24F | 24F AGM |
| 2006-05 | V6/4.0L | | 700 | 24F | 24F AGM |
| 2004-03 | V6/3.5L | | 455 | 24 | |
| 2002-01 | V6/3.5L | | 360 | 25 | |
| 2002-01 | V6/3.5L | Can & Opt | 450 | 27 | |
| 2002-01 | V6/3.5L | Opt | 450 | 27 | |
| 2002-01 | V6/3.5L | US | 360 | 25 | |
| 2000-96 | V6/3.3L | | 360 | 25 | |
| 2000-96 | V6/3.3L | Can & Opt | 450 | 27 | |
| 1995-92 | V6/3.0L | Can | 450 | 27 | |
| 1995-92 | V6/3.0L | US | 360 | 25 | |
| 1991-90 | V6/3.0L | Can & Opt | 450 | 27 | |
| 1991-90 | V6/3.0L | US | 355 | 25 | |
| **Nissan** Pathfinder Armada | | | | | |
| 2004 | V8/5.6L | | 700 | 24F | 24F AGM |
| 2004 | V8/5.6L | Opt | 710 | 27F | |
| **Nissan** Pickup | | | | | |
| 1997-95 | L4/2.4L | Can | 525 | 24 | |
| 1997-95 | L4/2.4L | US | 360 | 25 | |
| 1995 | V6/3.0L | Can | 525 | 24 | |
| 1995 | V6/3.0L | US | 360 | 25 | |
| **Nissan** Qashqai | | | | | |
| 2019 | L4/2.0L | Canada | 510[54,59] | – | – |
| **Nissan** Quest | | | | | |
| 2017-11 | V6/3.5L | | 550 | 24F | 24F AGM |
| 2009-04 | V6/3.5L | | 550 | 24F | 24F AGM |
| 2002-99 | V6/3.3L | | 450 | 35 | 35 AGM |
| 2002-99 | V6/3.3L | Can & Opt | 525 | 24F | 24F AGM |
| 1998-93 | V6/3.0L | Can & Opt | 525 | 24F | 24F AGM |
| 1998-93 | V6/3.0L | US | 450 | 35 | 35 AGM |
| **Nissan** Rogue | | | | | |
| 2020-19 | L4/2.5L | | 585 | 35 | 35 AGM |
| 2018-17 | L4/2.5L | | 550 | 35 | 35 AGM |
| 2016-08 | L4/2.5L | | 585 | 35 | 35 AGM |
| 2022 | L4/1.5L | | 720[59] | – | – |
| 2021 | L4/2.5L | | 720[59] | – | – |
| 2019 | L4/2.0L | Hybrid | 770[50] | – | – |
| **Nissan** Rogue Select | | | | | |
| 2015-14 | L4/2.5L | | 585 | 35 | 35 AGM |
| **Nissan** Rogue Sport | | | | | |
| 2020-19 | L4/2.0L | | 510[54,59] | – | – |
| **Nissan** Sentra | | | | | |
| 2022-20 | L4/2.0L | | 510[59] | – | – |
| 2019-18 | L4/1.6L | | 550 | 35 | 35 AGM |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Nissan** Sentra (continued) | | | | | |
| 2019-18 | L4/1.8L | | 550 | 35 | 35 AGM |
| 2017-13 | L4/1.8L | | 470 | 35 | 35 AGM |
| 2012-08 | L4/2.5L | | 550 | 40R | |
| 2012-07 | L4/2.0L | | 470 | 35 | 35 AGM |
| 2012-07 | L4/2.5L | SE-R | 590 | 40R | |
| 2008-06 | L4/2.5L | | 550 | 35 | 35 AGM |
| 2005-03 | L4/2.5L | | 355 | 35 | 35 AGM |
| 2005-00 | L4/1.8L | | 355 | 35 | 35 AGM |
| 2000-99 | L4/2.0L | | 490 | 35 | 35 AGM |
| 1998-95 | L4/1.6L | Can | 550 | 24F | 24F AGM |
| 1998-95 | L4/1.6L | US | 490 | 35 | 35 AGM |
| 1994-91 | L4/2.0L | Can & Opt | 585 | 24F | 24F AGM |
| 1994-91 | L4/2.0L | US | 350 | 35 | 35 AGM |
| 1994-90 | L4/1.6L | Can & Opt | 415 | 24F | 24F AGM |
| 1994-90 | L4/1.6L | US | 350 | 35 | 35 AGM |
| 2006 | L4/1.8L | | 550 | 35 | 35 AGM |
| 2002 | L4/2.5L | | 490 | 35 | 35 AGM |
| 2001 | L4/2.0L | | 490 | 35 | 35 AGM |
| 1999 | L4/1.6L | | 490 | 35 | 35 AGM |
| 1998 | L4/2.0L | Can | 550 | 24F | 24F AGM |
| 1998 | L4/2.0L | US | 490 | 35 | 35 AGM |
| **Nissan** Stanza | | | | | |
| 1992-90 | L4/2.4L | | 350 | 35 | 35 AGM |
| 1992-90 | L4/2.4L | Can & Opt | 415 | 24F | 24F AGM |
| **Nissan** Titan | | | | | |
| 2022-17 | V8/5.6L | | 720[59] | – | – |
| 2015-14 | V8/5.6L | w/TTPkg | 710 | 27F | |
| 2015-10 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| 2015-06 | V8/5.6L | TTPkg | 710 | 27F | |
| 2013-04 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2008 | V8/5.6L | Ex Flex Fuel & Ex TTPkg | 650 | 24F | 24F AGM |
| 2008 | V8/5.6L | Flex | 710 | 27F | |
| 2008 | V8/5.6L | Flex Fuel or TTPkg | 710 | 27F | |
| 2008 | V8/5.6L | Gas | 650 | 24F | 24F AGM |
| 2006 | V8/5.6L | TTPkg or HD | 710 | 27F | |
| 2006 | V8/5.6L | w/o TTPkg | 650 | 24F | 24F AGM |
| **Nissan** Titan XD | | | | | |
| 2021-19 | V8/5.6L | | 650 | 24F | 24F AGM |
| 2019-16 | V8/5.0L | Dsl | 550[2] | 35 | 35 AGM |
| 2018-16 | V8/5.6L | | 780 | 27 | |
| **Nissan** Versa | | | | | |
| 2022-20 | L4/1.6L | | 510[54,59] | – | – |
| 2019-12 | L4/1.6L | CVT-Transmission | 410 | 51R | |
| 2018-13 | L4/1.6L | Ex CVT | 470[45] | – | |
| 2012-10 | L4/1.6L | Ex CVT | 470 | 90 (T5) | |
| 2012-10 | L4/1.8L | Ex CVT | 470 | 90 (T5) | |
| 2012-09 | L4/1.6L | Ex CVT | 470 | – | |
| 2012-09 | L4/1.8L | w/CVT | 410[45] | 51R | |
| 2012-07 | L4/1.8L | Ex CVT | 470 | – | |
| 2008-07 | L4/1.8L | CVT-Transmission | 410 | 51R | |
| 2008-07 | L4/1.8L | Ex CVT | 470 | 90 (T5) | |
| 2019 | L4/1.6L | Ex CVT | 470 | – | |
| 2012 | L4/1.6L | w/CVT | 500[45] | 51R | |
| **Nissan** Versa Note | | | | | |
| 2019-14 | L4/1.6L | | 470 | – | |
| **Nissan** Xterra | | | | | |
| 2015-10 | V6/4.0L | | 550 | 35 | 35 AGM |
| 2009-05 | V6/4.0L | | 550 | 24F | 24F AGM |
| 2004-00 | V6/3.3L | | 490 | 25 | |
| 2003-00 | L4/2.4L | Can & Opt | 550 | 24 | |
| 2003-00 | L4/2.4L | US | 490 | 25 | |
| 2003-00 | V6/3.3L | Can & Opt | 550 | 24 | |
| 2004 | L4/2.4L | | 490 | 25 | |
| 2004 | L4/2.4L | Opt | 550 | 24 | |
| 2004 | V6/3.3L | Opt | 550 | 24 | |
| **Nissan** X-Trail | | | | | |
| 2006 | L4/2.5L | Can | 550 | 24F | 24F AGM |
| 2005 | L4/2.5L | US | 550 | 35 | 35 AGM |
| **Oldsmobile** 442 | | | | | |
| 1969-68 | V8/6.6L | | 380 | 24 | |
| 1969-68 | V8/7.5L | | 380 | 24 | |

See page 158 for Footnotes. Selection may vary by warehouse.

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Oldsmobile** 442 (continued) | | | | | |
| 1966-65 | V8/6.6L | | N/A | 27 | |
| 1967 | V8/6.6L | | N/A | 24 | |
| **Oldsmobile** 88 | | | | | |
| 1999-95 | V6/3.8L | Ex HWS | 690 | 78 | |
| 1997-92 | V6/3.8L | HD or w/HWS | 770 | 78 | |
| 1994-92 | V6/3.8L | | 630 | 75 | |
| 1995 | V6/3.8L | w/HWS | 770 | 78 | |
| 1994 | V6/3.8L | HD or HWS | 770 | 78 | |
| **Oldsmobile** 98 | | | | | |
| 1996-95 | V6/3.8L | | 690 | 78 | |
| 1996-91 | V6/3.8L | HD or w/HWS | 770 | 78 | |
| 1993-85 | V6/3.8L | | 630 | 75 | |
| 1990-85 | V6/3.8L | Opt | 770 | 78 | |
| 1994 | V6/3.8L | | 600 | 78 | |
| 1992 | V6/3.8L | Opt | 770 | 78 | |
| 1991 | V6/3.8L | HD or HWS | 770 | 78 | |
| **Oldsmobile** Achieva | | | | | |
| 1998-96 | L4/2.4L | | 600 | 75 | |
| 1998-94 | V6/3.1L | | 600 | 75 | |
| 1995-92 | L4/2.3L | | 600 | 75 | |
| 1993-92 | V6/3.3L | | 600 | 75 | |
| **Oldsmobile** Alero | | | | | |
| 2004-99 | V6/3.4L | | 600 | 75 | |
| 2003-02 | L4/2.2L | | 600 | 75 | |
| 2001-99 | L4/2.4L | | 600 | 75 | |
| 2004 | L4/2.2L | | 525 | 75 | |
| **Oldsmobile** Aurora | | | | | |
| 2003-01 | V8/4.0L | | 770[50] | 100 | |
| 2002-01 | V6/3.5L | | 770[50] | 100 | |
| 1999-98 | V8/4.0L | | 840[50] | 79 | |
| 1997-95 | V8/4.0L | | 970[50] | -- | |
| **Oldsmobile** Bravada | | | | | |
| 2004-02 | L6/4.2L | | 600 | 78 | |
| 2001-96 | V6/4.3L | Opt | 690 | -- | |
| 2001-91 | V6/4.3L | | 525 | 75 | |
| 1993-91 | V6/4.3L | Opt | 630 | 78 | |
| 1994 | V6/4.3L | Opt | 600 | 78 | |
| **Oldsmobile** Custom Cruiser, Delta 88, Regency | | | | | |
| 1998-97 | V6/3.8L | | 690 | 78 | |
| 1992-90 | V8/5.0L | | 525 | 75 | |
| 1991-90 | V6/3.8L | Opt | 730 | 78 | |
| 1991-87 | V8/5.0L | Opt | 570 | 75 | |
| 1991-86 | V6/3.8L | | 630 | 75 | |
| 1997 | V6/3.8L | HD or w/HWS | 770 | 78 | |
| 1992 | V8/5.7L | | 525 | 75 | |
| 1991 | V6/3.8L | HD or w/HWS | 770 | 78 | |
| **Oldsmobile** Cutlass Calais | | | | | |
| 1991-90 | L4/2.3L | | 630 | 75 | |
| 1991-89 | V6/3.3L | | 630 | 75 | |
| 1991-88 | L4/2.5L | | 630 | 75 | |
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme | | | | | |
| 1999-98 | V6/3.1L | | 600 | 75 | |
| 1997-96 | V6/3.1L | | 600 | 78 | |
| 1996-94 | L4/2.2L | | 525 | 75 | |
| 1994-91 | V6/3.4L | | 690 | -- | |
| 1994-90 | V6/3.1L | | 525 | 75 | |
| 1993-89 | V6/3.3L | | 630 | 75 | |
| 1992-84 | L4/2.5L | | 630 | 75 | |
| 1991-90 | L4/2.3L | | 630 | 75 | |
| 1969-68 | V8/5.7L | | 350 | 24 | |
| 1968-67 | V8/6.6L | | 350 | 24 | |
| 1967-66 | V8/5.4L | | 350 | 24 | |
| 1966-65 | V8/6.6L | | N/A | 27 | |
| 1965-64 | V8/5.4L | | 380 | 24 | |
| 1996 | V6/3.4L | | 690 | 78 | |
| 1995 | V6/3.1L | Early | 525 | 75 | |
| 1995 | V6/3.1L | Late Incl Supreme | 600 | 78 | |
| 1995 | V6/3.4L | Early | 690 | -- | |
| 1995 | V6/3.4L | Late Incl Supreme | 690 | 78 | |
| 1994 | V6/3.1L | | 630 | 75 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002091

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Oldsmobile** Cutlass, Cutlass Ciera, Cutlass Cruiser, Cutlass Supreme (continued) | | | | | |
| 1993 | L4/2.2L | | 630 | 75 | |
| 1968 | V8/6.6L | | 400 | 24 | |
| 1967 | V8/5.4L | | N/A | 24 | |
| **Oldsmobile** Delta 88 (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Intrigue | | | | | |
| 2002-99 | V6/3.5L | | 690 | 78 | |
| 1999-98 | V6/3.8L | | 690 | 78 | |
| **Oldsmobile** LSS | | | | | |
| 1999-96 | V6/3.8L | | 690 | 78 | |
| **Oldsmobile** Regency (See Custom Cruiser, Delta 88, Regency) | | | | | |
| **Oldsmobile** Silhouette | | | | | |
| 2004-97 | V6/3.4L | | 600 | 78 | |
| 1995-92 | V6/3.8L | | 630 | 75 | |
| 1994-90 | V6/3.1L | | 525 | 75 | |
| 1996 | V6/3.4L | | 525 | 75 | |
| **Oldsmobile** Toronado | | | | | |
| 1992-91 | V6/3.8L | | 770 | 78 | |
| 1990 | V6/3.8L | | 730 | 78 | |
| **Panoz** AIV Roadster | | | | | |
| 2000-99 | V8/4.6L | | 580 | – | |
| **Panoz** Esperante | | | | | |
| 2007-01 | V8/4.6L | | 580 | – | |
| **Peugeot** 405 | | | | | |
| 1991-90 | L4/1.9L | | 420 | 24 | |
| **Peugeot** 505 | | | | | |
| 1991-90 | L4/2.2L | Ex Turbo | 660⁶ | H6 (48) | H6 (48) **AGM** |
| 1991-90 | L4/2.2L | Turbo | 495⁵ | H6 (48) | H6 (48) **AGM** |
| 1990 | L4/2.2L | | 495⁶ | H6 (48) | H6 (48) **AGM** |
| 1990 | V6/2.8L | | 660 | H6 (48) | H6 (48) **AGM** |
| **Plymouth** Acclaim | | | | | |
| 1995-92 | L4/2.5L | | 600 | 34 | |
| 1995-90 | V6/3.0L | | 500 | 34 | |
| 1991-90 | L4/2.5L | | 500 | 34 | |
| **Plymouth** Barracuda | | | | | |
| 1974-66 | V8/5.2L | | 325 | 24 | |
| 1974-64 | V8/5.9L | | 325 | 24 | |
| 1973-68 | V8/5.6L | | 325 | 24 | |
| 1972-71 | V8/7.2L | | 325 | 24 | |
| 1972-64 | L6/3.7L | | 325 | 24 | |
| 1971-70 | L6/3.2L | | 325 | 24 | |
| 1970-67 | V8/6.3L | | 440 | 27 | |
| 1969-68 | V8/7.0L | | 440 | 27 | |
| 1968-64 | V8/4.5L | | 325 | 24 | |
| 1966-64 | L6/2.8L | | 325 | 24 | |
| 1974 | V8/5.9L | | 305 | 24 | |
| 1971 | V8/6.3L | | 325 | 24 | |
| 1971 | V8/7.0L | | 325 | 24 | |
| **Plymouth** Belvedere | | | | | |
| 1970-64 | V8/6.3L | | 440 | 27 | |
| **Plymouth** Breeze | | | | | |
| 2000-97 | L4/2.4L | | 510 | 75 | |
| 2000-96 | L4/2.0L | | 510 | 75 | |
| 1996 | L4/2.4L | | 575 | 75 | |
| **Plymouth** Colt | | | | | |
| 1995-93 | L4/1.5L | US | 435 | 51 | |
| 1994-93 | L4/1.5L | Can | 580 | 24 | |
| 1994-93 | L4/1.8L | Can | 580 | 24 | |
| 1994-92 | L4/2.4L | HD or Can | 580 | 24 | |
| 1994-92 | L4/2.4L | US | 490 | 24 | |
| 1992-91 | L4/1.5L | Opt | 430 | 25 | |
| 1992-91 | L4/1.5L | US | 355 | 25 | |
| 1991-90 | L4/1.5L | Can | 420 | 25 | |
| 1991-90 | L4/2.0L | Can | 420 | 25 | |
| 1991-90 | L4/2.0L | US | 435 | 51 | |
| 1994 | L4/1.8L | US | 435 | 25 | |
| 1992 | L4/1.5L | Can, Ex Wagon | 420 | 25 | |
| 1992 | L4/1.8L | Can, Ex Wagon | 420 | 25 | |
| 1992 | L4/1.8L | Opt | 430 | 25 | |

See page 158 for Footnotes. Selection may vary by warehouse.

**Plymouth**

# 128

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Plymouth** Colt (continued) | | | | | |
| 1992 | L4/1.8L | US | 350 | 51 | |
| 1992 | L4/1.8L | Wagon | 580 | 24 | |
| 1992 | L4/2.4L | Can | 580 | 24 | |
| 1992 | L4/2.4L | Can, Ex Wagon | 420 | 25 | |
| 1992 | L4/2.4L | Opt | 430 | 25 | |
| 1992 | L4/2.4L | Wagon | 580 | 24 | |
| 1990 | L4/1.5L | Ex Wagon | 355 | 25 | |
| 1990 | L4/1.5L | Wagon | 435 | 51 | |
| 1990 | L4/1.6L | | 435 | 51 | |
| 1990 | L4/1.6L | Can | 420 | 25 | |
| 1990 | L4/1.8L | Wagon | 435 | 51 | |
| **Plymouth** Cuda | | | | | |
| 1974-73 | V8/5.2L | | 305 | 24 | |
| 1972-70 | V8/5.6L | | 305 | 25 | |
| 1972-70 | V8/5.6L | Opt | 375 | 24 | |
| 1971-70 | V8/6.3L | | 375 | 24 | |
| 1971-70 | V8/6.3L | Opt | 440 | 27 | |
| 1971-70 | V8/7.0L | | 440 | 27 | |
| 1971-70 | V8/7.2L | | 440 | 27 | |
| 1974 | V8/5.2L | Opt | 375 | 24 | |
| 1974 | V8/5.9L | | 305 | 24 | |
| 1974 | V8/5.9L | Opt | 375 | 24 | |
| 1973 | V8/5.2L | Opt | 440 | 24 | |
| 1973 | V8/5.6L | | 305 | 24 | |
| 1973 | V8/5.6L | Opt | 440 | 24 | |
| 1972 | V8/5.6L | Opt | 440 | 27 | |
| **Plymouth** Duster | | | | | |
| 1976-74 | V8/5.9L | | 370 | 24 | |
| 1976-74 | V8/5.9L | Opt | 460 | 24 | |
| 1976-70 | V8/5.2L | | 370 | 24 | |
| 1976-70 | V8/5.2L | Opt | 460 | 24 | |
| 1973-70 | V8/5.6L | | 370 | 24 | |
| 1973-70 | V8/5.6L | Opt | 460 | 24 | |
| 1974 | V8/5.9L | | 305 | 24 | |
| **Plymouth** Grand Voyager, Voyager | | | | | |
| 2000-96 | L4/2.4L | | 600 | 34 | |
| 2000-90 | V6/3.0L | | 500 | 34 | |
| 2000-90 | V6/3.3L | | 500 | 34 | |
| 1999-96 | L4/2.4L | Opt | 685 | 34 | |
| 1999-94 | V6/3.8L | | 600 | 34 | |
| 1999-94 | V6/3.8L | Opt | 685 | 34 | |
| 1999-91 | V6/3.0L | Opt | 685 | 34 | |
| 1999-91 | V6/3.3L | Opt | 685 | 34 | |
| 1995-92 | L4/2.5L | | 600 | 34 | |
| 1995-91 | L4/2.5L | Opt | 685 | 34 | |
| 1991-90 | L4/2.5L | | 500 | 34 | |
| 1990 | L4/2.5L | Opt | 625 | 34 | |
| 1990 | V6/3.0L | Opt | 625 | 34 | |
| 1990 | V6/3.3L | Opt | 625 | 34 | |
| **Plymouth** Horizon | | | | | |
| 1990 | L4/2.2L | | 430 | 34 | |
| **Plymouth** Laser | | | | | |
| 1994-90 | L4/1.8L | | 430 | 86 | |
| 1994-90 | L4/2.0L | Can | 525 | 86 | |
| 1994-90 | L4/2.0L | US | 430 | 86 | |
| **Plymouth** Neon | | | | | |
| 2001-00 | L4/2.0L | | 450 | 26R | |
| 2001-00 | L4/2.0L | Opt | 540 | 26R | |
| 1999-95 | L4/2.0L | | 450[55] | 58 | |
| **Plymouth** Prowler | | | | | |
| 2001-99 | V6/3.5L | | 525 | 34 | |
| 1997 | V6/3.5L | | 525 | 34 | |
| **Plymouth** Road Runner | | | | | |
| 1974-73 | V8/5.2L | | 440 | 27 | |
| 1974-73 | V8/6.6L | | 440 | 27 | |
| 1974-73 | V8/7.2L | | 440 | 27 | |
| 1972-71 | V8/5.6L | | 400 | 24 | |
| 1972-70 | V8/7.2L | | 400 | 24 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002093

# Automotive/Light Truck

# 129

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Plymouth** Road Runner (continued) | | | | | |
| 1970-68 | V8/6.3L | | 440 | 27 | |
| 1970-68 | V8/7.0L | | 440 | 27 | |
| 1974 | V8/5.9L | | 440 | 27 | |
| 1973 | V8/5.6L | | 375 | 24 | |
| 1972 | V8/5.2L | | 400 | 24 | |
| 1972 | V8/6.6L | | 400 | 24 | |
| 1971 | V8/6.3L | | 400 | 24 | |
| 1971 | V8/7.0L | | 400 | 24 | |
| 1969 | V8/7.2L | | 440 | 27 | |
| 1968 | V8/4.5L | | 400 | 24 | |
| 1968 | V8/5.2L | | 400 | 24 | |
| **Plymouth** Satellite | | | | | |
| 1967-66 | V8/7.2L | | N/A | 27 | |
| 1967-65 | V8/7.0L | | N/A | 27 | |
| **Plymouth** Sundance | | | | | |
| 1994-93 | V6/3.0L | | 500 | 34 | |
| 1994-92 | L4/2.5L | | 600 | 34 | |
| 1994-90 | L4/2.2L | | 500 | 34 | |
| 1992 | V6/3.0L | | 600 | 34 | |
| 1991 | L4/2.5L | | 625 | 34 | |
| 1990 | L4/2.5L | | 500 | 34 | |
| **Plymouth** Superbird | | | | | |
| 1970 | V8/7.2L | | 440 | 27 | |
| **Plymouth** Voyager (See Grand Voyager, Voyager) | | | | | |
| **Pontiac** 6000, Grand Am | | | | | |
| 2005-99 | V6/3.4L | | 600 | 75 | |
| 2005-02 | L4/2.2L | | 600 | 75 | |
| 2001-96 | L4/2.4L | | 600 | 75 | |
| 1998-94 | V6/3.1L | | 600 | 75 | |
| 1995-93 | L4/2.3L | | 600 | 75 | |
| 1992-88 | L4/2.3L | | 630 | 75 | |
| 1991-90 | V6/3.1L | Can & Opt | 630 | 75 | |
| 1991-88 | V6/3.1L | | 525 | 75 | |
| 1991-85 | L4/2.5L | | 630 | 75 | |
| 2004 | L4/2.2L | | 525 | 75 | |
| 1993 | V6/3.3L | | 600 | 75 | |
| 1992 | V6/3.3L | | 630 | 75 | |
| **Pontiac** Aztek | | | | | |
| 2005-01 | V6/3.4L | | 600 | 78 | |
| **Pontiac** Bonneville | | | | | |
| 2005-04 | V8/4.6L | | 770[50] | 100 | |
| 2005-02 | V6/3.8L | | 770[50] | 100 | |
| 2003-02 | V6/3.8L | S/C | 800[50,51] | 79 | |
| 2001-00 | V6/3.8L | | 840[50,51] | 79 | |
| 1999-98 | V6/3.8L | S/C | 770 | 78 | |
| 1999-95 | V6/3.8L | Ex S/C | 690 | 78 | |
| 1997-92 | V6/3.8L | Opt | 770 | 78 | |
| 1994-86 | V6/3.8L | | 630 | 75 | |
| 1968-67 | V8/7.0L | | 350 | 27 | |
| 1965-63 | V8/6.9L | | 350 | 27 | |
| 1965-59 | V8/6.4L | | 350 | 27 | |
| 1990 | V6/3.8L | Opt | 730 | 78 | |
| 1969 | V8/7.0L | | 325 | 24 | |
| 1968 | V8/6.6L | w/High Comp | 350 | 24 | |
| 1967 | V8/6.6L | | 350 | 27 | |
| 1967 | V8/7.0L | Opt | 350 | 27 | |
| 1966 | V8/6.4L | | 350 | 27 | |
| 1966 | V8/6.4L | Opt | 350 | 27 | |
| 1966 | V8/6.9L | | 325 | 24 | |
| **Pontiac** Catalina | | | | | |
| 1968-67 | V8/6.6L | | 250 | 26R | |
| 1968-67 | V8/6.6L | Opt | 350 | 27 | |
| 1968-67 | V8/7.0L | | 250 | 26R | |
| 1968-67 | V8/7.0L | Opt | 350 | 27 | |
| 1969 | V8/7.0L | | 325 | 24 | |
| 1966 | V8/6.4L | | 250 | 26R | |
| 1966 | V8/6.4L | Opt | 350 | 27 | |
| **Pontiac** Firebird | | | | | |
| 2002-95 | V6/3.8L | | 690 | – | |
| 2002-93 | V8/5.7L | | 525 | 75 | |

See page 158 for Footnotes. Selection may vary by warehouse.

**Pontiac**

# 130

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Pontiac** Firebird (continued) | | | | | |
| 1995-93 | V6/3.4L | | 525 | 75 | |
| 1992-90 | V6/3.1L | | 525 | 75 | |
| 1992-90 | V8/5.0L | AT | 570 | 75 | |
| 1992-90 | V8/5.0L | MT | 525 | 75 | |
| 1992-87 | V8/5.7L | | 630 | 75 | |
| 1979-78 | V6/3.8L | Opt | 450 | 78 | |
| 1979-78 | V8/5.0L | | 350 | 75 | |
| 1979-78 | V8/5.0L | Opt | 450 | 78 | |
| 1979-78 | V8/5.7L | | 350 | 75 | |
| 1979-78 | V8/5.7L | Opt | 450 | 78 | |
| 1979-78 | V8/6.6L | | 430 | 75 | |
| 1979-78 | V8/6.6L | Opt | 450 | 78 | |
| 1977-73 | V8/5.7L | | 450 | 78 | |
| 1977-73 | V8/6.6L | | 450 | 78 | |
| 1976-73 | L6/4.1L | | 450 | 78 | |
| 1976-73 | V8/7.5L | | 450 | 78 | |
| 1972-71 | V8/7.5L | | 325 | 24 | |
| 1972-68 | L6/4.1L | | 325 | 24 | |
| 1972-68 | V8/5.7L | | 325 | 24 | |
| 1972-67 | V8/6.6L | | 325 | 24 | |
| 1979 | V8/4.9L | | 350 | 75 | |
| 1979 | V8/4.9L | Opt | 450 | 78 | |
| 1977 | V8/4.9L | | 450 | 78 | |
| 1977 | V8/5.0L | | 450 | 78 | |
| 1967 | L6/3.8L | | 350 | – | |
| **Pontiac** Firefly | | | | | |
| 2000-95 | L3/1.0L | | 390 | 26R | |
| 2000-94 | L4/1.3L | | 390 | 26R | |
| 1991-90 | L3/1.0L | | 440 | – | |
| 1994 | L3/1.0L | | 390 | – | |
| **Pontiac** G3 | | | | | |
| 2010-09 | L4/1.6L | | 590 | 86 | |
| **Pontiac** G3 Wave | | | | | |
| 2009 | L4/1.6L | | 550 | 86 | |
| **Pontiac** G5, Pursuit | | | | | |
| 2010-09 | L4/2.2L | | 590[50] | 90 (T5) | |
| 2008-06 | L4/2.4L | | 600 | 90 (T5) | |
| 2008-05 | L4/2.2L | | 600[50] | 90 (T5) | |
| **Pontiac** G6 | | | | | |
| 2010-08 | L4/2.4L | | 590 | 90 (T5) | |
| 2010-08 | V6/3.5L | | 590 | 90 (T5) | |
| 2009-08 | V6/3.6L | | 590 | 90 (T5) | |
| 2009-08 | V6/3.9L | | 590 | 90 (T5) | |
| 2007-06 | L4/2.4L | | 525 | 75 | |
| 2007-06 | V6/3.9L | | 525 | 75 | |
| 2007-05 | V6/3.5L | | 525 | 75 | |
| 2007 | V6/3.6L | | 525 | 75 | |
| **Pontiac** G8 | | | | | |
| 2009 | V6/3.6L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/6.0L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2009 | V8/6.2L | | 720[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V6/3.6L | | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008 | V8/6.0L | | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| **Pontiac** Grand Am (See 6000, Grand Am) | | | | | |
| **Pontiac** Grand Prix | | | | | |
| 2008-06 | V6/3.8L | w/AGM | 690[33] | 34 | – |
| 2007-05 | V8/5.3L | | 625 | – | |
| 2005-04 | V6/3.8L | w/AGM | 680[33] | 34 | – |
| 2003-97 | V6/3.8L | Ex S/C | 690 | 78 | |
| 2003-97 | V6/3.8L | S/C | 770 | 78 | |
| 2003-96 | V6/3.1L | | 600 | 78 | |
| 1994-91 | V6/3.4L | | 690 | – | |
| 1994-90 | V6/3.1L | | 525 | 75 | |
| 1991-90 | L4/2.3L | | 630 | 75 | |
| 1977-76 | V8/5.7L | | 350 | 75 | |
| 1977-76 | V8/6.6L | | 350 | 75 | |
| 1975-73 | V8/6.6L | | 450 | 24 | |
| 1975-73 | V8/6.6L | Side Terminal | 450 | 78 | |
| 1975-73 | V8/7.5L | | 450 | 24 | |
| 1975-73 | V8/7.5L | Side Terminal | 450 | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002095

# Automotive/Light Truck

# 131

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Pontiac** Grand Prix (continued) | | | | | |
| 1972-70 | V8/7.5L | | 325 | 24 | |
| 1972-69 | V8/6.6L | | 325 | 24 | |
| 1968-67 | V8/6.6L | | 350 | 27 | |
| 1968-67 | V8/7.0L | | 350 | 27 | |
| 1965-63 | V8/6.9L | | 350 | 27 | |
| 1965-63 | V8/6.9L | Opt | N/A | 27 | |
| 2008 | V8/5.3L | | 590 | – | |
| 1996 | V6/3.4L | | 690 | 78 | |
| 1995 | V6/3.1L | Early | 525 | 75 | |
| 1995 | V6/3.1L | Late | 600 | 78 | |
| 1995 | V6/3.4L | Early | 690 | – | |
| 1995 | V6/3.4L | Late | 690 | 78 | |
| 1977 | V8/4.9L | | 350 | 75 | |
| 1977 | V8/6.6L | | 450 | 78 | |
| 1976 | V8/7.5L | | 450 | 78 | |
| 1969 | V8/7.0L | | 325 | 24 | |
| 1967 | V8/7.0L | Opt | 350 | 27 | |
| 1966 | V8/6.4L | | 350 | 27 | |
| 1966 | V8/6.9L | | 250 | 26R | |
| 1966 | V8/6.9L | Opt | 350 | 27 | |
| **Pontiac** GTO, Tempest | | | | | |
| 2006-05 | V8/6.0L | | 600 | – | |
| 1991-90 | L4/2.2L | AT & Opt | 630 | 75 | |
| 1991-90 | L4/2.2L | MT | 525 | 75 | |
| 1991-90 | V6/3.1L | AT | 630 | 75 | |
| 1991-90 | V6/3.1L | MT | 525 | 75 | |
| 1973-71 | V8/6.6L | | 465 | 78 | |
| 1973-71 | V8/7.5L | | 465 | 78 | |
| 1970-68 | L6/4.1L | | 250 | 26R | |
| 1970-68 | V8/5.7L | | 325 | 24 | |
| 1970-67 | V8/6.6L | | 325 | 24 | |
| 1967-63 | V8/5.3L | | 325 | 24 | |
| 1966-64 | V8/6.4L | | 325 | 24 | |
| 2004 | V8/5.7L | | 600 | – | |
| 1970 | V8/7.5L | | 325 | 24 | |
| **Pontiac** LeMans, Optima | | | | | |
| 1993-90 | L4/1.6L | | 550 | – | |
| 1990 | L4/2.0L | | 550 | – | |
| 1990 | L4/2.0L | AT | 630 | – | |
| **Pontiac** Montana | | | | | |
| 2009-06 | V6/3.9L | | 600 | 34 | |
| 2006-05 | V6/3.5L | | 600 | 34 | |
| 2005-99 | V6/3.4L | | 600 | 78 | |
| **Pontiac** Solstice | | | | | |
| 2009-08 | L4/2.0L | | 590 | 86 | |
| 2009-08 | L4/2.4L | | 590 | 86 | |
| 2007 | L4/2.0L | | 640 | 86 | |
| 2007 | L4/2.4L | | 640 | 86 | |
| 2006 | L4/2.4L | | 590 | 86 | |
| **Pontiac** Sunbird | | | | | |
| 1994-92 | V6/3.1L | | 525 | 75 | |
| 1994-88 | L4/2.0L | | 630 | 75 | |
| 1991 | V6/3.1L | | 630 | 75 | |
| **Pontiac** Sunfire | | | | | |
| 2005-95 | L4/2.2L | | 525 | 75 | |
| 2001-96 | L4/2.4L | | 600 | 75 | |
| 2002 | L4/2.4L | | 525 | 75 | |
| 1995 | L4/2.3L | | 600 | 75 | |
| **Pontiac** Sunrunner | | | | | |
| 1997-95 | L4/1.6L | | 390 | 26R | |
| 1994 | L4/1.6L | | 500 | – | |
| **Pontiac** Tempest (See GTO, Tempest) | | | | | |
| **Pontiac** Torrent | | | | | |
| 2009-08 | V6/3.6L | | 650 | – | H5 (47) **AGM** |
| 2009-07 | V6/3.4L | | 650 | – | H5 (47) **AGM** |
| 2006 | V6/3.4L | | 600 | 75 | |
| **Pontiac** Trans Sport | | | | | |
| 1999-97 | V6/3.4L | | 600 | 78 | |
| 1995-92 | V6/3.8L | | 630 | 75 | |
| 1995-90 | V6/3.1L | | 525 | 75 | |
| 1996 | V6/3.4L | | 525 | 75 | |

See page 158 for Footnotes. Selection may vary by warehouse.

**Pontiac**

# 132

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Pontiac** Vibe | | | | | |
| 2010-09 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2008-03 | L4/1.8L | | 550 | 35 | 35 **AGM** |
| **Pontiac** Wave, Wave 5 | | | | | |
| 2008-05 | L4/1.6L | | 550 | 86 | |
| 2007-05 | L4/1.6L | | 590 | 86 | |
| **Porsche** 918 | | | | | |
| 2015 | V8/4.6L | Hybrid, Li-ion only | – | – | – |
| **Porsche** 718 Boxster | | | | | |
| 2022-21 | H6/4.0L | PR Code 195 | 70 Ah | H6 (48) **AGM** | – |
| 2020-17 | H4/2.0L | PR Code 195 | 70 Ah | H6 (48) **AGM** | – |
| 2020-17 | H4/2.0L | PR Code 195 | 70 Ah | H6 (48) **AGM** | – |
| **Porsche** 718 Cayman | | | | | |
| 2022-21 | H6/4.0L | PR Code 195 | 70 Ah | H6 (48) **AGM** | – |
| 2020-17 | H4/2.0L | PR Code 195 | 70 Ah | H6 (48) **AGM** | – |
| 2020-17 | H4/2.5L | PR Code 195 | 70 Ah | H6 (48) **AGM** | – |
| 2020 | H4/2.0L | PR Code 195 | 70 Ah | H6 (48) **AGM** | – |
| **Porsche** 911 | | | | | |
| 2019-17 | H6/3.0L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2019-17 | H6/3.0L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2019-17 | H6/3.0L | PR Code 200 | 95 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2019-17 | H6/3.8L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2019-17 | H6/3.8L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2019-17 | H6/3.8L | PR Code 200 | 95 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2019-17 | H6/4.0L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2019-17 | H6/4.0L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2019-17 | H6/4.0L | PR Code 200 | 95 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2016 | H6/4.0L | – | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2016-12 | H6/3.4L | – | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2016-10 | H6/3.8L | – | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2012-10 | H6/3.6L | – | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2012-10 | H6/3.8L | Option 1 | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2012-09 | H6/3.6L | Option 1 | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2009-05 | H6/3.6L | – | 740[50] | H7 (94R) | H7 (94R) **AGM** |
| 2009-05 | H6/3.8L | – | 740[50] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | H6/3.6L | Ex GT2 | 650⁻ | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | H6/3.6L | Ex GT2 | 740[9,50] | H7 (94R) | H7 (94R) **AGM** |
| 2004-02 | H6/3.6L | GT2 | 650[9,50] | – | – |
| 2004-01 | H6/3.6L | GT2 | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2001-99 | H6/3.4L | – | 650[50] | H6 (48) | H6 (48) **AGM** |
| 1998-90 | H6/3.6L | – | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2012 | H6/3.4L | Option 1 | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2011 | H6/4.0L | – | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2001 | H6/3.6L | Ex GT2 | 650[50] | – | – |
| 1992 | H6/3.3L | – | 650[54] | H6 (48) | H6 (48) **AGM** |
| 1991 | H6/3.3L | Turbo | 650[54] | H6 (48) | H6 (48) **AGM** |
| **Porsche** 928 | | | | | |
| 1995-93 | V8/5.4L | | 650 | H6 (48) | H6 (48) **AGM** |
| 1991-90 | V8/5.0L | | 650 | H6 (48) | H6 (48) **AGM** |
| **Porsche** 968 | | | | | |
| 1995-92 | L4/3.0L | | 600 | – | |
| **Porsche** Boxster | | | | | |
| 2016-13 | H6/2.7L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2016-13 | H6/2.7L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2016-13 | H6/2.7L | PR Code 200 | 95 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2016-12 | H6/3.4L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2016-12 | H6/3.4L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2016-12 | H6/3.4L | PR Code 200 | 95 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2014-07 | H6/3.4L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2012-09 | H6/2.9L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2008-06 | H6/2.7L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-02 | H6/2.7L | Opt | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-02 | H6/3.2L | Opt | 650[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-00 | H6/2.7L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2005-00 | H6/3.2L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 1999-97 | H6/2.5L | | 650[50] | H6 (48) | H6 (48) **AGM** |
| 2016 | H6/3.8L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2016 | H6/3.8L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2016 | H6/3.8L | PR Code 200 | 95 Ah[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2006 | H6/3.2L | | 650[50] | H7 (94R) | H7 (94R) **AGM** |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 133

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Porsche** Carrera GT | | | | | |
| 2005-04 | V10/5.7L | | 650[54] | H6 (48) | H6 (48) AGM |
| **Porsche** Cayenne | | | | | |
| 2021-19 | V6/2.9L | Li-ion Battery Only | 60 Ah[45,50,60] | – | – |
| 2021-19 | V6/3.0L | Li-ion Battery Only | 60 Ah[45,50,60] | – | – |
| 2021-19 | V8/4.0L | Li-ion Battery Only | 60 Ah[45,50,60] | – | – |
| 2017-11 | V6/3.0L | PR Code J0B | 850[50] | – | H8 (49) AGM |
| 2017-11 | V6/3.0L | PR Code J0P | 102 Ah[33] | H9 (95R) AGM [48] | – |
| 2017-11 | V6/3.0L | PR Code J1N | 650[50] | H7 (94R) | H7 (94R) AGM |
| 2017-11 | V6/3.6L | PR Code J0B | 740[50] | H8 (49) | H8 (49) AGM |
| 2017-11 | V6/3.6L | PR Code J0P | 102 Ah[33] | H9 (95R) AGM [48] | – |
| 2017-11 | V6/3.6L | PR Code J1N | 650[50] | H7 (94R) | H7 (94R) AGM |
| 2017-11 | V8/4.8L | PR Code J0B | 740[50] | H8 (49) | H8 (49) AGM |
| 2017-11 | V8/4.8L | PR Code J0P | 102 Ah[33] | H9 (95R) AGM [48] | – |
| 2017-11 | V8/4.8L | PR Code J1N | 650[50] | H7 (94R) | H7 (94R) AGM |
| 2016-13 | V6/3.0L | PR Code J0B | 850[50] | – | H8 (49) AGM |
| 2016-13 | V6/3.0L | PR Code J0P | 102 Ah[33] | H9 (95R) AGM [48] | – |
| 2016-13 | V6/3.0L | PR Code J1N | 650[50] | H7 (94R) | H7 (94R) AGM |
| 2010-08 | V6/3.6L | PR Code J0L | 570[50,56,58] | H6 (48) | H6 (48) AGM |
| 2010-08 | V6/3.6L | PR Code J0Z | 50,56,58 | – | H9 (95R) AGM |
| 2010-08 | V6/3.6L | PR Code J1U | 740[50,56,58] | H8 (49) | H8 (49) AGM |
| 2010-08 | V8/4.8L | PR Code J0L | 570[50,56,58] | H6 (48) | H6 (48) AGM |
| 2010-08 | V8/4.8L | PR Code J0Z | 50,56,58 | – | H9 (95R) AGM |
| 2006-04 | V6/3.2L | PR Code J1U | 740[50,56,58] | H8 (49) | H8 (49) AGM |
| 2006-04 | V6/3.2L | PR Code J0L | 570[50,56,58] | H6 (48) | H6 (48) AGM |
| 2006-04 | V6/3.2L | PR Code J0Z | 50,56,58 | – | H9 (95R) AGM |
| 2006-04 | V6/3.2L | PR Code J2C | 33,50,56,58 | H9 (95R) AGM | |
| 2006-03 | V8/4.5L | PR Code J1U | 740[50] | H8 (49) | H8 (49) AGM |
| 2006-03 | V8/4.5L | PR Code J0L | 570[50,56,58] | H6 (48) | H6 (48) AGM |
| 2006-03 | V8/4.5L | PR Code J0Z | 50,56,58 | – | H9 (95R) AGM |
| 2006-03 | V8/4.5L | PR Code J2C | 33,50,56,58 | H9 (95R) AGM | |
| 2022 | V8/4.0L | Hybrid, Li-ion Only | 60 Ah[45,50,60] | – | – |
| 2018 | V6/3.0L | Early Hybrid, PR Code J0B | 92 Ah[33] | H8 (49) AGM | – |
| 2018 | V6/3.0L | Early Hybrid, PR Code J0P | 102 Ah[33] | H9 (95R) AGM | – |
| 2018 | V6/3.0L | Early Hybrid, PR Code J1N | 75 Ah[33] | H7 (94R) AGM | – |
| 2018 | V6/3.0L | Late Hybrid, Lithium ion only | —[60] | – | – |
| 2018 | V6/3.6L | Early, PR Code J0B | 92 Ah[33] | H8 (49) AGM | – |
| 2018 | V6/3.6L | Early, PR Code J0P | 102 Ah[33] | H9 (95R) AGM [48] | – |
| 2018 | V6/3.6L | Early, PR Code J1N | 75 Ah[33] | H7 (94R) AGM | – |
| 2018 | V6/3.6L | Late, Lithium ion only | —[60] | – | – |
| 2018 | V8/4.8L | Early, PR Code J0B | 92 Ah[33] | H8 (49) AGM | – |
| 2018 | V8/4.8L | Early, PR Code J0P | 102 Ah[33] | H9 (95R) AGM [48] | – |
| 2018 | V8/4.8L | Early, PR Code J1N | 75 Ah[33] | H7 (94R) AGM | – |
| 2018 | V8/4.8L | Late, Lithium ion only | —[60] | – | – |
| 2008 | V8/4.8L | PR Code J1U | 740[50,56,58] | H8 (49) | H8 (49) AGM |
| **Porsche** Cayman | | | | | |
| 2016-14 | H6/2.7L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2016-14 | H6/2.7L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2016-14 | H6/2.7L | PR Code 200 | 95 Ah[33,50,55,56,58] | H8 (49) AGM | – |
| 2016-14 | H6/3.4L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2016-14 | H6/3.4L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2016-14 | H6/3.4L | PR Code 200 | 95 Ah[33,50,55,56,58] | H8 (49) AGM | – |
| 2012-10 | H6/3.4L | | 740[50] | H8 (49) | H8 (49) AGM |
| 2012-09 | H6/2.9L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2012-09 | H6/2.9L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2012-09 | H6/3.4L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2012-09 | H6/3.4L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2008-07 | H6/2.7L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2008-07 | H6/2.7L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2016 | H6/3.8L | PR Code 195 | 70 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2016 | H6/3.8L | PR Code 196 | 80 Ah[33,50,55,56,58] | H7 (94R) AGM | – |
| 2016 | H6/3.8L | PR Code 200 | 95 Ah[33,50,55,56,58] | H8 (49) AGM | – |
| **Porsche** Macan | | | | | |
| 2022-20 | V6/2.9L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2022-20 | V6/2.9L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) AGM | – |
| 2022-17 | L4/2.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2022-17 | L4/2.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) AGM | – |
| 2021-15 | V6/3.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2021-15 | V6/3.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) AGM | – |
| 2018-16 | V6/3.6L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2018-15 | V6/3.6L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2018-15 | V6/3.6L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) AGM | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

**Porsche**

# 134

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|-------------------------------|--------------------|------------------------|
| **Porsche** Panamera | | | | | |
| 2022-17 | V6/2.9L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2022-17 | V6/2.9L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2022-17 | V6/2.9L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2022-17 | V8/4.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2022-17 | V8/4.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2022-17 | V8/4.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2020-17 | V6/3.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2020-17 | V6/3.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2020-17 | V6/3.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2020-17 | V6/3.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2020-17 | V6/3.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2020-17 | V6/3.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2020-17 | V8/4.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2020-17 | V8/4.0L | PR Code J0P | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2020-17 | V8/4.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2016-12 | V6/3.0L | PR Code 197 | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2016-12 | V6/3.0L | PR Code 200 | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2016-12 | V6/3.0L | PR Code 201 | 950[33,50,55,56,58] | – | – |
| 2016-11 | V6/3.6L | PR Code 197 | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2016-11 | V6/3.6L | PR Code 200 | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2016-11 | V6/3.6L | PR Code 201 | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2016-10 | V8/4.8L | PR Code 197 | 800[33,50,55,56,58] | H7 (94R) **AGM** | – |
| 2016-10 | V8/4.8L | PR Code 200 | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2016-10 | V8/4.8L | PR Code 201 | 950[33,50,55,56,58] | H9 (95R) **AGM** | – |
| 2014-11 | V6/3.6L | | 740[50] | H8 (49) | H8 (49) **AGM** |
| 2014-10 | V8/4.8L | | 740[50] | H8 (49) | H8 (49) **AGM** |
| **Porsche** Taycan | | | | | |
| 2022-20 | Electric, Li-ion Only | | 40 Ah[45,60] | – | – |
| **Ram** 1500 | | | | | |
| 2021-20 | V6/3.0L | Dsl | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2021-13 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2021-11 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2018-14 | V6/3.0L | Dsl | 800[33] | H8 (49) **AGM** | – |
| 2013-11 | V8/4.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2012-11 | V6/3.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2021 | V8/6.2L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| **Ram** 2500 | | | | | |
| 2021-14 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2021-11 | L6/6.7L | Dsl | 730[2] | H7 (94R) | H7 (94R) **AGM** |
| 2020-14 | V8/6.4L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| **Ram** 3500 | | | | | |
| 2021-14 | V8/6.4L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| 2021-11 | L6/6.7L | Dsl | 730[2] | H7 (94R) | H7 (94R) **AGM** |
| 2018-11 | V8/5.7L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| **Ram** C/V | | | | | |
| 2015-12 | V6/3.6L | | 730 | H7 (94R) | H7 (94R) **AGM** |
| **Ram** Dakota | | | | | |
| 2011 | V6/3.7L | | 600 | 65 | 65 **AGM** |
| 2011 | V6/3.7L | Opt | 750 | 65 | 65 **AGM** |
| 2011 | V8/4.7L | | 600 | 65 | 65 **AGM** |
| 2011 | V8/4.7L | Opt | 750 | 65 | 65 **AGM** |
| **Ram** ProMaster 1500 | | | | | |
| 2021-14 | V6/3.6L | | 800[50] | – | H8 (49) **AGM** |
| 2021-14 | V6/3.6L | Opt | 950[33,50] | H9 (95R) **AGM** | – |
| 2017-14 | L4/3.0L | Dsl, Opt | 950[33,50] | H9 (95R) **AGM** | – |
| 2017-14 | L4/3.0L | Dsl | 800 | – | H8 (49) **AGM** |
| 2017-14 | V6/3.6L | Opt | 950[33,50] | H9 (95R) **AGM** | – |
| 2016-14 | V6/3.6L | | 800 | – | H8 (49) **AGM** |
| **Ram** ProMaster 2500 | | | | | |
| 2021-14 | V6/3.6L | | 800[50] | – | H8 (49) **AGM** |
| 2021-14 | V6/3.6L | Opt | 950[33,50] | H9 (95R) **AGM** | – |
| 2018-14 | L4/3.0L | Dsl, Opt | 950[33,50] | H9 (95R) **AGM** | – |
| 2018-14 | L4/3.0L | Dsl | 800[50] | – | H8 (49) **AGM** |
| **Ram** ProMaster 3500 | | | | | |
| 2021-14 | V6/3.6L | | 800[50] | – | H8 (49) **AGM** |
| 2021-14 | V6/3.6L | Opt | 950[33,50] | H9 (95R) **AGM** | – |
| 2018-14 | L4/3.0L | Dsl | 800[50] | – | H8 (49) **AGM** |
| 2018-14 | L4/3.0L | Dsl, Opt | 950[33,50] | H9 (95R) **AGM** | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002099

# Automotive/Light Truck

**Saturn**

**135**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Ram** ProMaster City | | | | | |
| 2020-15 | L4/2.4L | | 750 | H6 (48) **AGM** | – |
| **Rolls-Royce** Ghost | | | | | |
| 2015-10 | V12/6.6L | | 900[33,50,54] | H8 (49) **AGM** | – |
| **Rolls-Royce** Phantom | | | | | |
| 2015-04 | V12/6.7L | | 760[33,50,54] | H6 (48) **AGM** | – |
| 2014-04 | V12/6.7L | Opt | 900[33,50,54] | H8 (49) **AGM** | – |
| **Rolls-Royce** Wraith | | | | | |
| 2015-14 | V12/6.6L | | 900[33,50,54] | H8 (49) **AGM** | – |
| **Saab** 900 | | | | | |
| 1998-94 | L4/2.0L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1998-94 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1997-94 | V6/2.5L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1993-91 | L4/2.1L | | 405 | – | |
| 1993-90 | L4/2.0L | | 405 | – | |
| 1994 | L4/2.1L | | 520 | H5 (47) | H5 (47) **AGM** |
| **Saab** 9000 | | | | | |
| 1998-94 | L4/2.3L | | 570 | – | |
| 1998-94 | L4/2.3L | Group 47 fits 9 1/2" tray | 520[56] | – | |
| 1997-95 | V6/3.0L | | 570 | – | |
| 1997-95 | V6/3.0L | Group 47 fits 9 1/2" tray | 520[56] | – | |
| 1993-92 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1991-90 | L4/2.3L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1991-90 | L4/2.3L | Opt | 450 | – | |
| 1990-86 | L4/2.0L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1990-86 | L4/2.0L | Opt | 450 | – | |
| **Saab** 9-2X, 9-3, 9-3X, 9-4X, 9-5, 9-7X | | | | | |
| 2011-10 | L4/2.0L | 9-3 | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2011-10 | V6/2.8L | 9-5 | 700 | H6 (48) | H6 (48) **AGM** |
| 2011-08 | L4/2.0L | | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2009-08 | L4/2.3L | 9-5 | 70 Ah | H6 (48) | H6 (48) **AGM** |
| 2009-08 | V8/6.0L | 9-7X | 600 | 78 | |
| 2009-06 | V6/2.8L | | 70 Ah[50] | H6 (48) | H6 (48) **AGM** |
| 2009-05 | L6/4.2L | 9-7X | 600 | 78 | |
| 2009-05 | V8/5.3L | 9-7X | 600 | 78 | |
| 2007-99 | L4/2.3L | 9-5 | 520 | – | |
| 2007-04 | L4/2.0L | | 700[50] | H6 (48) | H6 (48) **AGM** |
| 2007-04 | L4/2.0L | Convertible | 60 Ah | – | |
| 2007-04 | L4/2.3L | | 700 | H6 (48) | H6 (48) **AGM** |
| 2007-03 | L4/2.0L | Sport Sedan | 60 Ah | – | |
| 2003-99 | V6/3.0L | 9-5 | 520 | – | |
| 2003-02 | L4/2.3L | | 700[50] | H6 (48) | H6 (48) **AGM** |
| 2003-02 | V6/3.0L | | 700 | H6 (48) | H6 (48) **AGM** |
| 2002-99 | L4/2.0L | Convertible | 520 | H5 (47) | H5 (47) **AGM** |
| 2002-99 | L4/2.3L | Sedan | 580[40] | H5 (47) | H5 (47) **AGM** |
| 2001-99 | L4/2.0L | | 580 | – | – |
| 2001-99 | V6/3.0L | | 650 | H6 (48) | H6 (48) **AGM** |
| 2001-00 | L4/2.3L | | 650 | H6 (48) | H6 (48) **AGM** |
| 2011 | L4/2.0L | 9-5 | 550 | – | |
| 2011 | V6/2.8L | 9-4X | 700 | H6 (48) | H6 (48) **AGM** |
| 2011 | V6/3.0L | 9-4X | 700 | H6 (48) | H6 (48) **AGM** |
| 2006 | H4/2.5L | 9-2X Aero | 550 | 35 | 35 **AGM** |
| 2005 | H4/2.0L | | 550 | 25 | |
| 2005 | H4/2.0L | 9-2X Aero | 550 | 25 | |
| 2005 | H4/2.5L | | 550 | 25 | |
| 2005 | H4/2.5L | 9-2X Linear | 550 | 35 | 35 **AGM** |
| 2003 | L4/2.0L | Convertible | 580[40] | H5 (47) | H5 (47) **AGM** |
| 2003 | L4/2.0L | Sport Sedan | 700[50] | H6 (48) | H6 (48) **AGM** |
| 2002 | L4/2.0L | | 580[40] | H5 (47) | H5 (47) **AGM** |
| 1999 | L4/2.3L | | 700 | H6 (48) | H6 (48) **AGM** |
| **Saleen** S7 | | | | | |
| 2006-02 | V8/7.0L | | 750 | 34 | |
| **Saturn** Astra | | | | | |
| 2009-08 | L4/1.8L | | 600 | – | |
| **Saturn** Aura | | | | | |
| 2009 | L4/2.4L | | 600 | 90 (T5) | |
| 2009 | V6/3.6L | | 600 | 90 (T5) | |
| 2008 | L4/2.4L | | 590 | 90 (T5) | |
| 2008 | V6/3.5L | | 590 | 90 (T5) | |
| 2008 | V6/3.6L | | 590 | 90 (T5) | |
| 2007 | L4/2.4L | XE | 575 | 75 | |

See page 158 for Footnotes. Selection may vary by warehouse.

**Saturn** | **136** | **Automotive/Light Truck**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Saturn** Aura (continued) | | | | | |
| 2007 | L4/2.4L | XR | 690 | – | |
| 2007 | V6/3.5L | | 690 | – | |
| 2007 | V6/3.6L | | 690 | – | |
| **Saturn** Ion | | | | | |
| 2007-06 | L4/2.2L | From 6/2006 | 600[50] | 78 | |
| 2007-06 | L4/2.4L | From 6/2006 | 600[50] | 78 | |
| 2007-04 | L4/2.0L | | 600[50] | 78 | |
| 2005-03 | L4/2.2L | | 600[50] | – | |
| 2006 | L4/2.2L | To 6/2006 | 600[50] | – | |
| 2006 | L4/2.4L | To 6/2006 | 600[50] | – | |
| **Saturn** L, LS, LW, SC, SL, SW | | | | | |
| 2002-91 | L4/1.9L | | 525 | 75 | |
| 2000 | L4/2.2L | | 525 | 75 | |
| 2000 | V6/3.0L | | 525 | 75 | |
| **Saturn** L100 | | | | | |
| 2002 | L4/2.2L | | 600 | 78 | |
| 2001 | L4/2.2L | | 525 | 75 | |
| **Saturn** L200 | | | | | |
| 2003-02 | L4/2.2L | | 600 | 78 | |
| 2001 | L4/2.2L | | 525 | 75 | |
| **Saturn** L300 | | | | | |
| 2005-02 | V6/3.0L | | 600 | 78 | |
| 2004 | L4/2.2L | | 600 | 78 | |
| 2001 | V6/3.0L | | 525 | 75 | |
| **Saturn** LW200 | | | | | |
| 2003-02 | L4/2.2L | | 600 | 78 | |
| 2001 | L4/2.2L | | 525 | 75 | |
| **Saturn** LW300 | | | | | |
| 2003-02 | V6/3.0L | | 600 | 78 | |
| 2001 | V6/3.0L | | 525 | 75 | |
| **Saturn** Outlook | | | | | |
| 2009-07 | V6/3.6L | | 730[50] | H6 (48) | H6 (48) **AGM** |
| 2010 | V6/3.6L | | 660[50] | H6 (48) | H6 (48) **AGM** |
| **Saturn** Relay | | | | | |
| 2007-06 | V6/3.9L | | 600 | 34 | |
| 2006-05 | V6/3.5L | | 600 | 34 | |
| **Saturn** SC, SL, SW (See L, LS, LW, SC, SL, SW) | | | | | |
| **Saturn** Sky | | | | | |
| 2010-07 | L4/2.0L | | 590 | 86 | |
| 2010-07 | L4/2.4L | | 590 | 86 | |
| **Saturn** Vue | | | | | |
| 2010-08 | L4/2.4L | | 650 | – | H5 (47) **AGM** |
| 2010-08 | V6/3.5L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2010-08 | V6/3.6L | | 730 | H6 (48) | H6 (48) **AGM** |
| 2006-04 | L4/2.2L | | 550 | 75 | |
| 2006-04 | V6/3.5L | | 590 | 86 | |
| 2003-02 | L4/2.2L | | 600 | 75 | |
| 2003-02 | V6/3.0L | | 600 | 75 | |
| 2007 | L4/2.2L | | 525 | 75 | |
| 2007 | L4/2.4L | | 590 | 86 | |
| 2007 | V6/3.5L | | 640 | 86 | |
| **Scion** FR-S | | | | | |
| 2015-13 | H4/2.0L | | 430 | 35 | 35 **AGM** |
| 2016 | H4/2.0L | | 430 | 35 | 35 **AGM** |
| **Scion** iA | | | | | |
| 2016 | L4/1.5L | | N/A | 35 | 35 **AGM** |
| **Scion** iM | | | | | |
| 2016 | L4/1.8L | | N/A | 35 | 35 **AGM** |
| **Scion** iQ | | | | | |
| 2015-12 | L4/1.3L | | 295 | 51 | |
| 2015-12 | L4/1.3L | Opt, Cold Climate | 320 | 35 | 35 **AGM** |
| 2014 | L4/1.3L | Cold Climate Pkg | 320 | 25 | |
| **Scion** tC | | | | | |
| 2015-11 | L4/2.5L | | 575 | 24F | 24F **AGM** |
| 2010-05 | L4/2.4L | | 575 | 24 | |
| 2016 | L4/2.5L | | 530 | 24F | 24F **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 137

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Scion** xA | | | | | |
| 2006-04 | L4/1.5L | | 550 | 25 | |
| **Scion** xB | | | | | |
| 2015-08 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2014-10 | L4/2.4L | | 585 | 24F | 24F **AGM** |
| 2009-08 | L4/2.4L | | 550 | 24F | 24F **AGM** |
| 2006-04 | L4/1.5L | | 550 | 25 | |
| **Smart** EQ Fortwo | | | | | |
| 2019 | | Electric | 40 Ah[45,50,54,56] | – | – |
| 2019 | | Electric, Opt | 480[33,50,54] | H5 (47) **AGM** | |
| **Smart** Fortwo | | | | | |
| 2018-17 | | Electric | 40 Ah[45,50,54,56] | – | – |
| 2018-17 | | Electric, Opt | 480[33,50,54] | H5 (47) **AGM** | |
| 2016-11 | | Electric, Opt | 680[33,50,54] | – | – |
| 2016-11 | | Electric | 480[50,54] | H5 (47) | H5 (47) **AGM** |
| 2015-08 | L3/1.0L | w/o AGM | 480[50,54] | H5 (47) | H5 (47) **AGM** |
| 2015-08 | L3/1.0L | Opt | 680[33,50,54] | – | – |
| 2017 | L3/0.9L | | 40 Ah[45,50,54,56] | – | – |
| 2017 | L3/0.9L | Opt | 480[33,50,54] | H5 (47) **AGM** | |
| 2016 | L3/0.9L | Opt | 680[33,50,54] | – | – |
| 2016 | L3/0.9L | w/o AGM | 480[50,54] | H5 (47) | H5 (47) **AGM** |
| **SRT** Viper | | | | | |
| 2014-13 | V10/8.4L | | 590 | 90 (T5) | – |
| **Sterling** 827 | | | | | |
| 1991-89 | V6/2.7L | | 675 | – | |
| **Subaru** Ascent | | | | | |
| 2022-19 | H4/2.4L | | 550 | 35 | 35 **AGM** |
| **Subaru** B9 Tribeca | | | | | |
| 2007-06 | H6/3.0L | | 490 | 35 | 35 **AGM** |
| **Subaru** Baja | | | | | |
| 2006-03 | H4/2.5L | AT | 490 | 35 | 35 **AGM** |
| 2006-03 | H4/2.5L | MT | 430 | 35 | 35 **AGM** |
| **Subaru** BRZ | | | | | |
| 2020-13 | H4/2.0L | | 550 | 35 | 35 **AGM** |
| **Subaru** Crosstrek | | | | | |
| 2022-21 | H4/2.5L | Gas, w/o Start/Stop | 550 | 35 | 35 **AGM** |
| 2022-21 | H4/2.5L | Gas, w/Start/Stop, EFB | 520[59] | – | – |
| 2022-21 | H4/2.5L | Hybrid | 390 | 35 | 35 **AGM** |
| 2022-20 | H4/2.0L | Gas, w/Start/Stop, EFB | 520[59] | – | – |
| 2022-20 | H4/2.0L | Gas, w/o Start/Stop | 550 | 35 | 35 **AGM** |
| 2020-17 | H4/2.0L | | 550 | 35 | 35 **AGM** |
| 2016 | H4/2.0L | | 390 | 35 | 35 **AGM** |
| **Subaru** Forester | | | | | |
| 2022-19 | H4/2.5L | | 520[59] | – | – |
| 2018-16 | H4/2.0L | | 390 | 35 | 35 **AGM** |
| 2018-16 | H4/2.0L | | 390 | 35 | 35 **AGM** |
| 2015-14 | H4/2.0L | | 550 | 35 | 35 **AGM** |
| 2015-10 | H4/2.5L | | 550 | 35 | 35 **AGM** |
| 2009-08 | H4/2.5L | | 490 | 35 | 35 **AGM** |
| 2005-98 | H4/2.5L | AT or HD | 520 | 35 | 35 **AGM** |
| 2004-98 | H4/2.5L | MT | 360 | 35 | 35 **AGM** |
| 2007 | H4/2.5L | | 500 | 35 | 35 **AGM** |
| 2006 | H4/2.5L | AT | 490 | 35 | 35 **AGM** |
| 2006 | H4/2.5L | MT | 360 | 35 | 35 **AGM** |
| 2005 | H4/2.5L | MT | 430 | 35 | 35 **AGM** |
| **Subaru** Impreza | | | | | |
| 2022-12 | H4/2.0L | | 550 | 35 | 35 **AGM** |
| 2014-10 | H4/2.5L | | 550 | 35 | 35 **AGM** |
| 2009-01 | H4/2.5L | | 520 | 35 | 35 **AGM** |
| 2005-98 | H4/2.5L | AT | 520 | 35 | 35 **AGM** |
| 2004-98 | H4/2.5L | MT | 360 | 35 | 35 **AGM** |
| 2004-02 | H4/2.0L | AT | 420 | 35 | 35 **AGM** |
| 2004-02 | H4/2.0L | MT | 360 | 35 | 35 **AGM** |
| 2001-95 | H4/2.2L | AT | 520 | 35 | 35 **AGM** |
| 2001-95 | H4/2.2L | MT | 360 | 35 | 35 **AGM** |
| 1997-93 | H4/1.8L | AT | 520 | 35 | 35 **AGM** |
| 1997-93 | H4/1.8L | MT | 360 | 35 | 35 **AGM** |
| 2006 | H4/2.5L | AT | 490 | 35 | 35 **AGM** |
| 2006 | H4/2.5L | MT | 420 | 35 | 35 **AGM** |
| 2005 | H4/2.0L | AT | 520 | 35 | 35 **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Subaru

# 138
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Subaru** Impreza (continued) | | | | | |
| 2005 | H4/2.0L | MT | 430 | 35 | 35 **AGM** |
| 2005 | H4/2.5L | MT | 430 | 35 | 35 **AGM** |
| **Subaru** Justy | | | | | |
| 1994-90 | L3/1.2L | | 420 | 35 | 35 **AGM** |
| 1995 | L3/1.2L | | 550 | 35 | 35 **AGM** |
| **Subaru** Legacy, Outback | | | | | |
| 2022-20 | H4/2.4L | | 620[59] | – | – |
| 2022-20 | H4/2.5L | | 620[59] | – | – |
| 2019-16 | H4/2.5L | | 355 | 25 | |
| 2019-10 | H6/3.6L | | 490 | 25 | |
| 2015-10 | H4/2.5L | | 490 | 25 | |
| 2009-07 | H4/2.5L | | 490 | 35 | 35 **AGM** |
| 2009-07 | H6/3.0L | | 490 | 35 | 35 **AGM** |
| 2008-00 | H4/2.5L | Opt | 430 | – | |
| 2006-99 | H4/2.5L | MT | 430 | 35 | 35 **AGM** |
| 2006-96 | H4/2.5L | AT | 490 | 35 | 35 **AGM** |
| 2005-01 | H6/3.0L | | 490 | 35 | 35 **AGM** |
| 1999-97 | H4/2.2L | AT | 490 | 35 | 35 **AGM** |
| 1999-95 | H4/2.2L | Opt | 430 | – | |
| 1998-96 | H4/2.5L | Opt | 430 | 35 | 35 **AGM** |
| 1997-96 | H4/2.5L | MT | 355 | 35 | 35 **AGM** |
| 1997-95 | H4/2.2L | MT | 355 | 35 | 35 **AGM** |
| 1996-95 | H4/2.2L | AT, HD | 490 | 35 | 35 **AGM** |
| 1994-91 | H4/2.2L | AT & Turbo | 490 | 35 | 35 **AGM** |
| 1994-90 | H4/2.2L | | 550 | 35 | 35 **AGM** |
| 1994-90 | H4/2.2L | MT, Ex Turbo | 355 | 35 | 35 **AGM** |
| 1994-90 | H4/2.2L | Opt | 430 | 35 | 35 **AGM** |
| 2008 | H4/2.5L | Legacy | 430 | 35 | 35 **AGM** |
| 2006 | H6/3.0L | AT | 490 | 35 | 35 **AGM** |
| 1999 | H4/2.2L | AT, HD | 430 | 35 | 35 **AGM** |
| 1998 | H4/2.2L | MT | 430 | 35 | 35 **AGM** |
| **Subaru** Loyale | | | | | |
| 1994-91 | H4/1.8L | MT | 305 | 25 | |
| 1994-90 | H4/1.8L | AT | 420 | 25 | |
| 1990 | H4/1.8L | MT | 310 | 25 | |
| 1990 | H4/1.8L | Turbo, AT | 490 | 24 | |
| **Subaru** Outback (See Legacy, Outback) | | | | | |
| **Subaru** SVX | | | | | |
| 1997-92 | H6/3.3L | | 585 | 24 | |
| **Subaru** Tribeca | | | | | |
| 2014-08 | H6/3.6L | | 490 | 35 | 35 **AGM** |
| **Subaru** WRX | | | | | |
| 2021-19 | H4/2.0L | | 550 | 35 | 35 **AGM** |
| 2019-15 | H4/2.0L | | 390 | 35 | 35 **AGM** |
| 2014-13 | H4/2.5L | | 390 | 35 | 35 **AGM** |
| **Subaru** WRX STI | | | | | |
| 2022-19 | H4/2.5L | | 550 | 35 | 35 **AGM** |
| 2018-13 | H4/2.5L | | 390 | 35 | 35 **AGM** |
| **Subaru** XT | | | | | |
| 1991-90 | H4/1.8L | MT | 310 | 25 | |
| 1991-90 | H6/2.7L | MT | 350 | 25 | |
| 1991 | H4/1.8L | AT | 405 | 25 | |
| 1991 | H6/2.7L | AT | 490 | 25 | |
| 1990 | H4/1.8L | AT, Ex Turbo | 490 | 25 | |
| **Subaru** XV Crosstrek | | | | | |
| 2015-14 | H4/2.0L | Hybrid | | – | |
| 2015-13 | H4/2.0L | Gas | 390 | 35 | 35 **AGM** |
| **Sunbeam** Tiger | | | | | |
| 1967-64 | V8/4.3L | Ex Sport Sedan | 325 | 24 | |
| 1967-64 | V8/4.3L | Opt | 350 | 27 | |
| 1967 | V8/4.7L | Ex Sport Sedan | 325 | 24 | |
| **Suzuki** Aerio | | | | | |
| 2007-04 | L4/2.3L | | 700 | 24F | 24F **AGM** |
| 2003-02 | L4/2.0L | | 700 | 24F | 24F **AGM** |
| **Suzuki** Equator | | | | | |
| 2012-09 | L4/2.5L | | 550 | 24F | 24F **AGM** |
| 2012-09 | V6/4.0L | | 550 | 24F | 24F **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 139

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Suzuki** Esteem | | | | | |
| 2002-99 | L4/1.8L | | 440 | 26R | |
| 2000-95 | L4/1.6L | | 440 | 26R | |
| 2001 | L4/1.6L | | 540 | 26R | |
| **Suzuki** Forenza | | | | | |
| 2008-04 | L4/2.0L | | 610[11] | 86 | |
| **Suzuki** Grand Vitara | | | | | |
| 2013-09 | L4/2.4L | | 700 | 24F | 24F **AGM** |
| 2010-09 | V6/3.2L | | 700 | 24F | 24F **AGM** |
| 2008-06 | V6/2.7L | | 700 | 24F | 24F **AGM** |
| 2005-04 | V6/2.5L | | 700 | 24F | 24F **AGM** |
| 2003-99 | V6/2.5L | | 550 | – | |
| 2001 | V6/2.7L | | 550 | 24F | 24F **AGM** |
| **Suzuki** Kizashi | | | | | |
| 2013-10 | L4/2.4L | | 700 | 24F | 24F **AGM** |
| **Suzuki** Reno | | | | | |
| 2008-05 | L4/2.0L | | 610[11] | 86 | |
| **Suzuki** Samurai | | | | | |
| 1995-90 | L4/1.3L | | 405 | 51 | |
| **Suzuki** Sidekick | | | | | |
| 1998-96 | L4/1.6L | | 390 | 26R | |
| 1998-96 | L4/1.8L | | 550 | – | |
| 1995-90 | L4/1.6L | | 405 | 51 | |
| **Suzuki** Swift | | | | | |
| 2001-95 | L4/1.3L | | 440 | 26R | |
| 1994-92 | L3/1.0L | | 435 | 51 | |
| 1994-90 | L4/1.3L | | 435 | 51 | |
| 1993-92 | L4/1.6L | | 435 | 51 | |
| **Suzuki** Swift+ | | | | | |
| 2009-04 | L4/1.6L | | 550 | 86 | |
| **Suzuki** SX4, SX4 Crossover | | | | | |
| 2013-07 | L4/2.0L | | 700 | 24 | |
| **Suzuki** Verona | | | | | |
| 2006-04 | L6/2.5L | | 700[11] | – | |
| **Suzuki** Vitara | | | | | |
| 2003-99 | L4/2.0L | | 550 | – | |
| 2001-99 | L4/1.6L | | 550 | – | |
| 2004 | V6/2.5L | | 600 | – | |
| 2002 | L4/1.6L | | 540 | 26R | |
| **Suzuki** X-90 | | | | | |
| 1998-96 | L4/1.6L | | 440 | 26R | |
| **Suzuki** XL7 | | | | | |
| 2009-07 | V6/3.6L | | 650 | – | H5 (47) **AGM** |
| 2006-04 | V6/2.7L | | 700 | 24F | 24F **AGM** |
| 2003-02 | V6/2.7L | | 550 | – | |
| **Tesla** 3 | | | | | |
| 2022-17 | | Electric | 44 Ah[9,45,50,57,62] | – | – |
| **Tesla** Roadster | | | | | |
| 2011-08 | | Electric | 8 Ah[9,33,57,62] | – | – |
| **Tesla** S | | | | | |
| 2020-17 | | Electric | 30 Ah | – | – |
| 2015-12 | | Electric | 30 Ah | – | – |
| 2022 | | Electric | 6.9 Ah | – | – |
| 2021 | | Electric | 6.9 Ah | – | – |
| 2021 | | Electric | 30 Ah | – | – |
| 2016 | | Electric | 30 Ah | – | – |
| 2016 | | Electric | 30 Ah | – | – |
| **Tesla** X | | | | | |
| 2020-16 | | Electric | 45 Ah | – | – |
| 2022 | | Electric | 6.9 Ah | – | – |
| 2021 | | Electric | 6.9 Ah | – | – |
| 2021 | | Electric | 45 Ah[9,45,50,57,62] | – | – |
| **Tesla** Y | | | | | |
| 2022-20 | | Electric | 44 Ah[9,45,50,57,62] | – | – |
| **Think** City | | | | | |
| 2011 | | Electric | 44 Ah | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

**Toyota**

# 140

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Toyota** 4Runner | | | | | |
| 2022-03 | V6/4.0L | | 585 | 24F | 24F AGM |
| 2010-96 | L4/2.7L | | 585 | 24F | 24F AGM |
| 2009-03 | V6/4.0L | HD or Cold Climate | 710 | 27F | |
| 2009-03 | V8/4.7L | | 585 | 24F | 24F AGM |
| 2009-03 | V8/4.7L | HD or Cold Climate | 710 | 27F | |
| 2002-01 | V6/3.4L | | 585 | 24F | 24F AGM |
| 2002-01 | V6/3.4L | Opt | 710 | 27F | |
| 2000-96 | V6/3.4L | | 360 | 35 | 35 AGM |
| 2000-96 | V6/3.4L | Opt | 585 | 24F | 24F AGM |
| 1995-91 | L4/2.4L | | 360 | 25 | |
| 1995-91 | L4/2.4L | Opt | 585 | 24 | |
| 1995-91 | V6/3.0L | | 360 | 25 | |
| 1995-91 | V6/3.0L | Opt | 585 | 24 | |
| 2010 | L4/2.7L | HD or Cold Climate | 710 | 27F | |
| 1990 | L4/2.4L | | 350 | 25 | |
| 1990 | V6/3.0L | | 585 | 24 | |
| **Toyota** 86 | | | | | |
| 2020-18 | H4/2.0L | | 390 | 35 | 35 AGM |
| **Toyota** Avalon | | | | | |
| 2022-21 | L4/2.5L | | 565 | – | H5 (47) AGM |
| 2022-19 | V6/3.5L | | 605 | H6 (48) | H6 (48) AGM |
| 2020-19 | L4/2.5L | Hybrid | 355[50] | H5 (47) | H5 (47) AGM |
| 2018-16 | L4/2.5L | Hybrid | 355[33,45,50,61] | – | |
| 2018-05 | V6/3.5L | | 585 | 24F | 24F AGM |
| 2015-05 | V6/3.5L | Opt | 390 | 35 | 35 AGM |
| 2014-13 | L4/2.5L | Hybrid | 355[33,50,54] | – | |
| 2014-13 | L4/2.5L | Hybrid, w/Mayday System | 450[33,45,50,61] | – | |
| 2011-05 | V6/3.5L | Alt | 310 | 35 | 35 AGM |
| 2004-03 | V6/3.0L | | 585 | 24F | 24F AGM |
| 2004-03 | V6/3.0L | Opt | 390 | 35 | 35 AGM |
| 2002-95 | V6/3.0L | Can & Opt | 585 | 24F | 24F AGM |
| 2001-95 | V6/3.0L | US | 360 | 35 | 35 AGM |
| 2022 | L4/2.5L | Hybrid | 355 | H5 (47) | H5 (47) AGM |
| 2016 | L4/2.5L | Hybrid | 585 | 24F | 24F AGM |
| 2015 | L4/2.5L | Hybrid | 355[33,50] | – | |
| 2015 | L4/2.5L | Hybrid, w/Mayday System | 450[33,50] | – | |
| 2002 | V6/3.0L | US | 390 | 35 | 35 AGM |
| **Toyota** Camry, Solara | | | | | |
| 2022-20 | L4/2.5L | Gas | 585[50] | H5 (47) | H5 (47) AGM |
| 2022-20 | L4/2.5L | Hybrid w/Moonroof | 585[50] | H5 (47) | H5 (47) AGM |
| 2022-18 | V6/3.5L | | 605 | H6 (48) | H6 (48) AGM |
| 2020-19 | L4/2.5L | Hybrid | 345[50] | H5 (47) | H5 (47) AGM |
| 2020-18 | L4/2.5L | Hybrid | 345[50] | H5 (47) | H5 (47) AGM |
| 2019-18 | L4/2.5L | Gas | 605 | H6 (48) | H6 (48) AGM |
| 2019-18 | L4/2.5L | Hybrid w/Moonroof | 355[50] | H5 (47) | H5 (47) AGM |
| 2017-12 | L4/2.5L | Hybrid w/Moonroof | 450[33,45,50,61] | – | |
| 2017-12 | L4/2.5L | Gas | 585 | 24F | 24F AGM |
| 2017-12 | L4/2.5L | Hybrid | 355[33,45,50,61] | – | |
| 2017-07 | V6/3.5L | | 585 | 24F | 24F AGM |
| 2011-10 | L4/2.5L | | 585 | 24F | 24F AGM |
| 2010-07 | L4/2.4L | Hybrid | N/A[33,45,50,61] | – | |
| 2009-07 | L4/2.4L | Hybrid | N/A[33,45,50,61] | – | |
| 2009-04 | L4/2.4L | Gas | 585 | 24F | 24F AGM |
| 2008-07 | V6/3.3L | | 585 | 24F | 24F AGM |
| 2008-02 | L4/2.4L | Cold Climate | 585 | 24F | 24F AGM |
| 2007-02 | L4/2.4L | | 390 | 35 | 35 AGM |
| 2006-05 | V6/3.0L | | 585 | 24F | 24F AGM |
| 2006-04 | V6/3.0L | Cold Climate | 585 | 24F | 24F AGM |
| 2006-04 | V6/3.0L | w/o Cold Climate | 390 | 35 | 35 AGM |
| 2006-04 | V6/3.3L | Cold Climate | 585 | 24F | 24F AGM |
| 2006-04 | V6/3.3L | w/o Cold Climate | 390 | 35 | 35 AGM |
| 2003-02 | L4/2.4L | | 360 | 35 | 35 AGM |
| 2003-02 | L4/2.4L | Opt | 585 | 24F | 24F AGM |
| 2003-02 | L4/2.4L | US | 360 | 35 | 35 AGM |
| 2003-02 | V6/3.0L | US | 390 | 35 | 35 AGM |
| 2003-01 | V6/3.0L | Can & Opt | 585 | 24F | 24F AGM |
| 2000-95 | V6/3.0L | Can & Cold Climate | 585 | 24F | 24F AGM |
| 2000-92 | L4/2.2L | | 360 | 35 | 35 AGM |
| 2000-92 | L4/2.2L | Opt | 585 | 24F | 24F AGM |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Toyota** · **141**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE GROUP (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Toyota** Camry, Solara (continued) | | | | | |
| 2000-92 | V6/3.0L | | 360 | 35 | 35 AGM |
| 1994-92 | V6/3.0L | Opt | 585 | 24F | 24F AGM |
| 1991-90 | L4/2.0L | Japan Production | 350 | 35 | 35 AGM |
| 1991-90 | L4/2.0L | US | 330 | 35 | 35 AGM |
| 1991-90 | V6/2.5L | Japan Production | 350 | 35 | 35 AGM |
| 1991-90 | V6/2.5L | US | 330 | 35 | 35 AGM |
| 2011 | L4/2.4L | Hybrid w/Moonroof | N/A[33,45,50,61] | – | |
| 2009 | L4/2.4L | Opt, w/o Cold Climate | 390 | 35 | 35 AGM |
| 2008 | L4/2.4L | Opt | 390 | 35 | 35 AGM |
| 2002 | V6/3.0L | Can or Opt | 585 | 24F | 24F AGM |
| 2001 | L4/2.2L | Can & Opt | 585 | 24F | 24F AGM |
| 2001 | L4/2.2L | US | 360 | 35 | 35 AGM |
| 2001 | V6/3.0L | US | 360 | 35 | 35 AGM |
| **Toyota** Celica | | | | | |
| 2005-00 | L4/1.8L | | 310 | 35 | 35 AGM |
| 2004-02 | L4/1.8L | Opt | 360 | 35 | 35 AGM |
| 2001-94 | L4/1.8L | Opt | 420 | 35 | 35 AGM |
| 1999-95 | L4/2.2L | Opt | 420 | 35 | 35 AGM |
| 1999-92 | L4/2.2L | | 360 | 35 | 35 AGM |
| 1997-94 | L4/1.8L | | 360 | 35 | 35 AGM |
| 1993-92 | L4/2.0L | | 360 | 35 | 35 AGM |
| 1993-92 | L4/2.2L | Opt | 490 | 24F | 24F AGM |
| 1993-90 | L4/1.6L | | 360 | 35 | 35 AGM |
| 1991-90 | L4/2.2L | | 350 | 35 | 35 AGM |
| 1991-86 | L4/2.0L | FWD | 350 | 35 | 35 AGM |
| **Toyota** C-HR | | | | | |
| 2019-18 | L4/2.0L | | 345 | H5 (47) | H5 (47) AGM |
| **Toyota** Corolla | | | | | |
| 2021-20 | L4/1.8L | | 210 | – | – |
| 2021-19 | L4/2.0L | | 345 | H5 (47) | H5 (47) AGM |
| 2019-09 | L4/1.8L | | 355 | 35 | 35 AGM |
| 2012-11 | L4/2.4L | | 585 | 24F | 24F AGM |
| 2010-09 | L4/2.4L | | 575 | 24F | 24F AGM |
| 2008-06 | L4/1.8L | | 420 | 35 | 35 AGM |
| 2005-04 | L4/1.8L | | 310 | 35 | 35 AGM |
| 2003-95 | L4/1.8L | | 360 | 35 | 35 AGM |
| 1997-95 | L4/1.6L | Opt | 310 | 35 | 35 AGM |
| 1994-93 | L4/1.8L | | 310 | 35 | 35 AGM |
| 1994-93 | L4/1.8L | Opt | 360 | 35 | 35 AGM |
| 1994-90 | L4/1.6L | Opt | 350 | 35 | 35 AGM |
| 1993-91 | L4/1.6L | Opt | 310 | 35 | 35 AGM |
| 1993-90 | L4/1.6L | | 310 | 35 | 35 AGM |
| 1996 | L4/1.6L | Std Battery | 360 | 35 | 35 AGM |
| 1994 | L4/1.6L | | 310 | 35 | 35 AGM |
| **Toyota** Corolla Cross | | | | | |
| 2023-22 | L4/2.0L | | 600[59] | – | – |
| **Toyota** Corolla iM | | | | | |
| 2018-17 | L4/1.8L | | 355 | 35 | 35 AGM |
| **Toyota** Cressida | | | | | |
| 1992-90 | L6/3.0L | | 450 | 27F | |
| **Toyota** Echo | | | | | |
| 2005-03 | L4/1.5L | | 420 | 25 | |
| 2002-00 | L4/1.5L | US | 310 | 25 | |
| 2002 | L4/1.5L | Can & Opt | 360 | 25 | |
| 2001 | L4/1.5L | Can & Opt | 420 | 25 | |
| **Toyota** FJ Cruiser | | | | | |
| 2013-11 | V6/4.0L | | 585 | 24F | 24F AGM |
| 2010-07 | V6/4.0L | | 710 | 27F | |
| 2014 | V6/4.0L | | 585 | 24F | 24F AGM |
| **Toyota** GR Supra | | | | | |
| 2022-21 | L4/2.0L | | 850[33] | – | – |
| 2022-20 | L6/3.0L | | 950[33] | H9 (95R) AGM | – |
| **Toyota** Highlander | | | | | |
| 2022-20 | L4/2.5L | Hybrid | 345[50] | H5 (47) | H5 (47) AGM |
| 2022-20 | V6/3.5L | | 605 | H6 (48) | H6 (48) AGM |
| 2019-17 | V6/3.5L | Gas w/Start/Stop | 585[45,59] | – | – |
| 2019-17 | V6/3.5L | Gas w/o Start/Stop | 585 | 24F | 24F AGM |
| 2019-11 | V6/3.5L | Hybrid | 360[33,45,50,61] | – | – |
| 2019-09 | L4/2.7L | | 585 | 24F | 24F AGM |

See page 158 for Footnotes. Selection may vary by warehouse.

# 142

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Toyota** Highlander (continued) | | | | | |
| 2016-11 | V6/3.5L | Gas | 585 | 24F | 24F **AGM** |
| 2010-08 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2010-06 | V6/3.3L | Hybrid | 435 | 51R | |
| 2007-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| 2007-01 | L4/2.4L | | 585 | 24F | 24F **AGM** |
| 2003-01 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| **Toyota** Land Cruiser | | | | | |
| 2021-13 | V8/5.7L | | 710 | 27F | |
| 2011-08 | V8/5.7L | | 710 | 27F | |
| 2007-01 | V8/4.7L | | 710 | 27F | |
| 2000-98 | V8/4.7L | | 575 | 24F | 24F **AGM** |
| 1997-93 | L6/4.5L | | 450 | 24F | 24F **AGM** |
| 1997-93 | L6/4.5L | Can & Opt | 625 | 27F | |
| 1992-90 | L6/4.0L | | 450 | 27 | |
| **Toyota** Matrix | | | | | |
| 2013-09 | L4/2.4L | | 575 | 24F | 24F **AGM** |
| 2008-03 | L4/1.8L | | 550 | 35 | 35 **AGM** |
| **Toyota** Mirai | | | | | |
| 2023-21 | Electric/Hydrogen | | 345[50] | H5 (47) | H5 (47) **AGM** |
| 2020-16 | Electric/Hydrogen | | 360[33,45,50,61] | – | – |
| **Toyota** MR2 | | | | | |
| 1995-93 | L4/2.0L | | 360 | 35 | 35 **AGM** |
| 1995-93 | L4/2.0L | Opt | 490 | 24F | 24F **AGM** |
| 1995-93 | L4/2.2L | | 490 | 24F | 24F **AGM** |
| 1992-91 | L4/2.0L | | 350 | 35 | 35 **AGM** |
| 1992-91 | L4/2.2L | | 350 | 35 | 35 **AGM** |
| **Toyota** MR2 Spyder | | | | | |
| 2005-00 | L4/1.8L | | 430 | 51R | |
| **Toyota** Paseo | | | | | |
| 1999-98 | L4/1.5L | | 550 | 25 | |
| 1997-92 | L4/1.5L | | 310 | 25 | |
| 1996-93 | L4/1.5L | Opt | 410 | 25 | |
| 1997 | L4/1.5L | Opt | 360 | 25 | |
| 1992 | L4/1.5L | Can & Opt | 350 | 25 | |
| **Toyota** Pickup, T100 | | | | | |
| 1998-95 | V6/3.4L | | 585 | 24F | 24F **AGM** |
| 1998-94 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 1995-91 | L4/2.4L | Can & Opt | 585 | 24 | |
| 1995-91 | L4/2.4L | US | 360 | 25 | |
| 1995-91 | V6/3.0L | Can & Opt | 585 | 24 | |
| 1995-91 | V6/3.0L | US | 360 | 25 | |
| 1990 | L4/2.4L | | 320 | 25 | |
| 1990 | L4/2.4L | Opt | 350 | 25 | |
| 1990 | V6/3.0L | | 585 | 24 | |
| 1990 | V6/3.0L | Opt | 350 | 25 | |
| **Toyota** Previa | | | | | |
| 1997-91 | L4/2.4L | | 360 | 35 | 35 **AGM** |
| 1997-91 | L4/2.4L | Opt | 585 | 24F | 24F **AGM** |
| **Toyota** Prius | | | | | |
| 2022-18 | L4/1.8L | Hybrid | 295 | – | |
| 2017-16 | L4/1.8L | Hybrid | 480 | – | |
| 2015-10 | L4/1.8L | Hybrid | 325[33,45,50] | S46B **AGM** | – |
| 2009-04 | L4/1.5L | HD, Opt or Smart Key | 325[33,45,50] | S46B **AGM** | – |
| 2009-04 | L4/1.5L | w/o Smart Key | 270[33,50] | – | – |
| 2003-01 | L4/1.5L | | 270[33,50] | – | – |
| 2014 | L4/1.8L | Plug-in | 360[33,50] | S46B **AGM** | – |
| **Toyota** Prius AWD-e | | | | | |
| 2022-19 | L4/1.8L | Hybrid | 295 | – | – |
| **Toyota** Prius c | | | | | |
| 2019-18 | L4/1.5L | Hybrid | 280[45,50] | – | – |
| 2017-12 | L4/1.5L | Hybrid | 270[33,45,50] | – | – |
| **Toyota** Prius Plug-In | | | | | |
| 2015-12 | L4/1.8L | Hybrid | 325[33,45,50] | S46B **AGM** | – |
| **Toyota** Prius Prime | | | | | |
| 2022-18 | L4/1.8L | Hybrid | 295 | – | – |
| 2017 | L4/1.8L | Hybrid | 480 | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002107

# Automotive/Light Truck

**143**

Toyota

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Toyota** Prius v | | | | | |
| 2018-12 | L4/1.8L | Hybrid | 325[33,45,50] | S46B **AGM** | – |
| **Toyota** RAV4 | | | | | |
| 2022-19 | L4/2.5L | Gas w/o Start/Stop | 565 | – | H5 (47) **AGM** |
| 2022-19 | L4/2.5L | Gas w/Start/Stop | 605[50,59] | – | – |
| 2022-19 | L4/2.5L | Hybrid w/Wireless/Smart door lock, Opt Audio | 345[50] | H5 (47) | H5 (47) **AGM** |
| 2022-19 | L4/2.5L | Hybrid w/o Wireless/Smart door lock, Opt Audio | 285[50] | – | – |
| 2018-16 | L4/2.5L | Gas | 355 | 35 | 35 **AGM** |
| 2018-16 | L4/2.5L | Hybrid, w/o Premium Sound System | 325[33,45,50,61] | – | – |
| 2018-16 | L4/2.5L | Hybrid, w/ Premium Sound System | 355[33,45,50,61] | – | – |
| 2014-12 | | Electric | 355[45] | 35 | 35 **AGM** |
| 2013-09 | L4/2.5L | | 585 | 24F | 24F **AGM** |
| 2012-06 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2008-04 | L4/2.4L | | 585 | 24F | 24F **AGM** |
| 2003-01 | L4/2.0L | | 420 | 35 | 35 **AGM** |
| 2000-96 | L4/2.0L | | 360 | 35 | 35 **AGM** |
| 2015 | L4/2.5L | | 355 | 35 | 35 **AGM** |
| 2014 | L4/2.5L | | 356 | 35 | 35 **AGM** |
| **Toyota** RAV4 Prime | | | | | |
| 2022-21 | L4/2.5L | Hybrid | 345[50] | H5 (47) | H5 (47) **AGM** |
| **Toyota** Sequoia | | | | | |
| 2022-08 | V8/5.7L | | 710 | 27F | |
| 2012-10 | V8/4.6L | | 710 | 27F | |
| 2009-04 | V8/4.7L | | 710 | 27F | |
| 2003-02 | V8/4.7L | Opt | 710 | 27F | |
| 2003-01 | V8/4.7L | | 585 | 24F | 24F **AGM** |
| 2001 | V8/4.7L | Opt | 650 | 27F | |
| **Toyota** Sienna | | | | | |
| 2023-21 | L4/2.5L | Hybrid | 560 | – | H5 (47) **AGM** |
| 2020-07 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2013-11 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2006-04 | V6/3.3L | | 585 | 24F | 24F **AGM** |
| 2003-02 | V6/3.0L | | 360 | 35 | 35 **AGM** |
| 2003-02 | V6/3.0L | Opt | 585 | 24F | 24F **AGM** |
| 2001-98 | V6/3.0L | | 585 | 24F | 24F **AGM** |
| **Toyota** Solara (See Camry, Solara) | | | | | |
| **Toyota** Supra | | | | | |
| 1998-94 | L6/3.0L | AT | 585 | 24F | 24F **AGM** |
| 1998-93 | L6/3.0L | MT | 490 | 24F | 24F **AGM** |
| 1992-90 | L6/3.0L | | 450 | 27F | |
| 1993 | L6/3.0L | AT | 485 | 24F | 24F **AGM** |
| **Toyota** T100 (See Pickup, T100) | | | | | |
| **Toyota** Tacoma | | | | | |
| 2022-16 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| 2022-05 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2015-09 | V6/4.0L | | 710 | 27F | |
| 2008-07 | V6/4.0L | Cold Climate or TTPkg | 710 | 27F | |
| 2008-05 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2003-01 | L4/2.4L | Can & Opt | 585 | 24F | 24F **AGM** |
| 2003-01 | L4/2.4L | US | 360 | 35 | 35 **AGM** |
| 2003-01 | L4/2.7L | Can & Opt | 585 | 24F | 24F **AGM** |
| 2003-01 | L4/2.7L | US | 360 | 35 | 35 **AGM** |
| 2003-01 | V6/3.4L | Can & Opt | 585 | 24F | 24F **AGM** |
| 2003-01 | V6/3.4L | US | 360 | 35 | 35 **AGM** |
| 2000-95 | L4/2.4L | | 360 | 35 | 35 **AGM** |
| 2000-95 | L4/2.4L | Opt | 585 | 24F | 24F **AGM** |
| 2000-95 | V6/3.4L | | 360 | 35 | 35 **AGM** |
| 2000-95 | V6/3.4L | Opt | 585 | 24F | 24F **AGM** |
| 2006 | V6/4.0L | HD & Cold Climate | 710 | 27F | |
| 2005 | V6/4.0L | Cold Climate or TTPkg | 710 | 27F | |
| 2004 | L4/2.4L | | 310 | 35 | 35 **AGM** |
| 2004 | L4/2.7L | | 310 | 35 | 35 **AGM** |
| 2004 | V6/3.4L | | 550 | 24F | 24F **AGM** |
| **Toyota** Tercel | | | | | |
| 1999-97 | L4/1.5L | Opt | 360 | 25 | |
| 1999-91 | L4/1.5L | | 310 | 25 | |
| 1996-93 | L4/1.5L | | 360 | 25 | |
| 1996-93 | L4/1.5L | Opt | 410 | 25 | |
| 1992-91 | L4/1.5L | Opt | 350 | 25 | |
| 1990 | L4/1.5L | | 310 | 35 | 35 **AGM** |
| 1990 | L4/1.5L | Opt | 350 | 35 | 35 **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Toyota

# 144
# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Toyota** Tundra | | | | | |
| 2022-08 | V8/5.7L | Opt | 710 | 27F | |
| 2022-07 | V8/5.7L | | 585 | 24F | 24F **AGM** |
| 2019-10 | V8/4.6L | | 585 | 24F | 24F **AGM** |
| 2019-10 | V8/4.6L | Opt | 710 | 27F | |
| 2014-08 | V8/5.7L | HD & Cold Climate | 710 | 27F | |
| 2014-05 | V6/4.0L | | 585 | 24F | 24F **AGM** |
| 2014-05 | V6/4.0L | HD & Cold Climate | 710 | 27F | |
| 2009-08 | V8/4.7L | Opt | 710 | 27F | |
| 2009-00 | V8/4.7L | | 585 | 24F | 24F **AGM** |
| 2006-02 | V8/4.7L | HD & Cold Climate | 710 | 27F | |
| 2004-00 | V6/3.4L | AT or HD | 585 | 24F | 24F **AGM** |
| 2004-00 | V6/3.4L | MT | 360 | 35 | 35 **AGM** |
| 2000 | V8/4.7L | Opt | 650 | 27F | |
| **Toyota** Venza | | | | | |
| 2023-21 | L4/2.5L | Hybrid | 345[50] | H5 (47) | H5 (47) **AGM** |
| 2016-09 | L4/2.7L | | 585 | 24F | 24F **AGM** |
| 2016-09 | V6/3.5L | | 585 | 24F | 24F **AGM** |
| **Toyota** Yaris | | | | | |
| 2019-17 | L4/1.5L | | 355 | H5 (47) | H5 (47) **AGM** |
| 2016-15 | L4/1.5L | Sedan | 360[45] | 35 | 35 **AGM** |
| 2014-06 | L4/1.5L | | 360[45] | – | |
| 2020 | L4/1.5L | | 355 | 35 | 35 **AGM** |
| 2016 | L4/1.5L | Hatchback | 360 | H5 (47) | H5 (47) **AGM** |
| 2016 | L4/1.5L | Sedan | 360 | 35 | 35 **AGM** |
| **Toyota** Yaris iA | | | | | |
| 2018-17 | L4/1.5L | | 355 | 35 | 35 **AGM** |
| **Volkswagen** Arteon | | | | | |
| 2022-19 | L4/2.0L | PR Code J0B | 850[33,50,55,56,58] | H8 (49) **AGM** | – |
| 2022-19 | L4/2.0L | PR Code J0N | 540[56,58] | – | – |
| 2022-19 | L4/2.0L | PR Code J1D | 640[56,58] | – | – |
| 2022-19 | L4/2.0L | PR Code J2D | 680[33,50,55,56,58] | H6 (48) **AGM** | – |
| 2022-19 | L4/2.0L | PR Code J2S | 480[56,58] | – | – |
| 2022-19 | L4/2.0L | PR Code J0S | 540[50,55,56,59] | – | – |
| 2022-19 | L4/2.0L | PR Code J0T | 680[50,55,56,59] | – | – |
| 2022-19 | L4/2.0L | PR Code J0V | 680[50,55,56,59] | – | – |
| 2022 | L4/2.0L | PR Code J0H | 58 Ah[33,50,55,56,58] | H5 (47) **AGM** | |
| **Volkswagen** Atlas | | | | | |
| 2022-18 | L4/2.0L | PR Code J0N | 540[55,56,58] | – | – |
| 2022-18 | L4/2.0L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | – |
| 2022-18 | L4/2.0L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2022-18 | L4/2.0L | PR Code J0V, J0T | 680[55,56,58,59] | – | – |
| 2022-18 | L4/2.0L | PR Code J1D | 640[55,56,58] | – | – |
| 2022-18 | V6/3.6L | PR Code J0N | 540[55,56,58] | – | – |
| 2022-18 | V6/3.6L | PR Code J1D | 640[55,56,58] | – | – |
| 2022-18 | V6/3.6L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2022-18 | V6/3.6L | PR Code J0V, J0T | 680[55,56,58,59] | – | – |
| 2022-18 | V6/3.6L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | |
| **Volkswagen** Atlas Cross Sport | | | | | |
| 2022-20 | L4/2.0L | PR Code J0V | 680[50,55,56,59] | – | – |
| 2022-20 | V6/3.6L | PR Code J0V | 680[50,55,56,59] | – | – |
| **Volkswagen** Beetle | | | | | |
| 2019-17 | L4/2.0L | PR Code J0S | 540[55,56,58,59] | – | – |
| 2019-12 | L4/2.0L | PR Code J1L | 480[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2019-12 | L4/2.0L | PR Code J0N | 540[55,56,58] | – | – |
| 2019-12 | L4/2.0L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | – |
| 2019-12 | L4/2.0L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2019-12 | L4/2.0L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2017-14 | L4/1.8L | PR Code J0N | 540[50,54,55,56,58] | – | – |
| 2017-14 | L4/1.8L | PR Code J0T | 680[55,56,58] | – | – |
| 2017-14 | L4/1.8L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2017-14 | L4/1.8L | PR Code J1L | 480[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2017-14 | L4/1.8L | PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | |
| 2015-13 | L4/2.0L | Dsl, PR Code J0N | 540[50,54,55,56,58] | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J0T | 680[45,54,58,59] | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J1L | 480[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2015-13 | L4/2.0L | Dsl, PR Code J2D | 680[33,50,54,55,56,58] | H6 (48) **AGM** | |
| 2014-12 | L5/2.5L | PR Code J0N | 540[55,56,58] | – | – |
| 2014-12 | L5/2.5L | PR Code J0S | 540[55,56,59] | – | – |
| 2014-12 | L5/2.5L | PR Code J1D | 640[55,56,58] | – | – |
| 2014-12 | L5/2.5L | PR Code J0T | 680[55,56,59] | – | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

# 145

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Beetle (continued) | | | | | |
| 2014-12 | L5/2.5L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2014-11 | L5/2.5L | PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2014-11 | L5/2.5L | PR Code J1L | 480[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2014-11 | L5/2.5L | PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2010-06 | L5/2.5L | PR Code J0N | 540[50, 54, 55, 56] | – | – |
| 2010-06 | L5/2.5L | Opt., PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2007-06 | L5/2.5L | PR Code J0N | 540[50, 55, 56, 58] | – | – |
| 2006-03 | L4/1.9L | Turbo Dsl | 540[50, 54, 55, 56] | – | – |
| 2006-03 | L4/1.9L | Turbo DSL, Opt | 640[50, 54, 55, 56] | – | – |
| 2005-98 | L4/2.0L | PR Code J1D | 680[50, 54, 55, 56, 58] | – | – |
| 2005-98 | L4/2.0L | | 61 Ah[55, 56] | – | – |
| 2005-03 | L4/1.8L | | 61 Ah[55, 56] | – | – |
| 2005-03 | L4/1.8L | Opt | 72 Ah[55, 56] | – | – |
| 2004-98 | L4/1.9L | Dsl | 640 | – | – |
| 2017 | L4/1.8L | PR Code J0S | 540[54, 58, 59] | – | – |
| 1999 | L4/1.8L | | 640 | – | – |
| **Volkswagen** Cabrio, Cabriolet | | | | | |
| 2002-00 | L4/2.0L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2002-00 | L4/2.0L | | 540 | – | – |
| 1999-98 | L4/2.0L | | 575 | – | – |
| 1997-95 | L4/2.0L | | 460 | – | – |
| 1993-90 | L4/1.8L | | 500 | – | |
| **Volkswagen** CC | | | | | |
| 2017-12 | L4/2.0L | Opt, PR Code J0T | 680[50, 54, 55, 56, 59] | – | – |
| 2017-12 | V6/3.6L | Opt, PR Code J0T | 680[50, 54, 55, 56, 59] | – | – |
| 2017-09 | L4/2.0L | PR Code J0N | 540[50, 54, 55, 56] | – | – |
| 2017-09 | L4/2.0L | PR Code J1D | 640[50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| 2017-09 | L4/2.0L | PR Code J1U | 760[33, 50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2017-09 | L4/2.0L | PR Code J2D | 680 | H6 (48) **AGM** | – |
| 2017-09 | V6/3.6L | PR Code J0N | 540[50, 54, 55, 56] | – | – |
| 2017-09 | V6/3.6L | PR Code J1D | 640[50, 54, 55, 56] | H6 (48) | H6 (48) **AGM** |
| 2017-09 | V6/3.6L | PR Code J1U | 760[33, 50, 55, 56, 58] | – | H8 (49) **AGM** |
| 2017-09 | V6/3.6L | PR Code J2D | 680 | H6 (48) **AGM** | – |
| 2017-09 | V6/3.6L | Opt, PR Code J1D | 640[50, 54, 55, 56] | – | – |
| 2014-09 | L4/2.0L | PR Code J1L | 60 Ah[50, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2014-09 | L4/2.0L | PR Code J0L | 70 Ah[50, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2011-09 | L4/2.0L | | 480[50, 54] | H5 (47) | H5 (47) **AGM** |
| 2011-09 | V6/3.6L | | 640[50, 54] | – | – |
| **Volkswagen** Corrado | | | | | |
| 1995-92 | V6/2.8L | | 460 | – | |
| 1992-90 | L4/1.8L | | 460 | – | |
| **Volkswagen** e-Golf | | | | | |
| 2020-15 | | Electric, PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2020-15 | | Electric, PR Code J1L | 540[55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2020-15 | | Electric, PR Code J2D w/o Start/Stop | 680[33, 55, 56, 58] | H6 (48) **AGM** | – |
| 2020-15 | | Electric, PR Code J2D w/Start/Stop | 680[55, 56, 58] | – | – |
| 2020-15 | | Electric, PR Code J0S | 540[54, 58, 59] | – | – |
| 2020-15 | | Electric, PR Code J1P | 360[54, 55, 58] | – | – |
| 2020-15 | | Electric, PR Code J1L | 540[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2020-15 | | Electric, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2020-15 | | Electric, PR Code J0S | 540[50, 54, 55, 56, 58, 59] | – | – |
| **Volkswagen** Eos | | | | | |
| 2016-15 | L4/2.0L | | 540[50, 54, 55, 56] | – | – |
| 2016-15 | L4/2.0L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2016-11 | L4/2.0L | Opt | 680[45, 54, 59] | – | – |
| 2016-07 | L4/2.0L | Opt | 640[50, 54, 55, 56] | – | – |
| 2014-11 | L4/2.0L | Opt, w/o AGM, PR Code J1D | 640[50, 55, 56, 58] | – | – |
| 2014-11 | L4/2.0L | PR Code J1L | 540[50, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2014-09 | L4/2.0L | Opt, w/AGM, PR Code J2D | 680[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2010-07 | L4/2.0L | | 540[50, 54, 55, 56] | – | – |
| 2010-07 | L4/2.0L | PR Code J1L | 60 Ah[50, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2010-07 | L4/2.0L | PR Code J1D | 640[50, 55, 56, 58] | – | – |
| 2010-07 | L4/2.0L | PR Code J0L | 70 Ah[50, 55, 56, 58] | H6 (48) | H6 (48) **AGM** |
| 2008-07 | V6/3.2L | 6V, AGM | 540[2] | – | – |
| 2010 | L4/2.0L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| **Volkswagen** EuroVan | | | | | |
| 2003-00 | V6/2.8L | | 575[50] | – | |
| 2002-99 | V6/2.8L | Auxiliary Battery | 570[31] | 27DC | |
| 2002-00 | V6/2.8L | Primary Battery | 575[50, 54] | – | |
| 1997-93 | L5/2.4L | Auxiliary Battery | 570[31] | 27DC | |
| 1997-93 | L5/2.4L | Dsl | 575 | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

**Volkswagen**

# 146

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** EuroVan (continued) | | | | | |
| 1995-92 | L5/2.5L | | 460 | – | |
| 1999 | V6/2.8L | | 460 | – | |
| 1997 | V6/2.8L | | 460 | – | |
| 1996 | L5/2.5L | Auxiliary Battery | 570 | 27DC | |
| 1996 | L5/2.5L | Primary Battery | 575 | – | |
| 1994 | L5/2.4L | | 460 | – | |
| **Volkswagen** Fox | | | | | |
| 1992-90 | L4/1.8L | | 500 | – | |
| 1993 | L4/1.8L | | 450 | – | |
| **Volkswagen** Golf | | | | | |
| 2021-19 | L4/1.4L | PR Code J0H | 640[33,55,56,58] | H6 (48) **AGM** | – |
| 2021-19 | L4/1.4L | PR Code J0S | 540[55,56,58,59] | – | – |
| 2021-19 | L4/1.4L | PR Code J0T | 680[55,56,58] | – | – |
| 2021-19 | L4/1.4L | PR Code J1D | 640[55,56,58] | – | – |
| 2021-19 | L4/1.4L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | – |
| 2021-19 | L4/1.4L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2018-15 | L4/1.8L | PR Code J2D | 480[33,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2018-15 | L4/1.8L | PR Code J1L | 540[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2018-15 | L4/1.8L | PR Code J0S | 540[50,54,55,56,59] | – | – |
| 2018-15 | L4/1.8L | PR Code J0T | 680[45,50,54,55,56,58,59] | – | – |
| 2018-15 | L4/1.8L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2017-15 | L4/1.8L | PR Code J0N | 540[55,56,58] | – | – |
| 2017-15 | L4/1.8L | PR Code J1P | 360[50,54,55,56,58] | – | – |
| 2017-15 | L4/1.8L | PR Code J2S | 480[45,50,54,55,56,58] | – | – |
| 2015-14 | L4/2.0L | Dsl, PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2015-14 | L4/2.0L | Dsl, PR Code J0S | 540[50,54,55,56,58] | – | – |
| 2015-14 | L4/2.0L | Dsl, PR Code J2S | 480[50,54,55,56,58] | – | – |
| 2015-13 | L4/2.0L | Dsl, PR Code J0T | 680[45,50,54,55,56,58,59] | – | – |
| 2014-10 | L5/2.5L | PR Code J2S | 480[45,50,54,55,56,58] | – | – |
| 2014-10 | L5/2.5L | PR Code J0N | 540[50,54,55,56] | – | – |
| 2014-10 | L5/2.5L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2013-12 | L4/2.0L | Dsl, PR Code J0N | 540[50,54,55,56] | – | – |
| 2013-12 | L4/2.0L | Dsl, PR Code J1D | 640[50,54,55,56] | – | – |
| 2013-12 | L4/2.0L | Dsl, Opt | 680[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2013-12 | L5/2.5L | PR Code J0T | 680[45,50,54,55,56,58,59] | – | – |
| 2013-10 | L4/2.0L | Dsl, PR Code J1P | 360[50,54,55,56,58] | – | – |
| 2013-10 | L4/2.0L | TDI, PR Code J1D | 640[50,55,56,58] | – | – |
| 2013-10 | L4/2.0L | TDI, PR Code J1L | 480[58] | H5 (47) | H5 (47) **AGM** |
| 2013-10 | L5/2.5L | Gas, Opt PR Code J2D | 680[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2011-10 | L4/2.0L | Dsl | 540[50,54] | – | – |
| 2005-04 | L4/1.9L | Dsl, PR Code J0R | 640[50,58] | H7 (94R) | H7 (94R) **AGM** |
| 2005-03 | L4/1.8L | PR Code J1L | 540[58] | H5 (47) | H5 (47) **AGM** |
| 2005-03 | L4/2.0L | PR Code J1L | 540[58] | H5 (47) | H5 (47) **AGM** |
| 2005-03 | V6/2.8L | | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2003-01 | L4/1.9L | Dsl, PR Code J0N, J1L | 540[58] | – | – |
| 2002-00 | L4/1.8L | PR Code J0N | 540[58] | – | – |
| 2002-00 | L4/2.0L | PR Code J0N | 540[58] | – | – |
| 2002-00 | V6/2.8L | PR Code J0N | 540[58] | – | – |
| 2001-99 | L4/2.0L | PR Code J0L | 570[50,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 1999-98 | L4/2.0L | | 575 | – | |
| 1999-98 | V6/2.8L | | 575 | – | |
| 1996-95 | V6/2.8L | | 575 | – | |
| 1996-95 | V6/2.8L | Opt | 650 | – | |
| 1996-93 | L4/1.8L | | 575 | – | |
| 1996-93 | L4/1.9L | Opt | 650 | – | |
| 1996-93 | L4/2.0L | | 575 | – | |
| 1996-93 | L4/2.0L | Opt | 650 | – | |
| 1996-90 | L4/1.8L | Opt | 650 | – | |
| 1995-93 | L4/1.9L | | 575 | – | |
| 1992-90 | L4/1.6L | | 500 | – | |
| 1992-90 | L4/1.8L | | 500 | – | |
| 1992-90 | L4/2.0L | | 500 | – | |
| 2015 | L4/2.0L | Dsl, PR Code J0N, J1L | 540[45,50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1P | 360[45,50,54,55,56,58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J2D | 680[33,45,50,54,55,56,58] | H6 (48) **AGM** | – |
| 2014 | L4/2.0L | Dsl, PR Code J0N | 540[50,54] | – | – |
| 2014 | L5/2.5L | PR Code J0S | 540[50,54,55,56,58,59] | – | – |
| 2014 | L5/2.5L | PR Code J1L | 480[50,54,58] | H5 (47) | H5 (47) **AGM** |
| 2013 | L4/2.0L | Gas, PR Code J2S | 480[50,54,55,56,58] | – | – |
| 2013 | L4/2.0L | Gas, PR Code J1L | 540[50,54,55,56] | – | – |
| 2013 | L4/2.0L | Gas, HD PR Code J1D | 640[50,55,56,58] | – | – |
| 2013 | L4/2.0L | Gas, PR Code J2D | 680[33,50,54,55,56] | H6 (48) **AGM** | – |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck 147

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Volkswagen** Golf (continued) | | | | | |
| 2013 | L4/2.0L | Gas, PR Code J0T | 680[45, 50, 54, 55, 56, 58, 59] | – | |
| 2013 | L4/2.0L | Gas, PR Code J1L | 480[58] | H5 (47) | H5 (47) **AGM** |
| 2012 | L4/2.0L | Dsl, Opt | 680[45, 50, 54, 55, 56, 58] | – | |
| 2006 | L4/1.8L | PR Code J1L | 480[50, 58] | H5 (47) | H5 (47) **AGM** |
| 2006 | L4/1.9L | PR Code J1D | 570[50, 55, 56, 58] | – | |
| 2006 | L4/2.0L | PR Code J1L | 480[50, 58] | H5 (47) | H5 (47) **AGM** |
| 2004 | V6/3.2L | | 480[54] | H5 (47) | H5 (47) **AGM** |
| 2000 | L4/1.9L | | 620 | H7 (94R) | H7 (94R) **AGM** |
| 1999 | L4/1.9L | Dsl | 620 | – | |
| 1998 | L4/1.8L | | 575 | – | |
| 1998 | L4/1.9L | Dsl | 575 | – | |
| 1997 | L4/1.8L | | 460 | – | |
| 1997 | L4/1.9L | Dsl | 620 | – | |
| 1997 | L4/2.0L | | 460 | – | |
| 1997 | V6/2.8L | | 460 | – | |
| 1996 | L4/1.9L | Turbo, DSL | 650[6] | – | |
| **Volkswagen** Golf Alltrack | | | | | |
| 2019-17 | L4/1.8L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2019-17 | L4/1.8L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) **AGM** | – |
| 2019-17 | L4/1.8L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2019-17 | L4/1.8L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2017 | L4/1.8L | PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2017 | L4/1.8L | PR Code J1P | 360[45, 50, 54, 55, 56, 58] | – | – |
| 2017 | L4/1.8L | PR Code J2S | 480[45, 50, 54, 55, 56, 58] | – | |
| **Volkswagen** Golf City | | | | | |
| 2010-07 | L4/2.0L | PR Code J1L | 540[54, 58] | H5 (47) | H5 (47) **AGM** |
| **Volkswagen** Golf R | | | | | |
| 2019-18 | L4/2.0L | PR Code J0H | 640[33, 55, 56, 58] | H6 (48) **AGM** | – |
| 2019-16 | L4/2.0L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) **AGM** | – |
| 2019-15 | L4/2.0L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2019-15 | L4/2.0L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2019-15 | L4/2.0L | PR Code J1L | 540[54, 58] | H5 (47) | H5 (47) **AGM** |
| 2019-15 | L4/2.0L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2017-16 | L4/2.0L | PR Code J1P | 360[45, 50, 54, 55, 56, 58] | – | – |
| 2017-15 | L4/2.0L | PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2017-15 | L4/2.0L | PR Code J2S | 480[45, 50, 54, 55, 56, 58] | – | – |
| 2013-12 | L4/2.0L | Gas | 540[50, 54, 55, 56] | – | – |
| 2013-12 | L4/2.0L | Gas, Opt | 640[50, 54, 55, 56] | – | – |
| 2013-12 | L4/2.0L | Gas, Opt | 680[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| **Volkswagen** Golf SportWagen | | | | | |
| 2019-18 | L4/1.4L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2019-15 | L4/1.4L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2019-15 | L4/1.8L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2019-15 | L4/1.8L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2017-15 | L4/1.8L | PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2017-15 | L4/1.8L | PR Code J2S | 480[45, 54, 58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J0S | 540[54, 58, 59] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J0T | 680[54, 58, 59] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J1D | 640[50, 54, 55, 56, 58] | – | – |
| 2015 | L4/2.0L | Dsl, PR Code J2S | 480[45, 54, 58] | – | – |
| **Volkswagen** GTI | | | | | |
| 2023-22 | L4/2.0L | PR Code J0H | 58 Ah[33, 50, 55, 56, 58] | H5 (47) **AGM** | – |
| 2023-22 | L4/2.0L | PR Code J0S | 540[55, 56, 58, 59] | – | – |
| 2023-22 | L4/2.0L | PR Code J0V | 70 Ah[55, 56, 58, 59] | – | – |
| 2023-22 | L4/2.0L | PR Code J2D | 480[33, 50, 54, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-15 | L4/2.0L | PR Code J0T | 680[55, 56, 58, 59] | – | – |
| 2021-15 | L4/2.0L | PR Code J2D | 680[33, 55, 56, 58] | H6 (48) **AGM** | – |
| 2021-14 | L4/2.0L | PR Code J0S | 540[55, 56, 58] | – | – |
| 2021-14 | L4/2.0L | PR Code J1D | 640[55, 56, 58] | – | – |
| 2021-14 | L4/2.0L | PR Code J1L | 520[50, 54, 55, 56, 58] | H5 (47) | H5 (47) **AGM** |
| 2017-15 | L4/2.0L | PR Code J1P | 360[45, 50, 54, 55, 56, 58] | – | – |
| 2017-14 | L4/2.0L | PR Code J0N | 540[50, 54, 55, 56, 58] | – | – |
| 2017-14 | L4/2.0L | PR Code J2S | 480[45, 50, 54, 55, 56, 58] | – | – |
| 2017-12 | L4/2.0L | PR Code J0T | 680[50, 54, 55, 56, 58, 59] | – | – |
| 2014-12 | L4/2.0L | Opt | 640[50, 54, 55, 56] | – | – |
| 2014-11 | L4/2.0L | Opt | 570[54] | H6 (48) | H6 (48) **AGM** |
| 2013-12 | L4/2.0L | Opt | 680[33, 50, 54, 55, 56] | H6 (48) **AGM** | – |
| 2013-10 | L4/2.0L | PR Code J0N | 540[54] | – | – |
| 2013-10 | L4/2.0L | | 540[50, 54, 55, 56] | – | – |
| 2011-09 | L4/2.0L | Opt | 570[50, 54] | H6 (48) | H6 (48) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

**Volkswagen**

# 148

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** GTI (continued) | | | | | |
| 2008-06 | L4/2.0L | | 540[54] | H6 (48) | H6 (48) **AGM** |
| 2012 | L4/2.0L | Opt | 680[45,50,54,55,56,59] | – | – |
| 2010 | L4/2.0L | PR Code J1L | 520[50,54,55,56,58] | H5 (47) | H5 (47) **AGM** |
| 2010 | L4/2.0L | PR Code J0R | 80 Ah[50,55,56,58] | H7 (94R) | H7 (94R) **AGM** |
| **Volkswagen** ID 4 | | | | | |
| 2023-21 | Electric, PR Code J1H | | 49 | – | – |
| 2023-21 | Electric, PR Code J2S | | 51 | – | – |
| **Volkswagen** Jetta | | | | | |
| 2022-18 | L4/2.0L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2022-15 | L4/2.0L | PR Code J0S | 540[55,56,58,59] | – | – |
| 2022-03 | L4/2.0L | PR Code J1D | 640[55,56,58] | – | – |
| 2022-03 | L4/2.0L | PR Code J0N | 540[55,56,58] | – | – |
| 2021-18 | L4/1.4L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2021-17 | L4/1.4L | PR Code J0N | 540[55,56,58] | – | – |
| 2021-17 | L4/1.4L | PR Code J0S | 540[55,56,58] | – | – |
| 2021-17 | L4/1.4L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | – |
| 2021-11 | L4/2.0L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | – |
| 2018-17 | L4/1.4L | PR Code J1P | 44 Ah[55,56,58] | – | – |
| 2018-15 | L4/1.8L | PR Code J0S | 540[55,56,58,59] | – | – |
| 2018-14 | L4/1.8L | PR Code J0N | 540[55,56,58] | – | – |
| 2018-14 | L4/1.8L | PR Code J0T | 680[55,56,58,59] | – | – |
| 2018-14 | L4/1.8L | PR Code J1D | 640[55,56,58] | – | – |
| 2018-14 | L4/1.8L | PR Code J2D | 680[33,55,56,58] | H6 (48) **AGM** | – |
| 2017-16 | L4/1.4L | | 480[50,54,55,56] | H6 (48) | H6 (48) **AGM** |
| 2017-16 | L4/1.4L | Opt | 540[50,54,55,56] | – | – |
| 2017-16 | L4/1.4L | PR Code J1D | 640[50,54,55,56] | – | – |
| 2017-16 | L4/1.4L | PR Code J0T | 680[45,50,54,55,56,58,59] | – | – |
| 2017-15 | L4/2.0L | | 480[50,54,55,56] | H6 (48) | H6 (48) **AGM** |
| 2016-15 | L4/2.0L | Opt | 680[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2015-12 | L4/2.0L | Dsl, PR Code J0S | 540[54,58,59] | – | – |
| 2015-11 | L4/2.0L | Dsl, Code J1D | 640[50,54,55,56] | – | – |
| 2015-11 | L4/2.0L | Dsl, Opt | 680[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2015-11 | L4/2.0L | Dsl, Opt | 680[45,54,59] | – | – |
| 2014-13 | L4/1.4L | Hybrid | 540[50,54] | – | – |
| 2014-13 | L4/1.4L | Opt | 640[50,54,55,56] | – | – |
| 2014-13 | L4/1.4L | Opt | 680[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2014-13 | L4/1.4L | Opt | 680[45,54,59] | – | – |
| 2014-13 | L4/1.4L | PR Code J0S | 540[54,58,59] | – | – |
| 2014-12 | L4/2.0L | Gas, PR Code J0S | 540[54,58,59] | – | – |
| 2014-12 | L5/2.5L | PR Code J0S | 540[54,58,59] | – | – |
| 2014-11 | L4/2.0L | Dsl | 540[50,54,55,56] | – | – |
| 2014-11 | L4/2.0L | Gas, Opt | 680[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2014-11 | L4/2.0L | Gas, Opt | 680[45,54,59] | – | – |
| 2014-11 | L5/2.5L | Opt | 640[50,54,55,56] | – | – |
| 2014-11 | L5/2.5L | Opt | 680[33,50,54,55,56] | H6 (48) **AGM** | – |
| 2014-11 | L5/2.5L | Opt | 680[45,54,59] | – | – |
| 2014-09 | L4/2.0L | TDI | 540[54] | – | – |
| 2014-09 | L4/2.0L | TDI, Opt, PR Code J0L | 570[50,55,56,58] | H6 (48) | H6 (48) **AGM** |
| 2014-08 | L4/2.0L | | 540[54] | – | – |
| 2014-08 | L4/2.0L | Gas, Opt | 570 | H6 (48) | H6 (48) **AGM** |
| 2014-06 | L5/2.5L | | 540[54] | – | – |
| 2014-05 | L5/2.5L | Opt | 570 | H6 (48) | H6 (48) **AGM** |
| 2010-98 | L4/1.9L | Dsl, PR Code J1L | 520[50,54] | H5 (47) | H5 (47) **AGM** |
| 2010-09 | L4/1.8L | PR Code J1P | 360 | – | – |
| 2010-09 | L4/1.8L | PR Code J0N | 540 | – | – |
| 2010-08 | L4/2.0L | Gas | 540[50,54] | – | – |
| 2010-08 | L4/2.0L | Gas, Opt | 570[50,54] | H6 (48) | H6 (48) **AGM** |
| 2009-08 | L4/2.0L | Gas, Opt | 640[50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2009-08 | L4/2.0L | PR Code J0L | 570 | H6 (48) | H6 (48) **AGM** |
| 2009-08 | L4/2.0L | PR Code J0R | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2009-06 | L5/2.5L | PR Code J0L | 570 | H6 (48) | H6 (48) **AGM** |
| 2009-06 | L5/2.5L | PR Code J0R | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2009-05 | L5/2.5L | Opt | 640[50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2007-06 | L4/2.0L | PR Code J0L | 570[50] | H6 (48) | H6 (48) **AGM** |
| 2007-05 | L4/2.0L | Gas, Opt | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2006-98 | L4/1.9L | Dsl, PR Code J0R | 640[50,54] | H7 (94R) | H7 (94R) **AGM** |
| 2006-05 | L4/1.9L | Dsl, Opt | 570[50,54] | H6 (48) | H6 (48) **AGM** |
| 2005-03 | L4/1.8L | Opt | 570 | H6 (48) | H6 (48) **AGM** |
| 2005-03 | L4/1.8L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) **AGM** |
| 2005-03 | L4/1.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) **AGM** |
| 2005-03 | L4/2.0L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) **AGM** |
| 2005-01 | L4/2.0L | Opt Incl Wagon | 640 | H7 (94R) | H7 (94R) **AGM** |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck 149

## Volkswagen Jetta (continued)

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| 2005-00 | L4/1.8L | | 520 | H5 (47) | H5 (47) AGM |
| 2004-03 | V6/2.8L | | 520[50,54] | H5 (47) | H5 (47) AGM |
| 2004-02 | V6/2.8L | Opt | 640 | H7 (94R) | H7 (94R) AGM |
| 2003-00 | L4/2.0L | | 520 | H5 (47) | H5 (47) AGM |
| 2002-98 | L4/1.9L | Dsl, Opt | 570[50,54] | H6 (48) | H6 (48) AGM |
| 2002-98 | L4/2.0L | Opt | 570[50,54] | H6 (48) | H6 (48) AGM |
| 2002-98 | V6/2.8L | Opt | 570[50,54] | H6 (48) | H6 (48) AGM |
| 2002-00 | V6/2.8L | | 520 | H5 (47) | H5 (47) AGM |
| 2000-98 | L4/2.0L | Opt, PR Code J0R | 640[50,54] | H7 (94R) | H7 (94R) AGM |
| 2000-98 | V6/2.8L | Opt, PR Code J0R | 640[50,54] | H7 (94R) | H7 (94R) AGM |
| 1999-98 | L4/1.9L | Dsl | 575 | – | |
| 1999-98 | L4/2.0L | PR Code J1L | 520[50,54] | H5 (47) | H5 (47) AGM |
| 1999-98 | L4/2.0L | | 575 | – | |
| 1999-98 | V6/2.8L | PR Code J1L | 520[50,54] | H5 (47) | H5 (47) AGM |
| 1999-98 | V6/2.8L | PR Code J0N | 540 | – | |
| 1996-94 | V6/2.8L | | 575 | – | |
| 1996-94 | V6/2.8L | Opt | 650 | – | |
| 1996-93 | L4/2.0L | | 575 | – | |
| 1996-93 | L4/2.0L | Opt | 650 | – | |
| 1995-93 | L4/1.8L | | 575 | – | |
| 1995-93 | L4/1.9L | Dsl | 650[a] | – | |
| 1992-90 | L4/1.6L | Dsl | 650 | – | |
| 1992-90 | L4/1.8L | | 500 | – | |
| 1992-90 | L4/2.0L | | 500 | – | |
| 2016 | L4/1.4L | Opt | 680[33,50,54,55,56] | H6 (48) AGM | – |
| 2016 | L4/1.4L | PR Code J0S | 540[50,54,55,56,58,59] | – | |
| 2015 | L4/1.4L | Hybrid | 480[50,54,55,56] | H6 (48) | H6 (48) AGM |
| 2015 | L4/1.4L | Hybrid, Opt | 540[50,54,55,56] | – | |
| 2015 | L4/1.4L | Hybrid, Opt | 640[50,54,55,56] | – | |
| 2015 | L4/1.4L | Hybrid, Opt | 680[33,50,54,55,56] | H6 (48) AGM | – |
| 2015 | L4/1.4L | Hybrid, Opt | 680[45,54,59] | – | |
| 2015 | L4/1.4L | Hybrid, PR Code J0S | 540[54,58,59] | – | – |
| 2015 | L4/2.0L | Dsl | 480[50,54,55,56] | H6 (48) | H6 (48) AGM |
| 2015 | L4/2.0L | Dsl, Opt | 540[50,54,55,56] | – | |
| 2015 | L4/2.0L | Opt | 680[45,54,59] | – | |
| 2015 | L4/2.0L | PR Code J0S | 540[54,58,59] | – | – |
| 2014 | L4/1.4L | Opt | 570[50,54] | H6 (48) | H6 (48) AGM |
| 2011 | L4/2.0L | Dsl, Opt | 540[45,54,59] | – | |
| 2011 | L4/2.0L | Gas, Opt | 540[45,54,59] | – | |
| 2011 | L5/2.5L | Opt | 540[45,54,59] | – | |
| 2009 | L4/2.0L | Dsl & Opt | 80 Ah | H7 (94R) | H7 (94R) AGM |
| 2009 | L4/2.0L | Dsl, Opt | 640[50,54] | H7 (94R) | H7 (94R) AGM |
| 2007 | L4/2.0L | | 540[50,54] | – | – |
| 2007 | L4/2.0L | Opt | 570[50,54] | H6 (48) | H6 (48) AGM |
| 2007 | L4/2.0L | Opt | 640[50,54] | H7 (94R) | H7 (94R) AGM |
| 2006 | L4/1.9L | Dsl, PR Code J0L | 70 Ah[50] | H6 (48) | H6 (48) AGM |
| 2006 | L4/2.0L | Turbo | 540[50,54] | – | – |
| 2006 | L4/2.0L | Turbo, Opt | 570[50,54] | H6 (48) | H6 (48) AGM |
| 2006 | L4/2.0L | Turbo, Opt | 640[50,54] | H7 (94R) | H7 (94R) AGM |
| 2005 | L4/1.8L | Late | 540[50,54] | – | – |
| 2005 | L4/1.9L | Dsl, Late | 540[50,54] | – | – |
| 2005 | L4/2.0L | Early | 520[50,54] | H5 (47) | H5 (47) AGM |
| 2005 | L4/2.0L | Late | 540[50,54] | – | – |
| 2005 | L4/2.0L | Opt | 570[50,54] | H6 (48) | H6 (48) AGM |
| 2005 | L5/2.5L | Early | 520[50,54] | H5 (47) | H5 (47) AGM |
| 2005 | L5/2.5L | Late | 540[50,54] | – | – |
| 2005 | L5/2.5L | Opt | 540[50,54] | H6 (48) | H6 (48) AGM |
| 2005 | L5/2.5L | PR Code J1L | 60 Ah | H5 (47) | H5 (47) AGM |
| 2004 | L4/2.0L | PR Code J1L | 520[50,54] | H5 (47) | H5 (47) AGM |
| 2004 | V6/2.8L | Wagon, Opt | 640 | H7 (94R) | H7 (94R) AGM |
| 2002 | L4/1.8L | Opt | 640 | H7 (94R) | H7 (94R) AGM |
| 2002 | L4/1.9L | TDI, Wagon, Opt | 72 Ah | – | – |
| 2002 | L4/2.0L | Wagon, Opt | 72 Ah | – | – |
| 2001 | L4/1.8L | Opt, Cold Climate, PR Code J1U | 760[50,54] | – | H8 (49) AGM |
| 2001 | L4/1.8L | Wagon, PR Code J0R | 640 | H7 (94R) | H7 (94R) AGM |
| 2001 | L4/1.9L | Dsl, Opt, Cold Climate | 760[50,54] | – | H8 (49) AGM |
| 2001 | L4/2.0L | Opt, Cold Climate, PR Code J1U | 760[50,54] | – | H8 (49) AGM |
| 2001 | L4/2.0L | Wagon | 95 Ah | – | H8 (49) AGM |
| 2001 | V6/2.8L | Opt, Cold Climate, PR Code J1U | 760[50,54] | – | H8 (49) AGM |
| 2001 | V6/2.8L | Wagon | 95 Ah | – | H8 (49) AGM |
| 2001 | L4/1.8L | Wagon, PR Code J0R | 640 | H7 (94R) | H7 (94R) AGM |
| 2000 | L4/1.8L | Opt, PR Code J0R | 640[50,54] | H7 (94R) | H7 (94R) AGM |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

**Volkswagen**

# 150

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volkswagen** Jetta (continued) | | | | | |
| 1997 | L4/1.9L | Dsl | 620 | – | |
| 1997 | L4/2.0L | | 460 | – | |
| 1997 | V6/2.8L | | 460 | – | |
| 1996 | L4/1.9L | Dsl | 575[5] | – | |
| **Volkswagen** Jetta City | | | | | |
| 2009-07 | L4/2.0L | PR Code J0N | 540[54] | – | – |
| 2009-07 | L4/2.0L | PR Code J0R | 640 | H7 (94R) | H7 (94R) AGM |
| 2009-07 | L4/2.0L | PR Code J0L | 570[50,55,56,58] | H6 (48) | H6 (48) AGM |
| **Volkswagen** Passat | | | | | |
| 2022-18 | L4/2.0L | PR Code J0N | 61 Ah[50,55,56,58] | – | – |
| 2022-18 | L4/2.0L | PR Code J1D | 72 Ah[50,55,56,58] | – | – |
| 2022-18 | L4/2.0L | PR Code J1U | 760[50,55,56,58] | – | H8 (49) AGM |
| 2022-18 | L4/2.0L | PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2018-16 | V6/3.6L | PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| 2018-16 | V6/3.6L | PR Code J0N | 540[50,54,55,56,58] | – | – |
| 2018-16 | V6/3.6L | PR Code J1D | 72 Ah[50,54,55,56,58] | – | – |
| 2018-16 | V6/3.6L | PR Code J1U | 760[50,55,56,58] | – | H8 (49) AGM |
| 2018-12 | L5/2.5L | PR Code J0N | 540[50,55,56,58] | – | – |
| 2018-12 | L5/2.5L | PR Code J1D | 640[50,55,56,58] | – | – |
| 2018-12 | L5/2.5L | PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| 2018-12 | L5/2.5L | PR Code J1U | 760[50,55,56,58] | – | H8 (49) AGM |
| 2017-16 | L4/1.8L | PR Code J0N | 540[50,54,55,56,58] | – | – |
| 2017-16 | L4/1.8L | PR Code J1D | 640[50,54,55,56,58] | – | – |
| 2015-14 | L4/1.8L | PR Code J0N | 540[50,54,55,56] | – | – |
| 2015-14 | L4/1.8L | Dsl, PR Code J1D | 640[50,54,55,56] | – | – |
| 2015-14 | L4/1.8L | Dsl, PR Code J1U | 760[50,54,55,56] | – | H8 (49) AGM |
| 2015-12 | L4/2.0L | Dsl, PR Code J1D | 640[50,54,55,56] | – | – |
| 2015-12 | L4/2.0L | Dsl, PR Code J1U | 760[50,54,55,56] | – | H8 (49) AGM |
| 2015-12 | L4/2.0L | Dsl, PR Code J0N | 540[50,54,55,56] | – | – |
| 2014-12 | L5/2.5L | PR Code J0N | 540[50,54,55,56] | – | – |
| 2014-12 | L5/2.5L | PR Code J1D | 640[50,54,55,56] | – | – |
| 2014-12 | L5/2.5L | PR Code J1U | 760[50,54,55,56] | – | H8 (49) AGM |
| 2014-12 | V6/3.6L | PR Code J0N | 540[50,54,55,56] | – | – |
| 2014-12 | V6/3.6L | PR Code J1D | 72 Ah[50,54,55,56] | – | – |
| 2014-12 | V6/3.6L | PR Code J1U | 760[50,54,55,56] | – | H8 (49) AGM |
| 2010-09 | L4/2.0L | PR Code J1P | 44 Ah | – | – |
| 2010-09 | L4/2.0L | PR Code J0N | 540[50,54,55,56] | – | – |
| 2010-09 | L4/2.0L | PR Code J1L | 480[54] | H5 (47) | H5 (47) AGM |
| 2010-09 | L4/2.0L | PR Code J2S | 51 Ah[50,55,56,58] | – | – |
| 2010-09 | L4/2.0L | PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2010-09 | L4/2.0L | PR Code J2D | 72 Ah | – | – |
| 2010-09 | L4/2.0L | Syn/4 Mot, AGM, Opt, PR Code J0B | 92 Ah[33] | H8 (49) AGM | – |
| 2010-06 | L4/2.0L | PR Code J1U | 760[50,55,56,58] | – | H8 (49) AGM |
| 2010-06 | V6/3.6L | PR Code J1D | 72 Ah[50,55,56,58] | – | – |
| 2010-06 | V6/3.6L | Syn/4 Mot, AGM, HD, PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2009-07 | V6/3.6L | PR Code J0N | 540[50,54,55,56] | – | – |
| 2009-06 | V6/3.6L | Syn/4 Mot, AGM, PR Code J2D | 680[33] | H6 (48) AGM | – |
| 2008-07 | V6/3.6L | Wagon, PR Code J2D | 680[33] | H6 (48) AGM | – |
| 2008-07 | V6/3.6L | Wagon, Opt, PR Code J0B | 850[33,50,55,56,58] | H8 (49) AGM | – |
| 2008-06 | V6/3.6L | Sedan | 760[50,55,56,58] | – | H8 (49) AGM |
| 2007-06 | L4/2.0L | PR Code J0N | 480 | H5 (47) | H5 (47) AGM |
| 2005-98 | L4/1.8L | PR Code J1D | 640[50,54,55,56,58] | H6 (48) | H6 (48) AGM |
| 2005-98 | L4/1.8L | PR Code J2T | 760[50,54,55,56,58] | H7 (94R) | H5 (47) AGM |
| 2005-98 | L4/1.8L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H5 (47) AGM |
| 2005-98 | V6/2.8L | PR Code J1D | 540[50,55,56,58] | H6 (48) | H6 (48) AGM |
| 2005-98 | V6/2.8L | HD, PR Code J0R | 640[50,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2005-04 | L4/2.0L | Dsl, PR Code J0R | 640[50,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2004-02 | W8/4.0L | PR Code J0R | 640[50] | H7 (94R) | H7 (94R) AGM |
| 1996-94 | L4/2.0L | PR Code J1D | 72 Ah[50,55,56,58] | – | – |
| 1996-94 | L4/2.0L | PR Code J0N | 61 Ah[50,55,56,58] | – | – |
| 1996-94 | L4/2.0L | PR Code J1U | 760[50,55,56,58] | – | H8 (49) AGM |
| 1995-93 | L4/1.9L | Dsl | 460 | – | – |
| 1993-90 | L4/2.0L | | 460 | – | |
| 1992-91 | L4/1.8L | | 460 | – | |
| 2005 | L4/1.8L | | 570[50] | H6 (48) | H6 (48) AGM |
| 2005 | L4/1.8L | Ex 4 Motion | 740[50] | – | H8 (49) AGM |
| 2002 | W8/4.0L | PR Code J0L | 570[50,54] | H6 (48) | H6 (48) AGM |
| 1997 | L4/1.9L | Dsl | 650 | – | |
| 1996 | L4/1.9L | Dsl | 650[6] | – | |
| 1993 | L4/1.8L | | 475 | | |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Volkswagen** Passat CC | | | | | |
| 2010-09 | L4/2.0L | PR Code J0N | 61 Ah[50,54] | – | – |
| 2010-09 | L4/2.0L | PR Code J2D | 68 Ah[33,50,55,56,58] | H6 (48) AGM | – |
| 2010-09 | L4/2.0L | PR Code J1L | 60 Ah[50,54,58] | H5 (47) | H5 (47) AGM |
| 2010-09 | L4/2.0L | PR Code J0L | 70 Ah[50,55,56,58] | H6 (48) | H6 (48) AGM |
| 2010-09 | V6/3.6L | PR Code J1D | 72 Ah[50,54] | – | – |
| 2010-09 | V6/3.6L | PR Code J1U | 95 Ah[50,54,58] | – | H8 (49) AGM |
| **Volkswagen** Phaeton | | | | | |
| 2006-04 | V8/4.2L | Auxiliary, In Trunk | 92 Ah[33] | H8 (49) AGM | – |
| 2006-04 | V8/4.2L | Starting, In Trunk | 61 Ah[50,55,56] | – | – |
| 2006 | W12/6.0L | Auxiliary, In Trunk | 92 Ah[33] | H8 (49) AGM | – |
| 2006 | W12/6.0L | Starting, In Trunk | 61 Ah[50,55,56] | – | – |
| **Volkswagen** R32 | | | | | |
| 2008 | V6/3.2L | | 640[54] | H7 (94R) | H7 (94R) AGM |
| **Volkswagen** Rabbit | | | | | |
| 2009-06 | L5/2.5L | HD, PR Code J0R | 640[50,58] | H7 (94R) | H7 (94R) AGM |
| 2009-06 | L5/2.5L | PR Code J0L | 540[50,55,56,58] | H6 (48) | H6 (48) AGM |
| **Volkswagen** Routan | | | | | |
| 2014-11 | V6/3.6L | | 700 | H7 (94R) | H7 (94R) AGM |
| 2010-09 | V6/3.8L | | 600 | 34 | |
| 2010-09 | V6/3.8L | | 700 | 34 | |
| 2010-09 | V6/4.0L | | 600 | 34 | |
| 2010-09 | V6/4.0L | | 700 | 34 | |
| **Volkswagen** Taos | | | | | |
| 2023-22 | L4/1.5L | PR Code J1L | 520[50,55,56,58] | H5 (47 | H5 (47) AGM |
| 2023-22 | L4/1.5L | PR Code J0S | 540[54,58,59] | – | – |
| **Volkswagen** Tiguan | | | | | |
| 2023-17 | L4/2.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2023-17 | L4/2.0L | PR Code J1L | 520[50,55,56,58] | H5 (47 | H5 (47) AGM |
| 2023-12 | L4/2.0L | PR Code J0S | 540[54,58,59] | – | – |
| 2023-12 | L4/2.0L | PR Code J0V | 680[50,56,58,59] | – | – |
| 2023-11 | L4/2.0L | PR Code J1P | 360[45,54,57,67,70] | – | – |
| 2023-09 | L4/1.4L | PR Code J1D | 640[50,55,56,58] | – | – |
| 2023-09 | L4/2.0L | PR Code J2S | 480[45,54,57,67,70] | – | – |
| 2023-09 | L4/2.0L | PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| 2018-12 | L4/2.0L | PR Code J0T | 680 | – | – |
| 2018-09 | L4/2.0L | PR Code J0N | 540[50,56,58] | – | – |
| **Volkswagen** Tiguan Limited | | | | | |
| 2018-17 | L4/1.4L | PR Code J1D | 640[50,55,56,58] | – | – |
| 2018-17 | L4/2.0L | PR Code J1N | 800[33,50,55,56,58] | H7 (94R) AGM | – |
| 2018-17 | L4/2.0L | PR Code J1L | 520[50,55,56,58] | H5 (47 | H5 (47) AGM |
| 2018-17 | L4/2.0L | PR Code J0S | 540[54,58,59] | – | – |
| 2018-17 | L4/2.0L | PR Code J0V | 680[50,56,58,59] | – | – |
| 2018-17 | L4/2.0L | PR Code J1P | 360[45,54,57,67,70] | – | – |
| 2018-17 | L4/2.0L | PR Code J2S | 480[45,54,57,67,70] | – | – |
| 2018-17 | L4/2.0L | PR Code J2D | 680[33,50,55,56,58] | H6 (48) AGM | – |
| 2018-17 | L4/2.0L | PR Code J0N | 540[50,56,58] | – | – |
| 2018-17 | L4/2.0L | PR Code J0T | 680 | – | – |
| **Volkswagen** Touareg | | | | | |
| 2017-11 | V6/3.6L | PR Code J1N | 640[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2017-11 | V6/3.6L | PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2017-11 | V6/3.6L | PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2017-07 | V6/3.6L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2017-07 | V6/3.6L | PR Code J0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2017-07 | V6/3.6L | PR Code J2T | 800[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2016-11 | V6/3.0L | Dsl, PR Code J1N | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2016-11 | V6/3.0L | Dsl, PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2016-11 | V6/3.0L | Dsl, PR Code J2T | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2016-11 | V6/3.0L | Dsl, PR Code J0P | 950[33,50,54,55,56,58] | H9 (95R) AGM | – |
| 2016-11 | V6/3.0L | Dsl, PR Code J0R | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2016-11 | V6/3.0L | Dsl, PR Code J 0Z | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2016-11 | V6/3.0L | Dsl, PR Code J2T | 760[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2015-11 | V6/3.0L | Hybrid, PR Code J1N | 640[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2015-11 | V6/3.0L | Hybrid, PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) AGM | – |
| 2015-11 | V6/3.0L | Hybrid, PR Code J2T | 800[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2015-11 | V6/3.0L | Hybrid, PR Code J0P | 850[50,54,55,56,58] | – | H9 (95R) AGM |
| 2015-11 | V6/3.0L | Hybrid, PR Code J0Z | 950[33,50,54,55,56,58] | – | H9 (95R) AGM |
| 2015-11 | V6/3.0L | Hybrid, Opt, PR Code J2T | 760[50,54,55,56,58] | H7 (94R) | H7 (94R) AGM |
| 2015-11 | V6/3.0L | Hybrid, PR Code J1N | 75 Ah[33,50,54,55,56,58] | H7 (94R) AGM | – |
| 2014-11 | V6/3.0L | Opt, PR Code J1D, HD | 850[50,55,56,58] | – | – |
| 2014-11 | V6/3.0L | Opt, PR Code J2T, w/o AGM | 85 Ah[50,54,55,56,58] | – | – |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

**Volkswagen**

# 152

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Volkswagen** Touareg (continued) | | | | | |
| 2014-07 | V6/3.6L | Opt 1 PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2009-07 | V8/4.2L | | 790[50,54,56,58] | – | – |
| 2009-07 | V8/4.2L | PR Code J2T | 85 Ah[50,54,55,56,58] | – | – |
| 2009-04 | V8/4.2L | Dsl, PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2009-04 | V8/4.2L | PR Code J0B | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2009-04 | V8/4.2L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2009-04 | V8/4.2L | PR Code J2T, Under seat w/o AGM | 85 Ah[50,54,55,56,58] | – | – |
| 2008-07 | V10/5.0L | Dsl | 740[50,54,56,58] | – | – |
| 2008-05 | V10/5.0L | In trunk AGM Battery | 92 Ah[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2008-05 | V10/5.0L | Under driver seat | 110 Ah[50,54,55,56,58] | – | – |
| 2008-05 | V10/5.0L | w/o AGM | 95 Ah[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2007-06 | V8/4.2L | | 740[50,54,56,58] | – | – |
| 2006-05 | V10/5.0L | Dsl | 850[33,50,54,55,56,58] | H8 (49) **AGM** | – |
| 2006-05 | V6/3.2L | PR Code J2T | 640[50] | H7 (94R) | H7 (94R) **AGM** |
| 2005-04 | V8/4.2L | | 740[50] | – | H8 (49) **AGM** |
| 2004 | V10/4.9L | PR Code J1U | 760[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2004 | V10/4.9L | Auxiliary, Dsl, PR Code J0Z | 950[50,54] | – | H9 (95R) **AGM** |
| 2004 | V10/4.9L | Dsl, PR Code J0B, w/o AGM | 95 Ah[50,54,55,56,58] | – | H8 (49) **AGM** |
| 2004 | V6/3.2L | PR Code J2T | 640[50,54] | H7 (94R) | H7 (94R) **AGM** |
| **Volkswagen** Vanagon | | | | | |
| 1991-87 | H4/2.1L | | 500 | – | – |
| **Volvo** 1800 | | | | | |
| 1967-61 | L4/1.8L | | 315 | 24 | |
| 1968 | L4/1.8L | | 350 | 24 | |
| **Volvo** 240 | | | | | |
| 1993-90 | L4/2.3L | Std Battery | 500 | H5 (47) | H5 (47) **AGM** |
| 1992-91 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 740 | | | | | |
| 1992-89 | L4/2.3L | Std Battery | 460 | H5 (47) | H5 (47) **AGM** |
| 1992-85 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1992-85 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 1990 | L4/2.3L | Opt | 500 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 760 | | | | | |
| 1990-84 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1990-84 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 1990-83 | V6/2.8L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1990-83 | V6/2.8L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 1990 | L4/2.3L | | 450 | H5 (47) | H5 (47) **AGM** |
| 1990 | V6/2.8L | | 450 | H5 (47) | H5 (47) **AGM** |
| **Volvo** 780 | | | | | |
| 1991-90 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 1991-89 | L4/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1990-87 | V6/2.8L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1991 | L4/2.3L | Coupe | 440 | H5 (47) | H5 (47) **AGM** |
| 1990 | V6/2.8L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 850 | | | | | |
| 1997-94 | L5/2.3L | Std Battery | 520 | H5 (47) | H5 (47) **AGM** |
| 1997-93 | L5/2.4L | | 520 | H5 (47) | H5 (47) **AGM** |
| **Volvo** 940 | | | | | |
| 1995-91 | L4/2.3L | Std Battery | 520 | H5 (47) | H5 (47) **AGM** |
| 1992-91 | L4/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** 960 | | | | | |
| 1997-92 | L6/2.9L | | 600 | H6 (48) | H6 (48) **AGM** |
| **Volvo** C30 | | | | | |
| 2013-08 | L5/2.5L | | 590[50] | – | – |
| 2013-07 | L5/2.5L | Opt | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2013-07 | L5/2.5L | Std Battery | 590[50] | – | – |
| 2010-07 | L5/2.4L | | 590[50] | – | – |
| 2010-07 | L5/2.4L | Opt | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| **Volvo** C40 | | | | | |
| 2022 | | Electric, Code CS0A | 760[33] | H6 (48) **AGM** | |
| **Volvo** C70 | | | | | |
| 2013-06 | L5/2.5L | | 590[50] | – | – |
| 2013-06 | L5/2.5L | Opt | 80 Ah | H7 (94R) | H7 (94R) **AGM** |
| 2013-06 | L5/2.5L | Std Battery | 590 | – | – |
| 2004-01 | L5/2.3L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2004-01 | L5/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2000-98 | L5/2.3L | | 520 | H5 (47) | H5 (47) **AGM** |
| 2000-98 | L5/2.4L | | 520 | H5 (47) | H5 (47) **AGM** |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Volvo**

**153**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|---------------------|------------------------|
| **Volvo** S40 | | | | | |
| 2011-06 | L5/2.5L | | 520[50] | – | |
| 2011-05 | L5/2.5L | HD, Late 2004 on | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2011-05 | L5/2.5L | w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010-07 | L5/2.4L | w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| 2010-06 | L5/2.4L | | 520[50] | – | |
| 2010-05 | L5/2.4L | | 590[50] | – | |
| 2010-05 | L5/2.4L | HD, Late 2004 on | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | L5/2.5L | | 590[50] | – | |
| 2004-00 | L4/1.9L | Early 2004 | 600 | H6 (48) | H6 (48) **AGM** |
| 2002-00 | L4/1.9L | | 600 | H6 (48) | H6 (48) **AGM** |
| 2011 | L5/2.5L | w/o Premium Stereo | 590[50] | – | |
| 2005 | L5/2.4L | Late 2004 on | 520[50] | – | |
| 2005 | L5/2.5L | Late 2004 on | 520[50] | – | |
| 2004 | L4/1.9L | Late | 590[50] | – | |
| 2004 | L4/1.9L | Late, w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| 2004 | L4/1.9L | Turbo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2004 | L5/2.4L | Early | 600 | H6 (48) | H6 (48) **AGM** |
| 2004 | L5/2.4L | Late | 590[50] | – | |
| 2004 | L5/2.4L | Late, w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| 2004 | L5/2.5L | Early | 600 | H6 (48) | H6 (48) **AGM** |
| 2004 | L5/2.5L | Late | 590[50] | – | |
| 2004 | L5/2.5L | Late, w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| **Volvo** S60 | | | | | |
| 2022-19 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2022-19 | L4/2.0L | PR Code CS0C | 800[33,50] | H7 (94R) **AGM** | – |
| 2018-17 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2018-17 | L4/2.0L | V Code CS01 | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2018-17 | L4/2.0L | V Code CS02 | 520[50] | H5 (47) | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | V Code CS03 | 700[50] | – | – |
| 2018-17 | L4/2.0L | V Code CS13 | 800[33,50] | H7 (94R) **AGM** | – |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760[33,50] | H6 (48) **AGM** | – |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| 2016-12 | L5/2.5L | w/Premium Stereo | 700[50] | – | |
| 2016-11 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016-11 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016-11 | L6/3.0L | w/Premium Stereo | 700[50] | – | |
| 2009-03 | L5/2.5L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2009-03 | L5/2.5L | Std Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2009-01 | L5/2.4L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2009-01 | L5/2.4L | Premium Audio, RTI, RSE Opt 1 | 80 Ah[47,50] | – | – |
| 2009-01 | L5/2.4L | Std Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2008-06 | L5/2.4L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2007-04 | L5/2.5L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2004-01 | L5/2.3L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2004-01 | L5/2.3L | Std Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2003-01 | L5/2.4L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016 | L4/2.0L | Start/Stop or Inscription | 800[33,50] | H7 (94R) **AGM** | – |
| 2016 | L5/2.5L | Inscription | 800[33,50] | H7 (94R) **AGM** | – |
| 2016 | L6/3.0L | Polestar | 760[33,50] | H6 (48) **AGM** | – |
| **Volvo** S60 Cross Country | | | | | |
| 2018 | L4/2.0L | Auxiliary | 180 | – | |
| 2018 | L4/2.0L | V Code CS01 | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2018 | L4/2.0L | V Code CS02 | 520[50] | H5 (47) | H5 (47) **AGM** |
| 2018 | L4/2.0L | V Code CS03 | 700[50] | – | |
| 2018 | L4/2.0L | V Code CS13 | 800[33,50] | H7 (94R) **AGM** | – |
| 2017 | L4/2.0L | Inscription | 800[33,50] | H7 (94R) **AGM** | – |
| 2017 | L4/2.0L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| 2017 | L4/2.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | w/Premium Stereo | 700[50] | – | |
| 2016 | L5/2.5L | | 760[33,50] | H6 (48) **AGM** | – |
| 2016 | L5/2.5L | Inscription | 800[33,50] | H7 (94R) **AGM** | – |
| 2016 | L5/2.5L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| 2016 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016 | L5/2.5L | w/Premium Stereo | 700[50] | – | |
| **Volvo** S70 | | | | | |
| 2000-98 | L5/2.3L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 2000-98 | L5/2.3L | Std Battery | 520 | H5 (47) | H5 (47) **AGM** |
| 2000-98 | L5/2.4L | Opt | 600 | H6 (48) | H6 (48) **AGM** |
| 2000-98 | L5/2.4L | Std Battery | 520 | H5 (47) | H5 (47) **AGM** |
| 2000 | L5/2.4L | | 600 | H6 (48) | H6 (48) **AGM** |
| 1999 | L5/2.4L | | 520 | H5 (47) | H5 (47) **AGM** |
| 1999 | L5/2.4L | From Chassis #491304 | 600 | H6 (48) | H6 (48) **AGM** |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# Volvo 154

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volvo** S80 | | | | | |
| 2016-15 | L4/2.0L | Start/Stop | 800[33,50] | H7 (94R) **AGM** | – |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760[33,50] | H6 (48) **AGM** | – |
| 2015-14 | L6/3.0L | w/o Premium Stereo | 600[50] | – | H6 (48) **AGM** |
| 2015-08 | L6/3.0L | w/Premium Stereo | 700[50] | – | |
| 2014-08 | L6/3.0L | Premium Audio, RTI, RSE Opt 1 | 80 Ah[47,50] | – | |
| 2014-07 | L6/3.2L | Premium Audio, RTI, RSE Opt 1 | 80 Ah[47,50] | – | |
| 2014-07 | L6/3.2L | w/Premium Stereo | 700[50] | – | |
| 2013-08 | L6/3.0L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2013-07 | L6/3.2L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2011-10 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2010-07 | V8/4.4L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 1 | 80 Ah[47,50] | – | |
| 2010-07 | V8/4.4L | Premium Audio, RTI, RSE Opt 2 | 800[50] | – | |
| 2009-08 | L6/3.2L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2009-07 | V8/4.4L | Opt | 700[50] | – | |
| 2006-04 | L5/2.5L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2006-04 | L5/2.5L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2005-99 | L6/2.9L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2005-99 | L6/2.9L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2001-99 | L6/2.8L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2001-99 | L6/2.8L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2015 | L4/2.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2015 | L4/2.0L | w/Premium Stereo | 700[50] | – | |
| 2015 | L6/3.0L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| 2014 | L6/3.2L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2010 | V8/4.4L | w/Premium Stereo | 700[50] | – | |
| **Volvo** S90 | | | | | |
| 2022-21 | L4/2.0L | V Code CS04 | 850[33,50] | H8 (49) **AGM** | – |
| 2022-21 | L4/2.0L | US Code CS04: Can Code CS03, CS0B | 800[33,50] | H7 (94R) **AGM** | – |
| 2022-18 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2020-18 | L4/2.0L | PR Code CS04 | 800[33,50] | H7 (94R) **AGM** | – |
| 1998-97 | L6/2.9L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | Auxiliary for Start/Stop | 45 | – | |
| 2017 | L4/2.0L | | 800[33,50] | H7 (94R) **AGM** | – |
| 2017 | L4/2.0L | Opt | 850[33,50] | H8 (49) **AGM** | – |
| **Volvo** V40 | | | | | |
| 2004-00 | L4/1.9L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| **Volvo** V50 | | | | | |
| 2011-05 | L5/2.5L | | 590 | – | |
| 2011-05 | L5/2.5L | Opt | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2010-05 | L5/2.4L | | 590 | – | |
| 2010-05 | L5/2.4L | Opt | 700 | H7 (94R) | H7 (94R) **AGM** |
| 2007-05 | L5/2.5L | w/o Premium Stereo | 590[50] | – | |
| 2007-05 | L5/2.5L | w/Premium Stereo | 700[50] | H7 (94R) | H7 (94R) **AGM** |
| **Volvo** V60 | | | | | |
| 2022-19 | L4/2.0L | PR Code CS0C | 800[33,50] | H7 (94R) **AGM** | – |
| 2022-17 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2018-17 | L4/2.0L | V Code CS01 | 600 | H6 (48) | H6 (48) **AGM** |
| 2018-17 | L4/2.0L | V Code CS02 | 520 | H5 (47) | H5 (47) **AGM** |
| 2018-17 | L4/2.0L | V Code CS03 | 700 | – | – |
| 2018-17 | L4/2.0L | V Code CS04 | 800 | – | – |
| 2018-17 | L4/2.0L | V Code CS0D or CS0F, EFB | 720[50,59] | – | – |
| 2018-17 | L4/2.0L | V Code CS13 | 800 | H7 (94R) **AGM** | – |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760[33,50] | H6 (48) **AGM** | – |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| 2016-15 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016 | L4/2.0L | | 760[33,50] | H6 (48) **AGM** | – |
| 2016 | L4/2.0L | Start/Stop or Inscription | 800[33,50] | H7 (94R) **AGM** | – |
| 2016 | L6/3.0L | Polestar | 760[33,50] | H6 (48) **AGM** | – |
| 2016 | L6/3.0L | w/Premium Stereo | 700 | – | |
| 2015 | L4/2.0L | | 800[33,50] | H7 (94R) **AGM** | – |
| 2015 | L4/2.0L | Start/Stop | 800[33,50] | H7 (94R) **AGM** | – |
| 2015 | L5/2.5L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| 2015 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2015 | L5/2.5L | w/Premium Stereo | 700[50] | – | |
| 2015 | L6/3.0L | w/Premium Stereo | 700[50] | – | |
| **Volvo** V60 Cross Country | | | | | |
| 2022-19 | L4/2.0L | PR Code CS0C | 800[33,50] | H7 (94R) **AGM** | – |
| 2022-17 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2018-17 | L4/2.0L | V Code CS01 | 600 | H6 (48) | H6 (48) **AGM** |
| 2018-17 | L4/2.0L | V Code CS02 | 520 | H5 (47) | H5 (47) **AGM** |

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

**Volvo**

**155**

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|-----------------------|
| **Volvo V60 Cross Country** (continued) | | | | | |
| 2018-17 | L4/2.0L | V Code CS03 | 700 | – | – |
| 2018-17 | L4/2.0L | V Code CS04 | 800 | – | – |
| 2018-17 | L4/2.0L | V Code CS0D or CS0F, EFB | 720[50,59] | – | – |
| 2018-17 | L4/2.0L | V Code CS13 | 800[33,50] | H7 (94R) AGM | – |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) AGM | – |
| 2016-15 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) AGM |
| 2016-15 | L5/2.5L | w/Premium Stereo | 700[50] | – | – |
| 2016 | L5/2.5L | Inscription | 800[33,50] | H7 (94R) AGM | – |
| **Volvo V70** | | | | | |
| 2010-08 | L6/3.2L | Ex Premium Audio, RTI, RSE | 600[50] | H6 (48) | H6 (48) AGM |
| 2010-08 | L6/3.2L | Premium Audio, RTI, RSE | 80 Ah[47,50] | – | |
| 2010-08 | L6/3.2L | w/Premium Stereo | 700[50] | – | |
| 2007-98 | L5/2.4L | | 520 | H5 (47) | H5 (47) AGM |
| 2007-98 | L5/2.4L | Opt 1 | 600[50] | H6 (48) | H6 (48) AGM |
| 2007-03 | L5/2.5L | | 520 | H5 (47) | H5 (47) AGM |
| 2007-03 | L5/2.5L | HD, Electronic Upgrade | 800[50] | – | H8 (49) AGM |
| 2007-03 | L5/2.5L | Opt 1 | 600[50] | H6 (48) | H6 (48) AGM |
| 2007-02 | L5/2.4L | HD, Electronic Upgrade | 800[50] | – | H8 (49) AGM |
| 2004-98 | L5/2.3L | | 520 | H5 (47) | H5 (47) AGM |
| 2004-02 | L5/2.3L | HD, Electronic Upgrade | 800[50] | – | H8 (49) AGM |
| 2004-01 | L5/2.3L | Opt 1 | 600[50] | H6 (48) | H6 (48) AGM |
| 2003-99 | L5/2.4L | | 520[50] | H5 (47) | H5 (47) AGM |
| 2003-99 | L5/2.4L | Opt | 600[50] | H6 (48) | H6 (48) AGM |
| 2003-02 | L5/2.4L | Opt | 800[50] | – | H8 (49) AGM |
| 2000-98 | L5/2.3L | Opt | 600[50] | H6 (48) | H6 (48) AGM |
| **Volvo V90** | | | | | |
| 2021-18 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2021-18 | L4/2.0L | V Code CS0C, CS03 | 800[33,50] | H7 (94R) AGM | – |
| 2021-18 | L4/2.0L | V Code CS0E, CS04 | 850[33,50] | H8 (49) AGM | – |
| 1998-97 | L6/2.9L | | 600[50] | H6 (48) | H6 (48) AGM |
| **Volvo V90 Cross Country** | | | | | |
| 2022-17 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2022-17 | L4/2.0L | V Code CS0C, CS03 | 800[33,50] | H7 (94R) AGM | – |
| 2022-17 | L4/2.0L | V Code CS0E, CS04 | 850[33,50] | H8 (49) AGM | – |
| **Volvo XC40** | | | | | |
| 2022-21 | | Electric | 760[33,50] | H6 (48) AGM | – |
| 2021-19 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2020-19 | L4/2.0L | | 760[33,50] | H6 (48) AGM | – |
| 2021 | L4/2.0L | V Code CS07, CS09 | 720[59] | – | – |
| 2021 | L4/2.0L | V Code CS0F, CS0A | 760[33,50] | H6 (48) AGM | – |
| **Volvo XC60** | | | | | |
| 2022-18 | L4/2.0L | Opt, V Code CS02 | 850[33,50] | H8 (49) AGM | – |
| 2022-18 | L4/2.0L | V Code CS02,V Code CS03 | 800[33,50] | H7 (94R) AGM | – |
| 2022-17 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2020-18 | L4/2.0L | V Code  CS0C | 850[33,50] | H8 (49) AGM | – |
| 2016-15 | L4/2.0L | Start/Stop | 800[33,50] | H7 (94R) AGM | – |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760[33,50] | H6 (48) AGM | – |
| 2016-15 | L5/2.5L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) AGM | – |
| 2016-15 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) AGM |
| 2016-15 | L5/2.5L | w/Premium Stereo | 700[50] | – | |
| 2016-15 | L6/3.0L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) AGM | – |
| 2016-10 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) AGM |
| 2016-10 | L6/3.0L | w/Premium Stereo | 700[50] | – | |
| 2015-10 | L6/3.2L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) AGM |
| 2015-10 | L6/3.2L | w/Premium Stereo | 700[50] | – | |
| 2014-10 | L6/3.0L | Opt | 80 Ah[47] | – | |
| 2014-10 | L6/3.0L | Opt | 80 Ah[47] | – | |
| 2013-10 | L6/3.0L | Std Battery | 70 Ah | H6 (48) | H6 (48) AGM |
| 2013-10 | L6/3.2L | | 70 Ah | H6 (48) | H6 (48) AGM |
| 2017 | L4/2.0L | PR Code CS01 | 600 | H6 (48) | H6 (48) AGM |
| 2017 | L4/2.0L | PR Code CS02 | 520 | H5 (47) | H5 (47) AGM |
| 2017 | L4/2.0L | PR Code CS03 | 700 | – | – |
| 2017 | L4/2.0L | PR Code CS13 | 800[33,50] | H7 (94R) AGM | – |
| **Volvo XC70** | | | | | |
| 2016-15 | L4/2.0L | E-FWD Pkg, Keyless locking | 70 Ah[33,50] | H6 (48) AGM | – |
| 2016-15 | L4/2.0L | Start/Stop | 800[33,50] | H7 (94R) AGM | – |
| 2016-15 | L4/2.0L | Start/Stop, Opt | 760[33,50] | H6 (48) AGM | – |
| 2015-09 | L6/3.0L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) AGM |
| 2015-09 | L6/3.0L | w/Premium Stereo | 700[50] | – | |
| 2015-08 | L6/3.2L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) AGM |
| 2015-08 | L6/3.2L | w/Premium Stereo | 700[50] | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

Note: PR Codes are located on a tag near the spare tire or in the warranty booklet.

# 156

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|---|---|---|---|---|---|
| **Volvo** XC70 (continued) | | | | | |
| 2014-09 | L6/3.0L | SI6 | 590 | H6 (48) | H6 (48) **AGM** |
| 2014-09 | L6/3.0L | SI6, Prem Audio, RTI, RSE | 80 Ah[47] | – | |
| 2014-08 | L6/3.2L | SI6 | 590 | H6 (48) | H6 (48) **AGM** |
| 2014-08 | L6/3.2L | SI6, Prem Audio, RTI, RSE | 80 Ah[47] | – | |
| 2007-04 | L5/2.5L | | 520[50] | H5 (47) | H5 (47) **AGM** |
| 2007-04 | L5/2.5L | Opt | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2007-03 | L5/2.5L | Ex Premium Audio, RTI, RSE | 520[50] | H5 (47) | H5 (47) **AGM** |
| 2007-03 | L5/2.5L | Opt | 800[50] | – | H8 (49) **AGM** |
| 2007-03 | L5/2.5L | RTI, RSE, Opt 1 | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016 | L5/2.5L | | 80 Ah[33] | H7 (94R) **AGM** | – |
| 2016 | L5/2.5L | AWD | 70 Ah[33,50] | H6 (48) **AGM** | – |
| 2016 | L5/2.5L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| 2016 | L5/2.5L | w/o Premium Stereo | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2016 | L5/2.5L | w/Premium Stereo | 700[50] | – | |
| 2015 | L4/2.0L | | 800[33,50] | H7 (94R) **AGM** | – |
| 2015 | L6/3.0L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| 2015 | L6/3.2L | Opt, w/Premium Stereo | 760[33,50] | H6 (48) **AGM** | – |
| **Volvo** XC90 | | | | | |
| 2022-18 | L4/2.0L | V Code CS0E, CS04 | 850[33,50] | – | – |
| 2022-17 | L4/2.0L | Auxiliary | 180[33,50] | – | – |
| 2022-17 | L4/2.0L | V Code CS03, CS0C | 800[33,50] | H7 (94R) **AGM** | – |
| 2014-07 | L6/3.2L | Opt | 760[50] | – | H8 (49) **AGM** |
| 2014-07 | L6/3.2L | Std Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2011-05 | V8/4.4L | Opt | 760[50] | – | H8 (49) **AGM** |
| 2011-05 | V8/4.4L | Std Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2010-07 | L6/3.2L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2006-04 | L5/2.5L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2006-03 | L5/2.5L | Opt | 760[50] | – | H8 (49) **AGM** |
| 2006-03 | L5/2.5L | Std Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2005-03 | L6/2.9L | | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2005-03 | L6/2.9L | Opt | 760[50] | – | H8 (49) **AGM** |
| 2005-03 | L6/2.9L | Std Battery | 600[50] | H6 (48) | H6 (48) **AGM** |
| 2017 | L4/2.0L | V Code CS04 | 85[33,50] | H8 (49) **AGM** | – |
| 2016 | L4/2.0L | Early | 850[33,50] | – | – |
| 2016 | L4/2.0L | Late | 80 Ah[33,50] | H7 (94R) **AGM** | – |
| **VPG** MV-1 | | | | | |
| 2012-11 | V8/4.6L | | 750 | 65 | 65 **AGM** |
| **Workhorse** FasTrack FT1061 | | | | | |
| 2005-04 | V8/4.8L | | 690 | 78 | |
| 2004-02 | V8/5.7L | | 690 | 78 | |
| **Workhorse** FasTrack FT1260 | | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 | |
| **Workhorse** FasTrack FT1261 | | | | | |
| 2005-04 | L4/3.9L | | 690 | 78 | |
| 2005-02 | V8/5.7L | | 690 | 78 | |
| 2005 | V8/4.8L | | 690 | 78 | |
| **Workhorse** FasTrack FT1460 | | | | | |
| 2002-00 | V8/5.7L | | 690 | 78 | |
| **Workhorse** FasTrack FT1461 | | | | | |
| 2005-04 | L4/3.9L | | 690 | 78 | |
| 2005-04 | V8/4.8L | | 690 | 78 | |
| 2005-04 | V8/6.0L | | 690 | 78 | |
| 2005-02 | V8/5.7L | | 690 | 78 | |
| **Workhorse** FasTrack FT1600 | | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 | |
| **Workhorse** FasTrack FT1601 | | | | | |
| 2005-04 | L4/3.9L | | 690 | 78 | |
| 2005-04 | V8/4.8L | | 690 | 78 | |
| 2005-02 | V8/5.7L | | 690 | 78 | |
| **Workhorse** FasTrack FT1800 | | | | | |
| 2001-00 | V8/5.7L | | 690 | 78 | |
| **Workhorse** FasTrack FT1801 | | | | | |
| 2005-04 | V8/6.0L | | 690 | 78 | |
| 2005-02 | V8/6.5L | | 600[2] | 78 | |
| 2004-02 | V8/5.7L | | 690 | 78 | |
| **Workhorse** FasTrack FT1802 | | | | | |
| 2003-02 | V8/5.7L | | 690 | 78 | |
| 2003-02 | V8/6.5L | | 600[2] | 78 | |

See page 158 for Footnotes. Selection may vary by warehouse.

# Automotive/Light Truck

| YEAR | ENGINE | OPTIONS | ORIGINAL EQUIPMENT CCA/RATING | GROUP SIZE (NOTES) | ALTERNATE SIZE (NOTES) |
|------|--------|---------|------------------------------|--------------------|------------------------|
| **Workhorse** FasTrack FT931 | | | | | |
| 2003-02 | V6/4.3L | | 690 | 78 | |
| **Workhorse** P30 | | | | | |
| 2005-00 | V8/5.7L | | 690 | 78 | |
| **Yugo** Cabrio | | | | | |
| 1991-90 | L4/1.3L | | 370 | 58 | |
| 1992 | L4/1.3L | | 370[45] | 58 | |
| **Yugo** GV | | | | | |
| 1992 | L4/1.3L | | 370[45] | – | |
| 1991 | L4/1.3L | | 370 | – | |
| 1990 | L4/1.3L | | 370 | – | |

See page 158 for Footnotes. Selection may vary by warehouse.

Costco_002122

# Footnotes

# 158

2.   Two batteries may be required.

5.   Best-fit estimate

6.   Check for height (hood clearance), tray room and holddown fit. Check clearance before connecting cables.

7.   Check polarity and cable length before connecting cables.

9.   Manufacturer's recommended replacement battery shown. May vary from OE battery.

10.   Modification of holddown or heat shield may be necessary.

11.   OE battery has flush vents.

16.   Requires individual vent caps for proper hood clearance. Do not fit batteries with pod-type vent caps.

18.   I-drive vehicles require system reset after battery installation. See BMW authorized repair for service.

23.   Special 12V: 10" x 6 $\frac{1}{16}$" x 8 $\frac{3}{8}$". Check polarity before installing.

30.   Special 12V: 9" x 7 $\frac{1}{4}$"  x 7 $\frac{1}{2}$"

31.   Special deep-cycle battery

33.   Valve-regulated AGM battery

34.   Vibration-resistant battery

35.   Without handle bracket

40.   Battery in "active cooling box" with air snorkel to outside of engine compartment.

45.   Non-BCI group size

47.   The recommended battery for this vehicle is based on Ah and not CCA.

48.   May not meet OE requirements.

50.   Battery is vented outside of vehicle.

51.   Battery may require vent hose.

54.   CCA is an EN (European Norm) rating

55.   Vehicle computer system must be reset. Contact your service specialist.

56.   Various group size batteries used in production.

57.   Models (2008 and 2009) with "MyGig" REN or REZ radios require the feed fuse for the radio to be removed before disconnecting battery. See Chrysler 08-003-09 Service procedure.

58.   PR Codes are located on a tag near the spare tire or in the warranty booklet.

59.   Enhanced Flooded Battery (EFB)

60.   Lithium-ion battery only

61.   With sensor

# Notes

Costco_002124

**160**

# Notes

Costco_002125

# BATTERY BASICS

**AGM VS. FLOODED**

**INTERSTATE® ABSORBED GLASS-MAT (AGM) BATTERIES** are designed to provide the superior power, reliability and safety needed for many of today's vehicles. Today vehicles have 150+ electrical devices. 20 years ago, vehicles had around 20. — *Modern Tire Dealer*

- Designed for higher accessory loads (start-stop systems, GPS, Bluetooth, satellite radio and more)

- Superior starting power and performance in extreme weather conditions

- Spill-proof design





**INTERSTATE STARTING/STANDARD BATTERIES** provide the power to start a vehicle and support standard electrical accessories reliably.

- Intended for normal starting, lighting and ignition

- Reliable cranking power

- Fits standard vehicle models

*Still not sure about the best fit for your vehicle? Consult this battery replacement guide or a Costco sales associate for more information.*

**COSTCO LIMITED BATTERY WARRANTY**

Automotive batteries are backed by an exclusive warranty. The warranty is posted at the battery rack display. You may also visit the Tire Sales Desk for details.

Costco_002126



©2022 Interstate Batteries | Printed in the USA | NACRE-22-410400 | 900070

INTERSTATE BATTERIES

BATTERY REPLACEMENT GUIDE 2022

USA

2128